## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | **Chapter 11** |
| **TRUE VALUE COMPANY, L.L.C.,** *et al.*, | **Case No. 24-12337 (KBO)** |
| **Debtors.**[1] | **(Jointly Administered)** |

### NOTICE OF PROPOSED ASSUMPTION AND
### ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS

---

**PLEASE TAKE NOTE OF THE FOLLOWING DEADLINES:**

**Cure Objection Deadline:** On or before **November 18, 2024 at 4:00 p.m.**, **prevailing Eastern Time**, or such deadline set forth in the applicable Supplemental Cure Notice.
Sale Hearing: November 12, 2024 at 10:00 a.m. (prevailing Eastern Time)

---

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On October 14, 2024, True Value Company, L.L.C. and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), filed with the United States Bankruptcy Court for the District of Delaware (the "Court") the *Motion of Debtors for Entry of An Order (I) Establishing Bidding, Noticing, and Assumption and Assignment Procedures, (II) Approving the Sale of Substantially All of the Debtors' Assets, and (III) Granting Related Relief* [Docket No. 12] (the "Bidding Procedures Motion"),[2] seeking an order, among other things, authorizing procedures (such procedures, the "Assumption and Assignment Procedures") to facilitate the fair and orderly assumption, assumption and assignment, and rejection of certain executory contracts (the "Executory Contracts") or unexpired leases (the "Unexpired Leases") of the Debtors.

2.      On November 2, 2024, the Debtors filed the proposed *Order (I) Approving the Bid Protections; (II) Approving the Assumption and Assignment Procedures; (III) Authorizing and Approving the Form of Notice of the Sale of Substantially All of the Assets of the Debtors; (IV)*

---

[1]    The Debtors in these chapter 11 cases, along with the last four (4) digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106).  The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

[2]    Capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Bidding Procedures Motion.

*Authorizing and Scheduling the Sale Hearing and Setting Other Related Dates and Deadlines; and (V) Granting Related Relief* [Docket No. 268].

3.      On November 4, 2024, the Court, entered an order approving, among other things, the Assumption and Assignment Procedures [Docket No. 297] (the "Assumption and Assignment Procedures and Bid Protections Order"). Pursuant to the Assumption and Assignment Procedures and Bid Protections Order, the Debtors hereby provide notice (this "Cure Notice") that they are seeking to assume and assign to Do It Best Corp. ("Do it Best" or the "Stalking Horse Bidder"),[3] or, if the Stalking Horse Bidder is not the Successful Bidder at the Auction (if any), any other Successful Bidder(s), the Contracts or Leases listed on **Exhibit A** attached hereto (each, an "Assigned Contract"). **You are receiving this Cure Notice because you may be a counterparty to a Contract or Lease (a "Counterparty") that is proposed to be assumed and assigned to the Successful Bidder in connection with the Sale.**

4.      If the Debtors assume and assign to the Successful Bidder(s) an Assigned Contract to which you are a party, on the closing date of the Sale, or as soon thereafter as practicable, such Successful Bidder(s) will pay you the amount the Debtors' records reflect is owing for **pre-chapter 11 filing arrearages, if any,** as set forth on **Exhibit A** (the "Cure Amount").

5.      The Debtors' inclusion of a Contract or Lease as an Assigned Contract on **Exhibit A** is not a guarantee that such Contract or Lease will ultimately be assumed and assigned to any Successful Bidder. Should it be determined that an Assigned Contract will not be assumed and assigned, the Debtors will notify such party to the Assigned Contract in writing of such decision.

6.      Notwithstanding anything to the contrary herein, the proposed assumption and assignment of each of the Assigned Contracts listed on **Exhibit A** hereto (a) will not be an admission as to whether any such Assigned Contract was executory or unexpired as of the Petition Date or remains executory or unexpired postpetition within the meaning of Bankruptcy Code section 365; and (b) will be subject to the Debtors', the Stalking Horse Bidder's, or any Successful Bidder(s) right to conduct further confirmatory diligence with respect to the Cure Amount of each Assigned Contract and to modify such Cure Amount accordingly. In the event that the Debtors or the Successful Bidder determine that your Cure Amount should be modified, you will receive a notice pursuant to the Assumption and Assignment Procedures below, which will provide for additional time for you to object to such modification.

## I.      Assumption and Assignment Procedures

7.      The Assumption and Assignment Procedures set forth below regarding the assumption and assignment of the Assigned Contracts proposed to be assumed by the Debtors and assigned to the Successful Bidder(s) in connection with the Sale will govern the assumption and assignment of all of the Assigned Contracts, subject to the payment of any Cure Amounts:

---

[3]      A copy of the purchase agreement between the Debtors and the Stalking Horse Bidder, as amended (the "Stalking Horse Agreement" or the "APA", and such bid memorialized therein, the "Stalking Horse Bid") is attached as Exhibit C to the Notice of Filing of Cash Collateral Resolution Documents [Docket No. 268].

(a)     **Cure Amounts and Adequate Assurance of Future Performance.**  The payment of the applicable Cure Amounts shall (i) effect a cure of all defaults existing thereunder and (ii) compensate for any actual pecuniary loss to such counterparty resulting from such default.

(b)     **Supplemental Cure Notice**.  Although the Debtors intend to make a good faith effort to identify all Assigned Contracts that may be assumed and assigned in connection with a Sale, the Debtors may discover certain Executory Contracts inadvertently omitted from the Assigned Contracts list or the Stalking Horse Bidder or Successful Bidders may identify other Executory Contracts that they desire to assume and assign in connection with a Sale.  Accordingly, the Debtors reserve the right, at any time after the Assumption and Assignment Service Deadline and at least two days before the closing of a Sale, to (i) supplement the list of Assigned Contracts with previously omitted Executory Contracts (the "Additional Assigned Contracts"), (ii) remove Assigned Contracts from the list of Executory Contracts ultimately selected as Assigned Contracts that a Successful Bidder proposes be assumed and assigned to it in connection with a Sale (the "Eliminated Agreements"), and/or (iii) modify the previously stated Cure Amount associated with any Assigned Contracts.  In the event the Debtors exercise any of these reserved rights, the Debtors will promptly serve a supplemental notice of contract assumption (a "Supplemental Cure Notice") on each of the counterparties to such Additional Assigned Contracts or Eliminated Agreements, as applicable, and their counsel of record, if any, and the Consultation Parties; *provided*, *however*, the Debtors may not add an Executory Contract to the list of Assigned Contracts that has been previously rejected by the Debtors by order of the Court.  Each Supplemental Cure Notice will include the same information with respect to listed Assigned Contracts as was included in the Cure Notice. If the Successful Bidder is not the Stalking Horse Bidder, the Debtors will file the Notice of Successful Bidder.

(c)     **Objections**.  Objections, if any, to the proposed assumption and assignment or the Cure Amount proposed with respect thereto, *must* (i) be in writing, (ii) comply with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed amount of the Cure Amount, the correct cure amount alleged by the objecting counterparty, together with any applicable and appropriate documentation in support thereof, and (iv) be filed with the Court and served upon, so as to be actually received by, the Cure Objection Recipients (as defined below) by the applicable deadlines below.

(1)     *Cure Objection Deadline*.  Any objection to the Cure Amount, to assumption and assignment of an Assigned Contract, or to lack of adequate assurance of the performance of the Stalking Horse Bidder must be filed with the Bankruptcy Court on or before **November 18, 2024 at  4:00 p.m.**, **prevailing Eastern Time** (the "Cure Objection Deadline") or such later date identified in the Supplemental Cure Notice, and served on: (a) counsel for the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 320 South Canal St., Chicago, IL 60606 (Attn: Ron Meisler, Esq. (ron.meisler@skadden.com)     and     Jennifer     Madden,     Esq. (jennifer.madden@skadden.com)), One Manhattan West, 395 9th Ave., New York, NY 10001 (Attn: Evan Hill, Esq. (evan.hill@skadden.com) and Moshe Jacob, Esq. (moshe.jacob@skadden.com)), and 920 North King Street, Wilmington, Delaware 19801 (Attn: Joseph Larkin (joseph.larkin@skadden.com)); and (b) counsel to the Stalking Horse Bidder, Taft Stettinius & Hollister LLP, One Indiana Square, Suite

3500, Indianapolis, IN 46204 (Attn: Zachary E. Klutz (zklutz@taftlaw.com) and W. Timothy Miller (miller@taftlaw.com)) (collectively, the "<u>Cure Objection Recipients</u>").

(2)   *Supplemental Cure Objection Deadline*.  Any objection to the assumption and assignment of an Additional Assigned Contract and the corresponding Cure Amount, the removal of an Eliminated Agreement, or the modification of a Cure Amount in the Supplemental Cure Notice (a "<u>Supplemental Cure Objection</u>") must be filed with the Bankruptcy Court **within seven days of receipt of the Supplemental Cure Notice** (the "<u>Supplemental Cure Objection Deadline</u>"), and served on the Cure Objection Recipients.

(d)   **Assumption/Assignment/Cure Hearing**. The hearing to be conducted by this Court to consider objections, if any, to a proposed assumption and assignment or the Cure Amount with respect thereto will commence on **December 4, 2024 at 9:30 a.m., prevailing Eastern Time (subject to Court availability)**, before the Honorable Karen B. Owens of the United States Bankruptcy Court for the District of Delaware, 824 Market St. N., Wilmington, Delaware 19801.

8.   Any party that fails to timely file an objection to the proposed Cure Amount, the proposed assumption and assignment of an Assigned Contract or Additional Assigned Contract listed on a Cure Notice or the Supplemental Cure Notice, or the Sale is deemed to have consented to (a) such Cure Amount, (b) the assumption and assignment of such Assigned Contract or Additional Assigned Contract(s) (including the adequate assurance of future payment), (c) the related relief requested in the Motion, and (d) the Sale.  Such party shall be forever barred and estopped from objecting to (i) the Cure Amounts, (ii) the assumption and assignment of the Assigned Contract or Additional Assigned Contract(s), (iii) adequate assurance of future performance, or (iv) any of the relief requested in the Motion (whether applicable law excuses such counterparty from accepting performance by, or rendering performance to, the Stalking Horse Bidder or a Successful Bidder for purposes of Bankruptcy Code section 365(c)(1)).  Such party shall also be forever barred and estopped from asserting any additional cure or other amounts against the Debtors and the Stalking Horse Bidder or a Successful Bidder, with respect to such party's Assigned Contract or Additional Assigned Contract.

9.   If a Cure Objection or Supplemental Cure Objection as applicable, filed by the Cure Objection Deadline or Supplemental Cure Objection Deadline, as applicable, cannot otherwise be resolved by the parties prior to the Assumption/Assignment/Cure Hearing, such objections and all issues regarding the Cure Amount to be paid, the assignability, or the adequate assurance of future performance, as applicable, will be determined by the Court at the Assumption/Assignment/Cure Hearing, or at a later hearing on a date to be scheduled by the Debtors in their discretion, and in consultation with the Successful Bidder.

## II.   **Additional Information**

10.   Service of a Cure Notice or a Supplemental Cure Notice does not constitute an admission that any contract is an Executory Contract or that the stated Cure Amount related to any

contract or Unexpired Lease constitutes a claim against the Debtors or a right against the Stalking Horse Bidder (all rights with respect thereto being expressly reserved). Further, the inclusion of a contract or Unexpired Lease, as applicable, on the Cure Notice is not a guarantee that such contract or Unexpired Lease, as applicable, will ultimately be assumed and assigned.

11.     Unless otherwise provided in the Sale Order, the Debtors will have no liability or obligation with respect to defaults relating to the Assigned Contracts arising, accruing, or relating to a period on or after the effective date of assignment.

12.     Copies of the Bidding Procedures Motion, the Assumption and Assignment and Bid Protections Order, and the Sale Notice may be obtained free of charge at the website dedicated to the Debtors' Chapter 11 Cases maintained by their claims and noticing agent and administrative advisor, Omni Agent Solutions, at https://omniagentsolutions.com/TrueValue.

*[Remainder of Page Intentionally Left Blank]*

Dated:  November 6, 2024
        Wilmington, Delaware

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

*/s/ Joseph O. Larkin*
Joseph O. Larkin
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone: (302) 651-3000
Joseph.Larkin@skadden.com

- and -


Ron E. Meisler (admitted *pro hac vice*)
Jennifer Madden (admitted *pro hac vice*)
320 South Canal Street
Chicago, Illinois 60606-5707
Telephone: (312) 407-0705
Ron.Meisler@skadden.com
Jennifer.Madden@skadden.com

- and –

Robert D. Drain (admitted *pro hac vice*)
Evan A. Hill (admitted *pro hac vice*)
Moshe S. Jacob (admitted *pro hac vice*)
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Robert.Drain@skadden.com
Evan.Hill@skadden.com
Moshe.Jacob@skadden.com

## Contract Cure Schedule
November 6, 2024

***General Note & Disclaimer:*** The Debtors have made a good faith effort in the preparation of this schedule. The Debtors may become aware of certain Executory Contracts inadvertently omitted or the Stalking Horse Bidder or Successful Bidder may identify other contracts they desire to assume and assign in connection with a Sale. The Debtors may also become aware of additional information that may result in modification of the Cure Amounts or other material changes. Accordingly, for the avoidance of doubt, the Debtors reserve all rights to amend or supplement this schedule as may be necessary or appropriate.

Inclusion of a contract on this Schedule does not constitute an admission that any contract is an executory contract or that the stated Cure Amount related to any contract or lease constitutes a claim against the Debtors or a right against the Stalking Horse Bidder (all rights with respect thereto being expressly reserved).

Inclusion of a contract or lease on this Schedule is not a guarantee that such contract or lease will ultimately be assumed and assigned.

***Footnotes:***
(1) The estimated cure amount reflects only the amount the Debtors believe may be required to be paid pursuant to Section 365(b)(1) of the Bankruptcy Code for the assumption and assignment of an executory contract. It is not intended to be reflective of the total accounts payable balance for a particular party as of the Petition Date.

(2) Reflects a summary of the contracts with each counterparty. In certain instances, multiple contracts or entries with the same name may only be listed once.

(3) A contract denoted in bold text reflects the contract that the Debtors reasonably believe is the contract for which the scheduled cure amount is applicable.

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1 | 11:11 Systems, Inc. (Prev. Sungard) | $ - | Professional Services Agreement (Sungard AS Master Services Agreement) |
| 2 | 1in6Snacks | $ - | MSC Program Agreement(s) |
| 3 | 216Digital Inc. | $ - | Master Services Agreement (216Digital Inc. - MSA) |
| 4 | 360 Electrical | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 5 | 3B International LLC | $ - | MSC Program Agreement(s) |
| 6 | 4 Seasons Global Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 7 | 462 Thomas Family Properties L.P. | $ 162,800.00 | **Lease Agreement (Real Estate at 11275 E. 40th Avenue Denver, CO 80239)** Lease Agreement (Real Estate at 10707 E. 40th Avenue Denver, CO 80239) |
| 8 | 48Forty Solutions | $ 105,841.44 | **Building Maintenance & Services Agreement (48Forty Pallet Services Amendment 2024)** |
| 9 | A & E Hand Tools Inc. | $ - | MSC Program Agreement(s) |
| 10 | A & W Products Inc | $ - | MSC Program Agreement(s) |
| 11 | A Maze N Products Inc | $ - | MSC Program Agreement(s) |
| 12 | A R North America Inc | $ - | Conversion Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) |
| 13 | A&E Bath & Shower | $ - | MSC Program Agreement(s) |
| 14 | A. Dui Pyle | $ 215.26 | **Software Maintenance Agreement (A Dui Pyle - Transportation Agreements LTL)** |
| 15 | A.N. Webber, Inc. | $ - | Building Maintenance & Services Agreement (A.N. Webber, Inc. Carrier Agreement) |
| 16 | AA Window Parts & Hardware | $ - | MSC Program Agreement(s) |
| 17 | Aaf/Flanders | $ - | Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 18 | Ab Initio Software LLC | $ - | Software Agreement (Ab Initio Master Software License and Support $235K) |
| 19 | Abalta Technologies Inc | $ - | Software Agreement (Abalta Technologies Inc. True Value Trademark Licenses Agreement – Amendment) Individual Independent Contractor Agreement (Removal and replacement of parking lot asphalt.) |
| 20 | Abatron, Inc. | $ - | MSC Program Agreement(s) |
| 21 | ABB Installation Products | $ - | MSC Program Agreement(s) |
| 22 | Abbott Rubber Co Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 23 | Abco Products | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 24 | Absolute Coatings Group | $ - | MSC Program Agreement(s) |
| 25 | Academy Broadway Corp | $ - | MSC Program Agreement(s) |
| 26 | Accent Decor | $ - | MSC Program Agreement(s) |
| 27 | Access Marketing | $ - | MSC Program Agreement(s) |
| 28 | Acco Brands Inc | $ - | MSC Program Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 29 | Acco/Mead | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 30 | Accuflex Industrial Hose Ltd | $ - | MSC Program Agreement(s) |
| 31 | Accumetric LLC | $ - | MSC Program Agreement(s) |
| 32 | Accutec Blades Inc | $ - | MSC Program Agreement(s) |
| 33 | Acd Distribution LLC | $ - | MSC Program Agreement(s) |
| 34 | Ace Crete Products Inc. | $ - | MSC Program Agreement(s) |
| 35 | Ace Products Group | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 36 | Ach Food Companies Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 37 | Achla Designs | $ - | MSC Program Agreement(s) |
| 38 | Aci Commercial Roofers, LLC | $ - | Building Maintenance & Services Agreement (A.C.I. Commercial Roofers Agreement_Kansas City Roof Replacement 2023) |
| 39 | Acme Sponge & Chamois Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 40 | Acme United | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 41 | Acoustic L.P. | $ - | Professional Services Agreement (Acoustic ICA Addendum to the "IBM Customer Agreement") |
| 42 | Actuator Systems LLC | $ - | MSC Program Agreement(s) |
| 43 | Acudor Products, Inc. | $ - | MSC Program Agreement(s) |
| 44 | Adams Mfg. Co | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 45 | Ademco Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 46 | Ademco Inc. | $ - | Conversion Agreement(s) |
| 47 | Adj Products LLC | $ - | MSC Program Agreement(s) |
| 48 | Adm Animal Nutrition | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 49 | Adobe Systems Incorporated | $ 129,355.75 | **Software Agreement (Adobe Master Agreement 2015)**<br>Software Agreement (Adobe Inc. Campaign Managed Services - Renewal 2024) |
| 50 | Adobeair/Coolers | $ - | Software Agreement (PayPro Global Toolkit Subscription 2024)<br>MSC Program Agreement(s) |
| 51 | ADT LLC | $ 4,086.41 | **Building Maintenance & Services Agreement (ADT Security Systems Agreement ATL 2022)** |
| 52 | Advance Equipment Mfg Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 53 | Advanced Drainage Systems | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 54 | Advanced Technology Services Group | $ - | Professional Services Agreement (Advanced Technology - Galileo End User MSA)<br>Software Maintenance Agreement (Advanced Technology - Galileo SaaS Subscription Renewal 2024) |
| 55 | Advanced Wireless, Inc. | $ 33,991.95 | Professional Services Agreement (Advanced Wireless Access Point Replacement - Mankato)<br>Professional Services Agreement (Advanced Wireless Access Points - Atlanta)<br>Professional Services Agreement (Advanced Wireless Extreme Maintenance AP310 Access Points - Springfield)<br>Hardware Agreement (Advanced Wireless Switch Controller Hardware Maintenance Renewal - Kingman 2023)<br>Hardware Agreement (Advanced Wireless Switch Controller Hardware Maintenance Renewal - Manchester 2023)<br>Hardware Agreement (Advanced Wireless Hardware, Software, Maintenance and Support - Central Ship)<br>Hardware Agreement (Advanced Wireless Hardware, Software, Maintenance and Support - Harvard)<br>Hardware Agreement (Advanced Wireless Hardware, Software, Maintenance and Support - Atlanta)<br>Hardware Agreement (Advanced Wireless Hardware, Software, Maintenance and Support - Cleveland)<br>Hardware Agreement (Advanced Wireless Ceiling Switch Project - Kansas City)<br>Hardware Agreement (Advanced Wireless Ceiling Switch Project - Mankato)<br>Hardware Agreement (Advanced Wireless Ceiling Switch Project - Corsicana)<br>Hardware Agreement (Advanced Wireless Ceiling Switch Project - Springfield)<br>Hardware Agreement (Advanced Wireless Software Renewal for SOTI RDC's 2024)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Software and Hardware Maintenance Renewal  Cleveland 2023)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Software and Hardware Maintenance - Woodland 2023)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Hardware Maintenance Renewal RSC 2024)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Hardware Maintenance Renewal- Denver 2024)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Software & Hardware Maintenance Renewal  Cleveland 2024)<br>SaaS Agreement (Advance Wireless Access Point Upgrade for RSC)<br>SaaS Agreement (Advanced Wireless Access Point Upgrade for Cary)<br>Software Agreement (Advanced Wireless Extreme Software Maintenance - Manchester 2024) |
| 56 | Advantage Product Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 57 | Advantage Workforce Services, LLC | $ - | Master Services Agreement (Advantage Workforce Solutions MSA + SOW)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 58 | Aero Stream LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 59 | Aerogrow International Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 60 | Afc Cable Systems | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 61 | Affinity Tool Works LLC | $ - | MSC Program Agreement(s) |
| 62 | Afula Enterprises Inc | $ - | MSC Program Agreement(s) |
| 63 | Afxlighting | $ - | MSC Program Agreement(s) |
| 64 | AGG Presidents Owner LLC | $ 299,400.94 | **Lease Agreement (Real Estate at 8600 West Bryn Mawr Ave Chicago, IL 60631)** |
| 65 | Agonow, LLC | $ - | |
| 66 | Agri-Fab Incorporated | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 67 | Ags Company Automotive Solutions | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 68 | Ahs Lighting | $ - | MSC Program Agreement(s) |
| 69 | Aig / National Union Fire Ins. Co. | $ - | Insurance Policy (Workers' Compensation - Policy Number(s): WC080880709)<br>Insurance Policy (Workers' Compensation - Policy Number(s): WC080880710)<br>Insurance Policy (Workers' Compensation - Policy Number(s): WC080880711)<br>Insurance Policy (Workers' Compensation - Policy Number(s): XWC3332275) |
| 70 | Aiken Chemical Company Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 71 | Aimia | $ - | Professional Services Agreement (Loyalty Data Migration and Operational services)<br>Professional Services Agreement (Loyalty Operational Support) |
| 72 | Aimleap Pvt. Ltd. | $ 15,196.00 | **Statement of Work (AIMLEAP Competitor Pricing Data Scrape)** |
| 73 | Air Cycle Corporation | $ - | MSC Program Agreement(s) |
| 74 | Air Vent Inc. | $ - | MSC Program Agreement(s) |
| 75 | Airgas Safety | $ - | MSC Program Agreement(s) |
| 76 | Airgas USA LLC | $ 4,458.55 | **Goods Purchase Agreement (Air Gas TVM Agreement Renew)** |
| 77 | Airjet Inc | $ - | MSC Program Agreement(s) |
| 78 | Airmax Inc Dba Crystalclear | $ - | MSC Program Agreement(s) |
| 79 | Ais Networks Dba 360 Holdings LLC | $ - | Professional Services Agreement (3Sixty Holdings (AISN) Hosting and Services Agreement)<br>Professional Services Agreement (AIS Network Switch Routing Service 2023)<br>Professional Services Agreement (AIS Network - TVM Shurline Internet Domain Renewal 2024) |
| 80 | Akro Mils Inc | $ - | Conversion Agreement(s) |
| 81 | Albanese Confectionery Group | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 82 | Alden Corporation | $ - | MSC Program Agreement(s) |
| 83 | Aldik Artificial Flower Co. | $ - | MSC Program Agreement(s) |
| 84 | Alert Stamping & Mfg. | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 85 | Alert Stamping & Mfg-Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 86 | Alex R Masson Wholesale Grower | $ - | MSC Program Agreement(s) |
| 87 | Alexandria Moulding Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 88 | Alfresco Home LLC | $ - | MSC Program Agreement(s) |
| 89 | Ali Industries | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 90 | All Sports Marketing Inc | $ - | MSC Program Agreement(s) |
| 91 | All States Ag Parts LLC | $ - | MSC Program Agreement(s) |
| 92 | All Tropicals Inc | $ - | MSC Program Agreement(s) |
| 93 | All Weather Wood | $ - | MSC Program Agreement(s) |
| 94 | Allen Company | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 95 | Allen Group Intl Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 96 | Allenvisual | $ - | Professional Services Agreement (Audio Visual preventive maintenace) |
| 97 | Alliance Hort Berry Nurseries | $ - | MSC Program Agreement(s) |
| 98 | Alliance Horticulture | $ - | MSC Program Agreement(s) |
| 99 | Alliance Sports Group | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 100 | Allianz Global Risks Us Insurance Company | $ - | Insurance Policy (Directors & Officers - Policy Number(s): USF05280623) |
| 101 | Allied Barton Security Services | $ - | Building Maintenance & Services Agreement (Allied Security Services Amendment 2025)<br>Software Maintenance Agreement (Allied - COVID Addendum 2021)<br>Building Maintenance & Services Agreement (Amarok Security Services Agreement ATL RDC 2024)<br>MSC Program Agreement(s) |
| 102 | Allied National, Inc | $ - | MSC Program Agreement(s) |
| 103 | Allied Precision Ind | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 104 | Allied Tube & Conduit | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 105 | Allied World Assurance Co (Us) Inc. | $ - | Goods Purchase Agreement (Velocity Labels W9)<br>Insurance Policy (Pollution - Policy Number(s): 03141607)<br>MSC Program Agreement(s) |
| 106 | Allied World Specialty Insurance Co | $ - | Software Maintenance Agreement (PNC Bank - Commercial Card Program Agreement 2018)<br>Insurance Policy (Cyber - Policy Number(s): 3138149)<br>MSC Program Agreement(s) |
| 107 | Allmand Bros. Inc. | $ - | MSC Program Agreement(s) |
| 108 | Allo Communications LLC | $ - | Master Services Agreement (Allo Communications LLC MSA)<br>Professional Services Agreement (ALLO Communications - DIA 300 Mbps Circuit – Kingman) |
| 109 | Allsop Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 110 | Allstar Marketing Group LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 111 | Allstar Products Group LLC | $ - | MSC Program Agreement(s) |
| 112 | Allstate Floral & Craft | $ - | MSC Program Agreement(s) |
| 113 | Alltrade Tools | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 114 | Allway Tool Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 115 | Almo Distributing Wisconsin Inc | $ - | MSC Program Agreement(s) |
| 116 | Alpha Assembly Solutions Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 117 | Alpha Protech Engineered Products I | $ - | MSC Program Agreement(s) |
| 118 | Alphabet Inc (Google Parent) | $ 68,949.46 | **Professional Services Agreement (Alphabet INC (Google Parent) - GCP Extended Support 2024-2025)** |
| 119 | Alpine Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 120 | Alsons Corp | $ - | MSC Program Agreement(s) |
| 121 | Alta 360 Research | $ - | Marketing Services Agreement (Alta 360 Research - Mystery Shopping Agreement 2018) |
| 122 | Alta Industries | $ - | MSC Program Agreement(s) |
| 123 | Alterra Tools Ltd-Import | $ - | MSC Program Agreement(s) |
| 124 | Alteryx, Inc. | $ - | Order Form (Alteryx Server & User License Renewal 2024)<br>Software Agreement (Alteryx Designer Licenses) |
| 125 | Altman Plants | $ - | MSC Program Agreement(s) |
| 126 | Alton Intl Enterprises Limited | $ - | Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 127 | Amana Tool Co. | $ - | MSC Program Agreement(s) |
| 128 | Amano Pioneer Eclipse Corp | $ - | MSC Program Agreement(s) |
| 129 | Amarok Security | $ - | Building Maintenance & Services Agreement (Allied Security Services Amendment 2025)<br>Software Maintenance Agreement (Allied - COVID Addendum 2021)<br>Building Maintenance & Services Agreement (Amarok Security Services Agreement ATL RDC 2024)<br>MSC Program Agreement(s) |
| 130 | Amax Incorporated | $ - | MSC Program Agreement(s) |
| 131 | Amazon Services | $ 81,210.87 | Hosting Agreement (Amazon Web Services – Hosting Services for Netwarehouse 2023)<br>Hosting Agreement (Amazon Web Services – Hosting Services for Business Projects and RHAI 2024)<br>Professional Services Agreement (AWS Enterprise Agreement) |
| 132 | American Air Filter Co | $ - | MSC Program Agreement(s) |
| 133 | American Beverage Marketers | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 134 | American Biophysics Corp | $ - | MSC Program Agreement(s) |
| 135 | American Central Transport Inc. | $ - | Software Maintenance Agreement (American Central Transport Inc. Carrier Agreement) |
| 136 | American Covers Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 137 | American Deer Proofing Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 138 | American Distribution & Mfg Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 139 | American Gardenworks Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 140 | American Gypsum Marketing Co | $ - | MSC Program Agreement(s) |
| 141 | American Home Foods | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 142 | American Honda Motor Company Inc. | $ - | MSC Program Agreement(s) |
| 143 | American Metal Products | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 144 | American Moda | $ - | Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 145 | American Outdoor Brands Products Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 146 | American Pneumatic Tool | $ - | MSC Program Agreement(s) |
| 147 | American Power Pull | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 148 | American Registry For Internet Numbers (Arin) | $ - | Master Services Agreement (ARIN Annual Fee for Registration Services Plan 2024) |
| 149 | American Rental Association Ara | $ - | Professional Services Agreement (American Rental Association ARA Membership Agreement) |
| 150 | American Rod & Gun | $ - | MSC Program Agreement(s) |
| 151 | American Saw & Mfg Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 152 | American Specialty Mfg. | $ - | MSC Program Agreement(s) |
| 153 | American Sportworks | $ - | MSC Program Agreement(s) |
| 154 | American Standard Brands | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 155 | American Wood Fibers | $ - | MSC Program Agreement(s) |
| 156 | American Wood Moulding | $ - | MSC Program Agreement(s) |
| 157 | AmeriGas Propane Bulk | $ - | MSC Program Agreement(s) |
| 158 | Amerigas Propane L.P. | $ - | MSC Program Agreement(s) |
| 159 | Amerimax Home Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 160 | Amerock | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 161 | Amertac-Westek | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 162 | Ames Companies, The | $ - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 163 | Ames Companies, The-Import | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 164 | Ames Research Laboratories | $ - | MSC Program Agreement(s) |
| 165 | Ames True Temper | $ - | MSC Program Agreement(s) |
| 166 | Amitha Verma | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 167 | Ammex Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 168 | Ampac L.L.C. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 169 | Amplivox Sound Systems | $ - | MSC Program Agreement(s) |
| 170 | Amscan | $ - | MSC Program Agreement(s) |
| 171 | Amturf, LLC | $ - | MSC Program Agreement(s) |
| 172 | Amy Howard At Home | $ - | MSC Program Agreement(s) |
| 173 | Ana Cecilia Morales | $ - | Professional Services Agreement (Customer Focus Vision program) |
| 174 | Anaheim Manufacturing Co. | $ - | MSC Program Agreement(s) |
| 175 | Anchor Audio Inc. | $ - | MSC Program Agreement(s) |
| 176 | Anchor Hocking Operating Co | $ - | MSC Program Agreement(s) |
| 177 | Anchor Industries, Inc | $ - | MSC Program Agreement(s) |
| 178 | Anchor Sign Inc | $ - | MSC Program Agreement(s) |
| 179 | Anchor Wire/Hillman Group | $ - | MSC Program Agreement(s) |
| 180 | Ancient Graffiti | $ - | MSC Program Agreement(s) |
| 181 | Andersen Material Handling | $ 33,280.47 | **Building Maintenance & Services Agreement (Andersen Handling Materials Maintenance - Cleveland RDC 2024)** |
| 182 | Anderson Metals Corp | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 183 | Angela'S Garden | $ - | MSC Program Agreement(s) |
| 184 | Animal Health International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 185 | Anne Taintor Inc | $ - | MSC Program Agreement(s) |
| 186 | Annin Flagmakers | $ - | MSC Program Agreement(s) |
| 187 | Anti Seize Technology | $ - | MSC Program Agreement(s) |
| 188 | Anvil International Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 189 | Anviz Biometric Inc | $ - | MSC Program Agreement(s) |
| 190 | Ap & G Co Inc | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|----|-------------------|---------------------|--------------------------------------------|
| 191 | Apache Hose & Belting Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) <br> Conversion Agreement(s) |
| 192 | Apex Pest Control | $ 36,782.17 | Building Maintenance & Services Agreement (Apex Pest Control Cleveland Agreement 2023) <br> Building Maintenance & Services Agreement (Apex Pest Control Services Atlanta 2024) <br> Building Maintenance & Services Agreement (Apex Pest Control Corsicana Agreement 2023) |
| 193 | Apex Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 194 | Apex Tool Group | $ - | Vendor Buying Agreement <br> MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) |
| 195 | Apex Tools Group LLC | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 196 | Apgr Green Inc | $ - | MSC Program Agreement(s) |
| 197 | Api Wizard, LLC | $ - | Professional Services Agreement (API Wizard -Maintenance for Application build For Oracle AP 2024) |
| 198 | Apisero, Inc. | $ - | Professional Services Agreement (Apisero Master Services Agreement 2020) |
| 199 | Apollo Exports Intl Inc | $ - | MSC Program Agreement(s) |
| 200 | Apple | $ - | Software Subscription Agreement (Apple Developer Program - Membership for one year) |
| 201 | Apple Industries Inc | $ - | MSC Program Agreement(s) |
| 202 | Applegate Livestock Equipment | $ - | MSC Program Agreement(s) |
| 203 | Appleton Supply Company | $ - | MSC Program Agreement(s) |
| 204 | Applica/Spectrum Brands | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 205 | Apps It America LLC | $ - | Professional Services Agreement (Apps IT Agency & Recruiting Agreement) <br> Software Agreement (BeRocket Plugins AJAX Products Filter 3) |
| 206 | Aptitive Corp | $ - | Professional Services Agreement (Aptitive Corp MSA) |
| 207 | Aqua Leisure Ind Inc | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) |
| 208 | Aqua Tite Innovative Solutions | $ - | MSC Program Agreement(s) |
| 209 | Aquamor LLC | $ - | MSC Program Agreement(s) <br> Conversion Agreement(s) |
| 210 | Arag Insurance Company | $ 3,776.00 | **HR Services Agreement (ARAG - Group Life Legal Expense Insurance Policy)** |
| 211 | Arbor Solutions | $ 8,252.00 | **Master Services Agreement (Arbor Solutions MSA)** <br> Professional Services Agreement (Arbor Solutions SOW 1 Shurline Support Services) <br> Software Maintenance Agreement (Arbor Solutions Shurline IBM 8202 SW Maintenance Renewal for Cary) |
| 212 | Arc Equipment Finance | $ 190,089.57 | Equipment Lease Agreement (ARC Equipment Finance - Leasing Refresh Surface Pro's and i7 Laptops) <br> Lease Agreement (Equipment Lease) |
| 213 | Arch Chemical | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 214 | Architectural Mailboxes | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 215 | Ardex LP | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 216 | Ardisam | $ - | MSC Program Agreement(s) |
| 217 | Ariens Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 218 | Aries Mfg | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) |
| 219 | Arisant LLC | $ - | Consulting Agreement (Arisant NDA 20211104) <br> Master Services Agreement (Arisant MSA 2022) |
| 220 | Arizona East LLC | $ - | MSC Program Agreement(s) |
| 221 | Arkema Coating Resins | $ - | Goods Purchase Agreement (Arkema Coating Resins Agreement TVM) |
| 222 | Arkema Inc. | $ 24,639.70 | Amendment (Arkema Confidential Disclosure Addendum 2023) |
| 223 | Armaly Brands | $ - | Conversion Agreement(s) <br> MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 224 | Armor Concepts LLC | $ - | MSC Program Agreement(s) |
| 225 | Armored Auto Group Sales Inc | $ - | Conversion Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 226 | Armstrong World Industries | $ - | MSC Program Agreement(s) |
| 227 | Arnold | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) <br> Vendor Buying Agreement |
| 228 | Arrow Fastener Co LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> Retail Marketing Fund Agreement(s) <br> MSC Program Agreement(s) |
| 229 | Arrow Home Products Co | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 230 | Arrow Shed LLC | $ - | MSC Program Agreement(s) |
| 231 | Arrowhead Brass & Plumbing | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 232 | Art Line Inc | $ - | Individual Independent Contractor Agreement (Veronica Micklin - Individual Independent Contractor Agreement)<br>MSC Program Agreement(s) |
| 233 | Art Supply Enterprises Inc | $ - | MSC Program Agreement(s) |
| 234 | Articulate | $ - | Software Agreement (Articulate 360 Teams Plan Renewal 2024) |
| 235 | Artificial Turf Supply LLC | $ - | MSC Program Agreement(s) |
| 236 | Artscape Inc | $ - | MSC Program Agreement(s) |
| 237 | Artu USA Inc | $ - | MSC Program Agreement(s) |
| 238 | Ascen LLC Dba The Momba Group | $ - | Professional Services Agreement (Ascen LLC dba The Momba Group) |
| 239 | Ashland Specialty Ingredients | $ 57,844.81 | **Goods Purchase Agreement (Ashland Specialty Ingredients TVM)** |
| 240 | Ashland Water Group | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 241 | Aspen | $ - | MSC Program Agreement(s) |
| 242 | Aspiritech, Nfp | $ - | Professional Services Agreement (Aspiritech MSA 2022) |
| 243 | Asset Panda LLC | $ - | Software Agreement (Asset Panda - Tracking and Manage Assets 2024) |
| 244 | Associated Energy Systems | $ - | MSC Program Agreement(s) |
| 245 | Associated Material Handling Industries, Inc | $ 447,768.28 | **Equipment Repair Agreement (Associated - Maintenance agreement Mankato 2020)** |
| 246 | Asthma & Allergy Foundation | $ - | Professional Services Agreement (Asthma & Allergy Foundation - Certification Amendment 1) |
| 247 | Aston Carter Inc | $ - | Building Maintenance & Services Agreement (Aston Carter Recruiting Agreement RSC)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 248 | AT&T Corp. | $ - | Master Services Agreement (AT&T Master Agreement)<br>MSC Program Agreement(s) |
| 249 | AT&T Inc. | $ 665.29 | Telecommunications Agreement (Local Telecom Servcies For Kansas City RDC)<br>Telecommunications Agreement (AT&T PRI for RSC extension - Contract 20130509-3121) |
| 250 | Athens Stonecasting Inc | $ - | MSC Program Agreement(s) |
| 251 | Atlanta Special Products Inc | $ - | MSC Program Agreement(s) |
| 252 | Atlantis Valley Foods LLC | $ 500.00 | **Master Services Agreement (Atlantis Valley Foods Service Agreement 2022)** |
| 253 | Atlas Chemical Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 254 | Atlas Homewares | $ - | MSC Program Agreement(s) |
| 255 | Atlas Toyota Material | $ - | MSC Program Agreement(s) |
| 256 | Atlassian, Inc. | $ - | Software Agreement (Atlassian Software Subscription 2024)<br>Software Agreement (Dogwood Labs, Inc. Atlassian StatusPage Public Business Service Renewal 2024) |
| 257 | Ats, Inc. | $ - | Building Maintenance & Services Agreement (ATS, Inc. Carrier Agreement) |
| 258 | Att Southern Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 259 | Attentive Mobile Inc. | $ - | Software Agreement (Attentive Mobile Order Form) |
| 260 | Audioeye, Inc. | $ - | Marketing Services Agreement (Audio Eye Consulting and Scanning for ADA Compliance)<br>Master Services Agreement (Audio Eye Inc. Master Terms of Service) |
| 261 | Audiovox | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 262 | AudioVox Corporation | $ - | MSC Program Agreement(s) |
| 263 | Aunt Fannie Inc | $ - | MSC Program Agreement(s) |
| 264 | Aunt Jill Earthy Products | $ - | MSC Program Agreement(s) |
| 265 | Austram Inc | $ - | MSC Program Agreement(s) |
| 266 | Auto Expressions LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 267 | Automation Anywhere, Inc | $ - | Master Services Agreement (Automation Anywhere Cloud Automation MASTER  Agreement)<br>Order Form (Automation Anywhere BOT SW Support Renewal 2024)<br>Subscription Service Agreement (Automation 360 Pure Cloud - Bot Runner Unattended)<br>Subscription Service Agreement (Automation 360 Pure Cloud - Additional Bot Runner Unattended Licenses) |
| 268 | Avani Sales LLC | $ - | MSC Program Agreement(s) |
| 269 | Avanti Products | $ - | MSC Program Agreement(s) |
| 270 | Avenue Innovations Inc | $ - | MSC Program Agreement(s) |
| 271 | Avera Home Goods LLC | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 272 | Avery Products Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 273 | Aviatrix Systems, Inc | $ - | Software Agreement (Aviatrix LLC NDA) |
| 274 | Aviva Insurance Ltd (5%) | $ - | Insurance Policy (Property - Policy Number(s): PTNAM2412965) |
| 275 | Avw/Max Professional | $ - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 276 | Axiom Products | $         - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 277 | Ayp | $         - | Reunion Market Special/Retail Assortment Agreement(s) |
| 278 | A-Z Industries Inc | $         - | MSC Program Agreement(s) |
| 279 | Aztec Tents | $         - | MSC Program Agreement(s) |
| 280 | B & B Bedding Inc | $         - | MSC Program Agreement(s) |
| 281 | B & C Mortensen | $         - | MSC Program Agreement(s) |
| 282 | B & K/Mueller Industries (Import) | $         - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 283 | B Erickson Mfg. Ltd | $         - | MSC Program Agreement(s) |
| 284 | B&G Equipment | $         - | MSC Program Agreement(s) |
| 285 | B&G Foods Inc | $         - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 286 | B. Erickson Manufacturing Ltd | $         - | MSC Program Agreement(s) |
| 287 | B3C Fuel Solutions Inc | $         - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 288 | B4Adventure | $         - | MSC Program Agreement(s) |
| 289 | Bac Industries Inc | $         - | MSC Program Agreement(s) |
| 290 | Bac Sales Inc | $         - | MSC Program Agreement(s) |
| 291 | Baccus Global LLC Imp | $         - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 292 | Baccus Global, LLC | $         - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 293 | Back To The Roots | $         - | MSC Program Agreement(s) |
| 294 | Backyard Nature Products | $         - | MSC Program Agreement(s) |
| 295 | Backyard Xscapes Inc | $         - | MSC Program Agreement(s) |
| 296 | Bacova Guild | $         - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 297 | Bactronix Corp | $         - | MSC Program Agreement(s) |
| 298 | Bailey International LLC | $         - | Reunion Market Special/Retail Assortment Agreement(s) |
| 299 | Bailey Nurseries, Inc. | $         - | MSC Program Agreement(s) |
| 300 | Bainbridge Mfg. Inc | $         - | MSC Program Agreement(s) |
| 301 | Bakerstone International | $         - | Software Maintenance Agreement (P.A.M. Transport Inc - Transportation Agreements Contracted Carrier)<br>MSC Program Agreement(s) |
| 302 | Ball Horticultural Company | $         - | MSC Program Agreement(s) |
| 303 | Ball Packaging, LLC | $         - | MSC Program Agreement(s) |
| 304 | Barenbrug Usa | $         - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 305 | Bargain Hunt | $         - | Master Services Agreement (Bargain Hunt Terms of Sale Agreement) |
| 306 | Barkat Consulting Inc. | $    3,000.00 | **Professional Services Agreement (Barkat Consulting Master Services Agreement)**<br>Statement of Work (Barkat Consulting SOW 22 - Network Support)<br>Statement of Work (Barkat Consulting SOW 22 CO 1 - Network Support) |
| 307 | Barnel International | $         - | MSC Program Agreement(s) |
| 308 | Barr Evergreens Of North Carolina L | $         - | MSC Program Agreement(s) |
| 309 | Barreto Manufacturing Inc. | $         - | MSC Program Agreement(s) |
| 310 | Basalite Concrete Products Inc | $         - | MSC Program Agreement(s) |
| 311 | Basch George Co Inc | $         - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 312 | Bates Sons & Daughters Inc | $         - | MSC Program Agreement(s) |
| 313 | Batten Industries Inc | $         - | MSC Program Agreement(s) |
| 314 | Bay Baby Produce Inc | $         - | MSC Program Agreement(s) |
| 315 | Bayco Product Inc | $         - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 316 | BazaarVoice, Inc. | $         - | Marketing Services Agreement (BazaarVoice Inc. - Service Renewal 2023) |
| 317 | Bb Designs USA LLC | $         - | MSC Program Agreement(s) |
| 318 | Bcs International Inc. | $         - | Conversion Agreement(s) |
| 319 | BDO USA, Llp | $         - | Master Services Agreement (BDO USA, Llp - MSA) |
| 320 | Be Empowered International LLC | $         - | MSC Program Agreement(s) |
| 321 | Bear Down Brands LLC | $         - | Conversion Agreement(s) |
| 322 | Beaumont Products, Inc. | $         - | Reunion Market Special/Retail Assortment Agreement(s) |
| 323 | Beazley Insurance Company Inc | $         - | Consulting Agreement (RXO Managed Transport Master Consulting Agreement 2023)<br>Master Services Agreement (RXO Managed Transport  - Management Services Agreement)<br>Statement of Work (RXO Managed Transport SOW)<br>Insurance Policy (Crime - Policy Number(s): V36345230101) |
| 324 | Beckett Corp | $         - | MSC Program Agreement(s) |
| 325 | Beckett Corporation | $         - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 326 | Bee Content Design, Inc. | $ - | Software Subscription Agreement (Bee Content Design, Inc. - Software Subscription) MSC Program Agreement(s) |
| 327 | Beecker L.L.C. | $ 990.00 | **Master Services Agreement (Beecker L.L.C Master Services Agreement)** Statement of Work (Beecker LLC SOW 1 Vendor Inquiry Automation) Statement of Work (Beecker SOW 2 Customer Inquiry Automation) |
| 328 | Behlen Country | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 329 | Behrens Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 330 | Beistle Co., The | $ - | MSC Program Agreement(s) |
| 331 | Bekaert Corporation | $ - | Conversion Agreement(s) |
| 332 | Belkin Components | $ - | MSC Program Agreement(s) |
| 333 | Belkin International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 334 | Belkin Intl/Linksys | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 335 | Bell Sports Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 336 | Belmont Nursery | $ - | MSC Program Agreement(s) |
| 337 | Belstra Milling Company | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 338 | Belwith Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 339 | Bemis Mfg. Co | $ - | MSC Program Agreement(s) |
| 340 | Bemis Mfg. Co. | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 341 | Bench System L.L.C. | $ - | MSC Program Agreement(s) |
| 342 | Benefited LLC | $ 520.00 | **Master Services Agreement (BenefitED Professional Services Agreement)** |
| 343 | Bengal Chemical Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 344 | Bercom Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 345 | Berkshire Hathaway Specialty Insurance Company | $ - | Insurance Policy (Directors & Officers - Policy Number(s): 47-EMC-325690-02) Insurance Policy (Directors & Officers - Policy Number(s): 47-EMC-332324-01) Conversion Agreement(s) MSC Program Agreement(s) |
| 346 | Bernecker's Nursery, Inc. | $ - | MSC Program Agreement(s) |
| 347 | Berocket | $ - | Professional Services Agreement (Apps IT Agency & Recruiting Agreement) Software Agreement (BeRocket Plugins AJAX Products Filter 3) |
| 348 | Berry Global | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 349 | Berry Plastics Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 350 | Berwick Offray LLC | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 351 | Bessey Tools Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 352 | Best Bee Brothers | $ - | MSC Program Agreement(s) |
| 353 | Bethel Farms, Lllp | $ - | MSC Program Agreement(s) |
| 354 | Better Bilt Products Inc | $ - | MSC Program Agreement(s) |
| 355 | BetterCloud, Inc. | $ - | Software Maintenance Agreement (BetterCloud Master Subscription Agreement) |
| 356 | Beyond Paint | $ - | MSC Program Agreement(s) |
| 357 | Bia Cordon Bleu Inc | $ - | MSC Program Agreement(s) |
| 358 | Bic Corporation | $ - | MSC Program Agreement(s) |
| 359 | Big Art Graphics LLC | $ - | MSC Program Agreement(s) |
| 360 | Big Green Egg Inc | $ - | Vendor Buying Agreement |
| 361 | Big John Products Inc | $ - | MSC Program Agreement(s) |
| 362 | Big Rock Sports LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 363 | Big Time Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 364 | Bil-Jax | $ - | MSC Program Agreement(s) |
| 365 | Bill Napleton National Fleet Sales | $ - | MSC Program Agreement(s) |
| 366 | Billy Bob Teeth, Inc | $ - | MSC Program Agreement(s) |
| 367 | Billy Goat Ind. Inc. | $ - | MSC Program Agreement(s) |
| 368 | Binclaw Inc. | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 369 | Bio Clean Products | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 370 | Biolite Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 371 | Bionic Products Of America | $ - | MSC Program Agreement(s) |
| 372 | Bioz Agri Products Inc | $ - | MSC Program Agreement(s) |
| 373 | Bird B Gone Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 374 | Bird Brain Inc | $ - | MSC Program Agreement(s) |
| 375 | Bird Brain, Inc. | $ - | MSC Program Agreement(s) |
| 376 | Birdola Products | $ - | MSC Program Agreement(s) |
| 377 | Bird-X | $ - | MSC Program Agreement(s) |
| 378 | Bissell Homecare International | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 379 | Bissell Rental LLC | $ - | MSC Program Agreement(s) |
| 380 | Bistro Systems LLC | $ - | MSC Program Agreement(s) |
| 381 | Bite Lite LLC | $ - | MSC Program Agreement(s) |
| 382 | Black & Decker | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 383 | Black & Decker/Dewalt | $ - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 384 | Black Diamond Charwood | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 385 | Black Gold Compost Co | $ - | MSC Program Agreement(s) |
| 386 | Black Rifle Coffee Company | $ - | MSC Program Agreement(s) |
| 387 | Blackline | $ - | Master Services Agreement (Blackline MSA)<br>Software Agreement (Okta Master Subscription Agreement) |
| 388 | Blaklader LLC | $ - | MSC Program Agreement(s) |
| 389 | Blaster Chemical Company | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 390 | Blitz USA | $ - | Software Maintenance Agreement (P.A.M. Transport Inc - Transportation Agreements Contracted Carrier)<br>MSC Program Agreement(s) |
| 391 | Blockhouse Barrier Systems | $ - | MSC Program Agreement(s) |
| 392 | Bloem LLC | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 393 | Blonder Company, The | $ - | MSC Program Agreement(s) |
| 394 | Bloom Pad North America | $ - | MSC Program Agreement(s) |
| 395 | Bloomers Edutainment LLC | $ - | MSC Program Agreement(s) |
| 396 | Bloomingville Us | $ - | MSC Program Agreement(s) |
| 397 | Blubandoo Inc | $ - | MSC Program Agreement(s) |
| 398 | Blue Lance | $ - | Software Agreement (Blue Lance LT AUDITOR Software License Agreement Renewal 2024) |
| 399 | Blue Magic Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 400 | Blue Mountain Arts Inc | $ - | MSC Program Agreement(s) |
| 401 | Blue Planet Earth | $ - | Building Maintenance & Services Agreement (Blue Planet Earth Woodland LED Replacement Agreement) |
| 402 | Blue Q | $ - | MSC Program Agreement(s) |
| 403 | Blue Rhino Corporation | $ - | MSC Program Agreement(s) |
| 404 | Blue Rhino Global Sourcing | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 405 | Blue Rhino Global Sourcing Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 406 | Blue Ribbon Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 407 | Blue Ridge Fish Hatchery Inc | $ - | MSC Program Agreement(s) |
| 408 | Blue Sky Clayworks | $ - | MSC Program Agreement(s) |
| 409 | Blue Yonder, Inc. | $ - | Master Services Agreement (Blue Yonder MSA Amendment Maintenance)<br>Professional Services Agreement (JDA Software - 2013 SOW)<br>SaaS Agreement (Blue Yonder Planogram Space Planning Cloud SaaS Platform Subscription)<br>SaaS Agreement (Blue Yonder Master SAAS AND PROFESSIONAL SERVICES AGREEMENT)<br>Software Agreement (JDA Software, Inc Initial Software and Maintenance Schedule)<br>Software Agreement (Blue Yonder /JDA Annual Maintenance Renewal 2024)<br>Software Agreement (Purchase of E3 System (JDA Software Group, Inc.)) |
| 410 | Bluebird Turf Products | $ - | MSC Program Agreement(s) |
| 411 | Bluelinx Corporation | $ - | MSC Program Agreement(s) |
| 412 | Blues Hog, LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 413 | Blufixx 3D Systems | $    - | MSC Program Agreement(s) |
| 414 | Blumengarten Greenhouses Inc | $    - | MSC Program Agreement(s) |
| 415 | Blumenthal Brands Integrated | $    - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 416 | BMC Software | $    - | Software Agreement (BMC Trackit Renewal 2023) |
| 417 | BMO Harris Equipment Finance | $ 352,865.66 | Equipment Lease Agreement (Material Handling Equipment from Associated (CER 2017-50-001))<br>Equipment Lease Agreement (MHE equipment (part of CER 2017-50-004))<br>Equipment Lease Agreement (Material Handling Equipment (CER 2017-50-001))<br>Equipment Lease Agreement (Various Material Handling Equipment (Part 2 of CER 2018-50-004))<br>Lease Agreement (Equipment Lease)<br>Lease Agreement (Trailer Equipment Lease) |
| 418 | Bmp America Inc | $    - | MSC Program Agreement(s) |
| 419 | Bnc Logistics & Services LLC | $    - | MSC Program Agreement(s) |
| 420 | Bobbi Panter Pet Products | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 421 | Bobcat Company | $    - | MSC Program Agreement(s) |
| 422 | Bodum, Inc. | $    - | MSC Program Agreement(s) |
| 423 | Bojobo LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 424 | Bolster America Inc | $    - | MSC Program Agreement(s) |
| 425 | Bon Tool Co | $    - | MSC Program Agreement(s) |
| 426 | Bona Kemi USA Inc | $    - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 427 | Bond Manufacturing Co | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 428 | Bond Manufacturing Company | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 429 | Bondhus Corporation | $    - | MSC Program Agreement(s) |
| 430 | Boneco North America Corp | $    - | MSC Program Agreement(s) |
| 431 | Bonfire Production Corp | $    - | MSC Program Agreement(s) |
| 432 | Bonide Products Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 433 | Bonnie Plants Inc | $    - | MSC Program Agreement(s) |
| 434 | Bootz Industries | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 435 | Border Concepts | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 436 | Bosch Automotive Service Solutions | $    - | MSC Program Agreement(s) |
| 437 | Bosch Thermotechnology Corporation | $    - | MSC Program Agreement(s) |
| 438 | Bosmere Inc. | $    - | MSC Program Agreement(s) |
| 439 | Bosque Products LLC | $    - | MSC Program Agreement(s) |
| 440 | Boss Mfg Company | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 441 | Boss Pet Products | $    - | MSC Program Agreement(s) |
| 442 | Botanical Interests, Inc. | $    - | MSC Program Agreement(s) |
| 443 | Botany Lane Greenhouse | $    - | MSC Program Agreement(s) |
| 444 | Bougainvillea Growers International | $    - | MSC Program Agreement(s) |
| 445 | Boulder Innovations | $    - | MSC Program Agreement(s) |
| 446 | Bovens Quality Plants Inc | $    - | MSC Program Agreement(s) |
| 447 | Bp Lubricants USA Inc | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 448 | Bradley Smoker USA Inc | $    - | MSC Program Agreement(s) |
| 449 | Bradshaw International | $    - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 450 | Brainchild Inc | $    - | MSC Program Agreement(s) |
| 451 | Brainerd Mfg. Co/Liberty Hdw. | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 452 | Brand Buzz Consumer Products LLC | $    - | MSC Program Agreement(s) |
| 453 | Brand Node Inc | $    - | MSC Program Agreement(s) |
| 454 | Brandify | $    - | Professional Services Agreement (Brandify Master Services Agreement Amendment 1) |
| 455 | Brantley Nurseries | $    - | MSC Program Agreement(s) |
| 456 | Brass Baron | $    - | MSC Program Agreement(s) |
| 457 | Brass Craft | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 458 | Brass Craft Service Parts | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 459 | Braun Horticulture, Inc. | $    - | MSC Program Agreement(s) |
| 460 | Brave Products Inc. | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|---------------------------------------------|
| 461 | Breakthroughfuel LLC | $ 44,771.72 | **Master Services Agreement (Breakthrough Master Agreement)** Statement of Work (Breakthrough SOW Fuel Recovery Program) |
| 462 | Brewster Home Fashions | $ - | MSC Program Agreement(s) |
| 463 | Brickenmore | $ - | MSC Program Agreement(s) |
| 464 | Bridgford Marketing Company | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 465 | Bridon Cordage LLC | $ - | MSC Program Agreement(s) |
| 466 | Briggs & Stratton Power Prod | $ - | MSC Program Agreement(s) |
| 467 | Bright Green Usa | $ - | MSC Program Agreement(s) |
| 468 | Bright Venture Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 469 | Brightstar Us Inc | $ - | MSC Program Agreement(s) |
| 470 | Brightz Ltd | $ - | MSC Program Agreement(s) |
| 471 | Brilliant Technology | $ - | HR Services Agreement (Brilliant Partners - Agency and Recruiting Agreement 2020) |
| 472 | Brilong | $ - | MSC Program Agreement(s) |
| 473 | Brinkmann Corporation | $ - | MSC Program Agreement(s) |
| 474 | Brinly Hardy Company | $ - | MSC Program Agreement(s) |
| 475 | Brinsea Products Inc | $ - | MSC Program Agreement(s) |
| 476 | Briotix Health | $ - | Master Services Agreement (Briotix Health MSA) Statement of Work (Briotix Ergo-Plus Software + Support Wilkes Barre 2024) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 477 | Briskheat Corporation | $ - | MSC Program Agreement(s) |
| 478 | Brit Syndicates (London) | $ - | Insurance Policy (Umbrella Liability - Policy Number(s): XS1125724) |
| 479 | Brite Star Manufacturing | $ - | MSC Program Agreement(s) |
| 480 | Brite Star Manufacturing Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 481 | Broadcom   Ca, Inc. | $ - | Master Services Agreement (Broadcom / CA Master Licensing Agreement) Software Agreement (Broadcom - Universal Job Mgmt & Automic One Software Subscription Renewal 2024) |
| 482 | Broan-Nutone LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 483 | Brome Bird Care Inc | $ - | MSC Program Agreement(s) |
| 484 | Brooke And Dylan LLC | $ - | MSC Program Agreement(s) |
| 485 | Brownie Brittle LLC | $ - | Conversion Agreement(s) |
| 486 | Browns Omaha Plant Farms Inc | $ - | MSC Program Agreement(s) |
| 487 | BrowserStack, Inc | $ - | Software Agreement (BrowserStack Renewal Automate Mobile Renewal 3 Year) |
| 488 | Bruder Toys America Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 489 | Brunner & Lay, Inc. | $ - | MSC Program Agreement(s) |
| 490 | Bryson Industries Inc | $ - | Conversion Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 491 | BT&F LLC | $ - | MSC Program Agreement(s) |
| 492 | Bti Tools | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 493 | Btm Equipment Inc | $ - | MSC Program Agreement(s) |
| 494 | Buchheit Enterprises Inc | $ - | MSC Program Agreement(s) |
| 495 | Buck Bomb | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 496 | Bucked Up | $ - | Conversion Agreement(s) |
| 497 | Buddeez Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 498 | Buddy Prod | $ - | MSC Program Agreement(s) |
| 499 | Budge Industries LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 500 | Buds & Blooms Nursery | $ - | MSC Program Agreement(s) |
| 501 | Buffalo Batt & Felt | $ - | MSC Program Agreement(s) |
| 502 | Bugg Products LLC | $ - | MSC Program Agreement(s) |
| 503 | Builders Edge Inc | $ - | MSC Program Agreement(s) |
| 504 | Buildingfixer Inc | $ - | MSC Program Agreement(s) |
| 505 | Bullseye Enterprises | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 506 | Bully Tools | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 507 | Bunn-O-Matic | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 508 | Buntjer's Cleaning Service | $ 15,749.76 | **Building Maintenance & Services Agreement (Buntjer's Cleaning Janitorial Services Amendment Mankato 2024)** |
| 509 | Burcam Pumps Inc | $ - | MSC Program Agreement(s) |
| 510 | Bureau of Internet Accessibility, Inc. | $ - | Marketing Services Agreement (Bureau of Internet Accessibility - SOW3) |
| 511 | Burley Clay Products | $ - | MSC Program Agreement(s) |
| 512 | Burpee Garden Products | $ - | MSC Program Agreement(s) |
| 513 | Burr Distribution LLC | $ - | MSC Program Agreement(s) |
| 514 | Burro Creative Solutions LLC | $ - | MSC Program Agreement(s) |
| 515 | Burton & Burton | $ - | MSC Program Agreement(s) |
| 516 | Burwell Industries Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 517 | Business IT Source (Bits) | $    - | Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance - RSC)<br>Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance -RSC)<br>Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance)<br>Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance Springfield)<br>Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance RSC)<br>Hardware Agreement (Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Corsicana)<br>Hardware Agreement (Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Springfield)<br>Hardware Agreement (Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Harvard) |
| 518 | businessolver.com, Inc. | $    21,833.17 | **HR Services Agreement (Businessolver - Service Agreement)** |
| 519 | Butler Home Products LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 520 | Buyers Direct Inc | $    - | MSC Program Agreement(s) |
| 521 | Buzzy Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 522 | BW Creative Wood Ind Intl | $    - | MSC Program Agreement(s) |
| 523 | Bway Corporation | $    392,241.22 | **Goods Purchase Agreement (BWAY Corporation Supply Agreement TVM Cary 2024)** |
| 524 | Bwf Enterprises Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 525 | Bwt Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 526 | Bye Bye Fruit Fly | $    - | MSC Program Agreement(s) |
| 527 | Bylands Nurseries Ltd | $    - | MSC Program Agreement(s) |
| 528 | C & S Products Co Inc | $    - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 529 | C D Ford & Sons Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 530 | C F Enterprises LLC | $    - | MSC Program Agreement(s) |
| 531 | C R Plastic Products Inc | $    - | MSC Program Agreement(s) |
| 532 | C.W. Lint Company | $    - | MSC Program Agreement(s) |
| 533 | Ca Aquisition LLC | $    - | MSC Program Agreement(s) |
| 534 | Cabot/Valspar Corp | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 535 | Caddyshack Golf Co Inc | $    - | MSC Program Agreement(s) |
| 536 | Cadet Manufacturing Co | $    - | MSC Program Agreement(s) |
| 537 | Caffco International | $    - | MSC Program Agreement(s) |
| 538 | Cal Color Growers LLC | $    - | MSC Program Agreement(s) |
| 539 | Calculated Industries Inc | $    - | MSC Program Agreement(s) |
| 540 | Cali Bamboo LLC | $    - | MSC Program Agreement(s) |
| 541 | Calico Brands | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 542 | Calico Cottage Inc | $    - | MSC Program Agreement(s) |
| 543 | Calidad Total En Ceramica Sapidecv | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 544 | California Air Tools | $    - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 545 | California Hot Wood Inc | $    - | MSC Program Agreement(s) |
| 546 | California Scents | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 547 | Cal-Term Products Inc | $    - | MSC Program Agreement(s) |
| 548 | Calumet Branded Products, LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 549 | Cal-Van Tools | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 550 | Cam Too Camellia Nursery Inc | $    - | MSC Program Agreement(s) |
| 551 | Camco Mfg | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 552 | Camp Chef | $    - | MSC Program Agreement(s) |
| 553 | Campania International Inc. | $    - | MSC Program Agreement(s) |
| 554 | Campbell Hausfeld | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 555 | Campus Products Inc | $    - | MSC Program Agreement(s) |
| 556 | Canaima Outdoors Inc | $    - | MSC Program Agreement(s) |
| 557 | Can-Am Pepper Company Limited | $    - | MSC Program Agreement(s) |
| 558 | Candle Lamp Co | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 559 | Candle Lite | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 560 | Candle Warmers Etc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 561 | Canine Hardware Inc | $ - | MSC Program Agreement(s) |
| 562 | Canterbury Enterprises | $ - | MSC Program Agreement(s) |
| 563 | Cantex Industries | $ - | MSC Program Agreement(s) |
| 564 | Canva Us, Inc. | $ - | Software Agreement (Canva USA, Inc. - Marketing) |
| 565 | Cape Cod Polish Co., Inc. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 566 | Capgemini America, Inc. | $ - | Professional Services Agreement (CapGemini Master Service Agreement)<br>Master Services Agreement (SECO Cross Dock Service Agreement with 2 SOWs) |
| 567 | Capitol Earth Rugs | $ - | MSC Program Agreement(s) |
| 568 | Car Freshner Corp | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 569 | Caravan International | $ - | MSC Program Agreement(s) |
| 570 | CareerBuilder, LLC | $ - | HR Services Agreement (Career Builder MSA - Human Resources)<br>HR Services Agreement (CareerBuilder Order form Renewal for HR 2024-2026) |
| 571 | Caren Products LLC | $ - | MSC Program Agreement(s) |
| 572 | Cargill Inc | $ - | MSC Program Agreement(s) |
| 573 | Cargo Solution Express Inc. | $ - | Software Maintenance Agreement (Cargo Solution Express Inc. Carrier Agreement) |
| 574 | Carhartt Inc | $ - | Vendor Buying Agreement |
| 575 | Carlisle Carrier Corp | $ - | Software Maintenance Agreement (Carlisle Carrier Corp Carrier Agreement) |
| 576 | Carlisle Enterprises Inc | $ - | Professional Services Agreement (Provide maintenance and repairs for 104 HP Printers at RSC.) |
| 577 | Carlisle Foodservice Product | $ - | MSC Program Agreement(s) |
| 578 | Carolina Handling | $ 270,055.59 | **Building Maintenance & Services Agreement (Jonesboro Fleet Service Maintenance Agreement)** |
| 579 | Carolina North Mfg Inc | $ - | MSC Program Agreement(s) |
| 580 | Carroll Fulmer Logistics Corporation | $ 147,100.00 | **Building Maintenance & Services Agreement (Carroll Fulmer Logistics Carrier Agreement)**<br>Building Maintenance & Services Agreement (Carroll Fulmer Logistics Carrier Amendment 2025) |
| 581 | Carry-On Trailer, Inc. | $ - | MSC Program Agreement(s) |
| 582 | Carson | $ 93,874.98 | **Transportation Services Agreement (Carson Bulk Fuel Renewal 2024)** |
| 583 | Carter Hoffmann LLC | $ - | MSC Program Agreement(s) |
| 584 | Cat Footwear | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 585 | Caulk Savers/Pm Molding/Saver Prod | $ - | MSC Program Agreement(s) |
| 586 | Cayan | $ - | Software Agreement (MSA for License, Support & Maintenance for POS credit card system for retail stores) |
| 587 | Cbig Recruiting & Staffing | $ - | Professional Services Agreement (CFV-CDI-CBIG Extension 2 - CDW Interfaces.Extension)<br>MSC Program Agreement(s) |
| 588 | Cbk Global Enterprises Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 589 | CBS Translation | $ - | Professional Services Agreement (CBS Translation NDA) |
| 590 | CC3 Solutions C/O AT&T | $ - | Building Maintenance & Services Agreement (AT&T Dedicated Internet - CARY)<br>Professional Services Agreement (Kelly-Moore Toll Manufacturing)<br>Professional Services Agreement (Shopify Master Agreement for Cary Paint Store) |
| 591 | CCSI International Inc | $ - | Master Services Agreement (AT&T Master Agreement)<br>MSC Program Agreement(s) |
| 592 | Cdw Direct LLC | $ 2,329.30 | **Master Services Agreement (CDW MSPSA Amendment)**<br>Hardware Agreement (CDW - Harvard+Central Ship Ceiling Switch Replacement)<br>Software Agreement (CDW Camtasia Snagit Bundle License and Maintenance 2023) |
| 593 | Center Greenhouse Inc | $ - | MSC Program Agreement(s) |
| 594 | Central Garden & Pet Co | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 595 | Central Garden Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 596 | Central Life Science | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 597 | Central Power Distributors | $ - | MSC Program Agreement(s) |
| 598 | Centurion Inc | $ - | MSC Program Agreement(s) |
| 599 | Century Distribution Systems, Inc. | $ 43,948.26 | **Transportation Services Agreement (Century Distribution Systems - Master Logistics Agreement + Rate Card 2024-2028)** |
| 600 | Century Drill & Tool Co Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 601 | Century Group Inc | $ - | MSC Program Agreement(s) |
| 602 | Century Spring Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 603 | Century Wire & Cable | $ - | Conversion Agreement(s) |
| 604 | Ceramo Company Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 605 | Cerro Flow Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 606 | Certainteed | $ - | MSC Program Agreement(s) |
| 607 | Certainteed Gypsum | $ - | MSC Program Agreement(s) |
| 608 | Certapro Painters | $ - | Building Maintenance & Services Agreement (CertaPro Painters Pedestrian Walk Manchester 2023) |
| 609 | Certified Rose Growers | $ - | MSC Program Agreement(s) |
| 610 | Certol International LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 611 | Cestusline Inc | $ - | MSC Program Agreement(s) |
| 612 | CFO Solutions LLC. | $ - | Consulting Agreement (CFO Solutions MSA) Professional Services Agreement (CFO Solutions CO 3 Oracle Connection to Host) |
| 613 | Chaby International Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 614 | Chain Store Guide | $ - | Statement of Work (Chain Store Guide 2024) |
| 615 | Challenger, Gray & Christmas, Inc. | $ 60,000.00 | **Professional Services Agreement (Challenger, Gray & Christmas Consulting Services Agreement)** |
| 616 | Chamberlain Corp | $ - | MSC Program Agreement(s) Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 617 | Champion Cooler | $ - | MSC Program Agreement(s) |
| 618 | Champion Packaging & Distribution | $ - | MSC Program Agreement(s) |
| 619 | Champion-A Gardner Denver Co | $ - | MSC Program Agreement(s) |
| 620 | Chaney Instrument Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 621 | Changzhou Pengsheng Yida Tools Co. | $ - | MSC Program Agreement(s) |
| 622 | Channel Master | $ - | MSC Program Agreement(s) |
| 623 | Channellock Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 624 | Chant Kitchen Equipment Ltd | $ - | MSC Program Agreement(s) |
| 625 | Chapin R E Mfg Works | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 626 | Char-Broil | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 627 | Char-Broil/New Braunfels | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 628 | Charlotte Pipe & Foundry Co. | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 629 | Chase Products Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 630 | Chateau Bodywear USA Inc | $ - | MSC Program Agreement(s) |
| 631 | Checkerboard Ltd | $ - | MSC Program Agreement(s) |
| 632 | Cherryhill Mfg Corp | $ - | MSC Program Agreement(s) |
| 633 | Chesapeake Bay Candle | $ - | MSC Program Agreement(s) |
| 634 | Chevron Na/Skil | $ - | MSC Program Agreement(s) |
| 635 | Chicago Die Casting | $ - | MSC Program Agreement(s) |
| 636 | Chicago Hardware & Fixture | $ - | MSC Program Agreement(s) |
| 637 | Chicago Hdwe & Fixture Co | $ - | MSC Program Agreement(s) |
| 638 | Chicago Heights Steel | $ - | MSC Program Agreement(s) |
| 639 | Chicago Pneumatic | $ - | MSC Program Agreement(s) |
| 640 | Chicago Wicker & Trading Co | $ - | MSC Program Agreement(s) |
| 641 | Chicken Poop | $ - | Professional Services Agreement (Independent Contractor Agreement Addendum 1 HRIS - Jill Clarke) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 642 | Chillin' Products, Inc. | $ - | MSC Program Agreement(s) |
| 643 | Choice Party Linens Inc | $ - | MSC Program Agreement(s) |
| 644 | Christian Brands Inc | $ - | MSC Program Agreement(s) |
| 645 | Christmas By Krebs | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 646 | Christmas House Taiwan Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 647 | Chums Ltd. | $ - | MSC Program Agreement(s) |
| 648 | Church & Dwight | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 649 | Ciao Imports | $ - | MSC Program Agreement(s) |
| 650 | Cinco Plastics Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 651 | Cinsa Usa | $ - | MSC Program Agreement(s) Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 652 | Cintas | $ 21,176.80 | **Building Maintenance & Services Agreement (Cintas National Agreement)**<br>Building Maintenance & Services Agreement (Cintas Local Agreement Kingman 2022) |
| 653 | Cisco Systems Capital Corporation | $ 54,382.85 | **Lease Agreement (IT Equipment Lease)**<br>Equipment Lease Agreement (Cisco Systems Capital Lease for RDC Equipment 2023-2026)<br>Hardware Agreement (Cisco Systems Capital Lease for Ceiling Switches - Kingman) |
| 654 | Cisco Systems, Inc. | $ - | Master Services Agreement (Cisco Enterprise  Agreement  -  Switching)<br>Master Services Agreement (Cisco Enterprise  Agreement  -  Switching Amendment 1)<br>Professional Services Agreement (Cisco EUIFEA 20210727)<br>Professional Services Agreement (Cisco Business Downturn Letter 2021.07.23 WebEx Calling Initiative) |
| 655 | CIT | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 656 | CIT Bank | $ - | Lease Agreement (Equipment Lease) |
| 657 | Citgo Petroleum Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 658 | Citi Talent Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 659 | Citizens Asset Finance, Inc. | $ 48,800.41 | **Lease Agreement (Equipment Lease)**<br>Equipment Lease Agreement (Paint Equipment from CERs 2016-22 and 2016-33)<br>Equipment Lease Agreement (Aerosol Tippers and Conveyor: Paint CER 2017-44)<br>Equipment Lease Agreement (Racking and Labeling Machine: CER #2016-12-001)<br>Lease Agreement (Trailer Equipment Lease) |
| 660 | Citra Solv LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 661 | City Of Chicago Dept. Of Finance | $ - | Master Services Agreement (Chicago Department of Finance Tax Certificate) |
| 662 | Claber, Inc. | $ - | MSC Program Agreement(s) |
| 663 | Clam Corporation | $ - | MSC Program Agreement(s) |
| 664 | Clarity Solution Group | $ - | Consulting Agreement (a data warehouse consultancy with expertise in Teradata)<br>Professional Services Agreement (Vertex Indirect Tax - Public Cloud Tax Accelerator - 2024)<br>Professional Services Agreement (Vertex Indirect Tax - Public Cloud Calculation Solution 2024)<br>Professional Services Agreement (Vertex, Inc. Professional Service Agreement) |
| 665 | Clark Security Products | $ - | MSC Program Agreement(s) |
| 666 | Clarke | $ - | MSC Program Agreement(s) |
| 667 | Classic Accessories | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 668 | Classic Baluster LLC | $ - | MSC Program Agreement(s) |
| 669 | Classic Brands LLC | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 670 | Classic Home & Garden | $ - | MSC Program Agreement(s) |
| 671 | Clean Control Corporation | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 672 | Clean Earth Environmental Services | $ 36,447.10 | Building Maintenance & Services Agreement (Clean Earth Haz Waste Amendment 3)<br>Software Maintenance Agreement (Clean Earth Environmental Services - Addendum 2020) |
| 673 | Clean Tools Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 674 | Clean Water Services | $ - | MSC Program Agreement(s) |
| 675 | Clearwater Enterprises | $ - | Building Maintenance & Services Agreement (Clearwater Natural Gas Agreement 2024 - Kansas City) |
| 676 | Cleo Wrap | $ - | MSC Program Agreement(s) |
| 677 | Cleva Hong Kong | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 678 | Cleva Hong Kong Limited | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 679 | Cleva International Trading Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 680 | Cleva Int'L Trading Ltd | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 681 | Cleva North America Inc | $ - | Software Maintenance Agreement (Salesforce - Mulesoft Real Time Integration Software Renewal 2022)<br>Software Maintenance Agreement (Salesforce - Mulesoft Subscription extension to support OMS Integration)<br>MSC Program Agreement(s) |
| 682 | Cleva North America, Inc. | $ - | Conversion Agreement(s) |
| 683 | Cleveland Tubing Inc | $ - | MSC Program Agreement(s) |
| 684 | Cleverbridge, Inc. | $ - | Software Agreement (Cleverbridge Inc. - Parallels Toolbox for Mac 2024)<br>Software Agreement (Cleverbridge UltraEdit Subscription Renewal 2024) |
| 685 | Clevermade LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 686 | Clorox Company, The | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 687 | Clorox Sales Co Brita | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 688 | Closetmaid | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 689 | Clover Electronics | $ - | MSC Program Agreement(s) |
| 690 | Cm National Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 691 | Cmd Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 692 | Cmi Incorporated | $ - | MSC Program Agreement(s) |
| 693 | Cmt Usa | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 694 | Cnh Construction | $ - | MSC Program Agreement(s) |
| 695 | Coach's Cedar Creek Farm | $ - | MSC Program Agreement(s) |
| 696 | Coast Cutlery | $ - | MSC Program Agreement(s) |
| 697 | Coast Of Maine Inc | $ - | MSC Program Agreement(s) |
| 698 | Coast Tape Co. | $ - | MSC Program Agreement(s) |
| 699 | Coastal Nursery | $ - | MSC Program Agreement(s) |
| 700 | Coastal Pet Products, Inc. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 701 | Coatings Research Group, Inc. | $ - | Building Maintenance & Services Agreement (Clean Team Janitorial Services for Cleveland Ohio 2022)<br>R&D Services Agreement (CRGI License for Certification Seal) |
| 702 | Cobra Anchors Co Ltd | $ - | MSC Program Agreement(s) |
| 703 | Cobra Products Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 704 | Cobraco Mfg. Inc | $ - | MSC Program Agreement(s) |
| 705 | Cocam Intl Enterprises | $ - | MSC Program Agreement(s) |
| 706 | Coco Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 707 | Coda Resources Ltd | $ - | MSC Program Agreement(s) |
| 708 | Coda Resources Ltd Imp | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 709 | Codal, Inc. | $ - | Professional Services Agreement (Codal Inc. Master Service Agreement)<br>Software Agreement (Tabular Editor ApS Software Subscription 2024) |
| 710 | Cofair Products Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 711 | Cogensia - 110 West Hillcrest Boulevard | $ - | Consulting Agreement (SAS Programing to Support the CFV program) |
| 712 | Coghlans Ltd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 713 | Coilhose Pneumatics | $ - | MSC Program Agreement(s) |
| 714 | Coleman Co-Fuel | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 715 | Coleman Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 716 | Coleman Company Inc | $ - | MSC Program Agreement(s) |
| 717 | Coleman Powermate Inc | $ - | Goods Purchase Agreement (EH Mechanical - TVM Toll Filling Agreement)<br>MSC Program Agreement(s) |
| 718 | Coles Wild Bird Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 719 | Colgate Palmolive Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 720 | Collier Mfg. LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 721 | Color Putty | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 722 | Columbia Casualty Company (Cna) (6%) | $ - | Insurance Policy (Property - Policy Number(s): 7034966488) |
| 723 | Columbian Home Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 724 | Comarch Inc | $ - | Software Agreement (Software License Agreement) |
| 725 | Comcast Business- Enterprise Sales | $ 14,216.40 | Professional Services Agreement (Comcast Service Order (SOA) Circuit Upgrade - Cary)<br>Professional Services Agreement (COMCAST for the SD-WAN circuit for the Shur-Line Freeport location.)<br>Professional Services Agreement (Comcast Service Order (SOA) Circuit Upgrade - Springfield)<br>Professional Services Agreement (Comcast Service Order (SOA) Circuit Upgrade - Cleveland) |
| 726 | Comdata Network Inc. | $ 43,020.97 | **Transportation Services Agreement (Comdata Transportation Services Agreement)** |
| 727 | Commerce & Industry Insurance Company (Aig) | $ - | Insurance Policy (Umbrella Liability - Policy Number(s): 38178911) |
| 728 | Commercial Christmas Hardware | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 729 | Commodore Mfg. | $ - | MSC Program Agreement(s) |
| 730 | Commonwealth Wood Preservers | $ - | MSC Program Agreement(s) |
| 731 | Communique Conferencing, Inc. | $ - | Professional Services Agreement (Communique Conferencing Inc. Master Service and SaaS Agreement) |
| 732 | Community Coffee LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 733 | Compactor Rentals Of America, LLC | $    - | Building Maintenance & Services Agreement (Compactor Rentals of America Rental Agreement Harvard 2022)<br>Goods Purchase Agreement (Compactor Rentals of America Rental Agreement Cary 2022)<br>Contract Manufacturing Agreement (Missouri Turf Toll Manufacturing) |
| 734 | Compass Health Brands | $    - | MSC Program Agreement(s) |
| 735 | Compass Minerals | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 736 | Conair Corp Pers Care | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 737 | Conair Corp Pollenex | $    - | MSC Program Agreement(s) |
| 738 | Conbraco Industries Inc. | $    - | MSC Program Agreement(s) |
| 739 | Concord Building Services | $    - | Building Maintenance & Services Agreement (Concord Building Services - Manchester Selective Demolition 2021) |
| 740 | Concord USA LLC (Evolytics) | $    52,450.00 | **Marketing Services Agreement (Evolytics Analytics Support Retainer SOW 2024)** |
| 741 | Concur Technologies, Inc. | $    - | SaaS Agreement (SAP Concur Services Renewal 2024) |
| 742 | Conductor | $    - | Professional Services Agreement (Conductor MSA and other Security documents)<br>Professional Services Agreement (Conductor Subscription Renewal) |
| 743 | Confluence Energy LLC | $    - | Equipment Lease Agreement (Equipment for TSL @320 S. Division St (Harvard))<br>Equipment Lease Agreement (MB Equipment Finance LLC - Master Lease Agreement 2017)<br>MSC Program Agreement(s) |
| 744 | Connecticut Elec/View-Pak | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 745 | Connecticut Trade Company Inc | $    - | MSC Program Agreement(s) |
| 746 | Conrad Fafard Inc | $    - | MSC Program Agreement(s) |
| 747 | Conservco Water Conservation | $    - | MSC Program Agreement(s) |
| 748 | Consolidated Communications | $    115.65 | Professional Services Agreement (Consolidated Communications Circuit Upgrade - Mankato)<br>Professional Services Agreement (Consolidated Communications Circuit Upgrade - RSC) |
| 749 | Construction Metals Inc | $    - | MSC Program Agreement(s) |
| 750 | Contech Enterprises Inc | $    - | MSC Program Agreement(s) |
| 751 | Contico Mfg. Co | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 752 | Continental Casualty Company | $    - | Amendment (Quest Diagnostics Health and Wellness Amendment)<br>Insurance Policy (Excess Fiduciary - Policy Number(s): 768754640) |
| 753 | Continental Commercial Prod | $    - | MSC Program Agreement(s) |
| 754 | Continental Concession Supplies Inc | $    - | MSC Program Agreement(s) |
| 755 | Continental Studios Inc | $    - | MSC Program Agreement(s) |
| 756 | Convenience Prod Inc | $    - | Master Services Agreement (Briotix Health MSA)<br>Statement of Work (Briotix Ergo-Plus Software + Support Wilkes Barre 2024)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 757 | Cool Smoke LLC | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 758 | Cooper Bussmann | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 759 | Cooper Lighting | $    - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 760 | Cooper Wiring Devices Inc | $    - | MSC Program Agreement(s) |
| 761 | Corbitt Manufacturing | $    - | MSC Program Agreement(s) |
| 762 | Corcentric, LLC. | $    59,500.00 | **Professional Services Agreement (Corcentric (Vendorin) Electronic Payment Enablement Agreement)**<br>Statement of Work (Corcentric (Vendorin) Virtual Card SOW) |
| 763 | Core Home | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 764 | Corelle Brands | $    - | MSC Program Agreement(s) |
| 765 | Cornerstone OnDemand, Inc. | $    - | Order Form (Cornerstone SOW - SSO + Edge Implementation)<br>Professional Services Agreement (CornerStone OnDemand Renewal 2023) |
| 766 | Cornhusker Kitchen | $    - | MSC Program Agreement(s) |
| 767 | Corob North America Inc | $    - | MSC Program Agreement(s) |
| 768 | Corona Clipper | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 769 | Corra Technology Inc. | $    - | Software Agreement (Corra Technology - Total Care TV.Com Magento 2.4.5 Upgrade Scope)<br>Software Maintenance Agreement (Corra Technology - Master Agreement) |
| 770 | Corrosion Technologies Corp | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 771 | Cortina Safety Products | $    - | MSC Program Agreement(s) |
| 772 | Corvel Enterprise Comp, Inc., | $    24,594.06 | **Master Services Agreement (CorVel Enterprise Comp. - Claims Administration and Managed Care Services)** |
| 773 | Cosco Inc | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 774 | Cottage Gardens Inc., The | $ - | MSC Program Agreement(s) |
| 775 | Country Craft | $ - | MSC Program Agreement(s) |
| 776 | Country Fare LLC | $ - | MSC Program Agreement(s) |
| 777 | Courtyard By Marriott Cleveland Westlake | $ - | Events & Meetings Services Agreement (Courtyard by Marriott Westlake Hotel Agreement 2024) |
| 778 | Covanta Environmental Solutions | $ - | Master Services Agreement (Covanta Environmental Solutions MSA 2023) |
| 779 | Cowpots LLC | $ - | MSC Program Agreement(s) |
| 780 | Coynes & Company | $ - | MSC Program Agreement(s) |
| 781 | Cp Industries | $ - | MSC Program Agreement(s) |
| 782 | Cpa Pool Products Inc | $ - | MSC Program Agreement(s) |
| 783 | Cq Products | $ - | MSC Program Agreement(s) |
| 784 | Craftware | $ - | MSC Program Agreement(s) |
| 785 | Craig Electronics Inc | $ - | MSC Program Agreement(s) |
| 786 | Crane Composites Inc | $ - | MSC Program Agreement(s) |
| 787 | Crane USA Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 788 | Crawford Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 789 | Crayola LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 790 | Crc Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 791 | Creative Co Op Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 792 | Creative Concepts Usa | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 793 | Creative Consumer Products Inc | $ - | MSC Program Agreement(s) |
| 794 | Creative Converting | $ - | MSC Program Agreement(s) |
| 795 | Creative Financial Staffing | $ - | HR Services Agreement (Creative Financial Staffing Agreement) |
| 796 | Creative Group, Inc. | $ 8,640.00 | **Master Services Agreement (Creative Group, Inc. - MSA)**<br>Master Services Agreement (Creative Group, Inc. - Letter of Intent 2023 (LOI))<br>Order Form (Creative Group Renewal Work Order – Momentum Project) |
| 797 | Creative Outdoor Distributor | $ - | MSC Program Agreement(s) |
| 798 | Creative Plastic Concepts LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 799 | Creative Publishing Intl | $ - | MSC Program Agreement(s) |
| 800 | Creative Solutions LLC | $ - | MSC Program Agreement(s) |
| 801 | Creative Specialties Int'L. | $ - | Conversion Agreement(s) |
| 802 | Creedence Holdings LLC/Wcn Group | $ - | MSC Program Agreement(s) |
| 803 | Crete Crcr | $ - | Software Maintenance Agreement (Crete CRCR Carrier Agreement) |
| 804 | Cri Sales | $ - | MSC Program Agreement(s) |
| 805 | Critter Corn | $ - | MSC Program Agreement(s) |
| 806 | Crocodile Cloth | $ - | Conversion Agreement(s) |
| 807 | Crocs Inc | $ - | MSC Program Agreement(s) |
| 808 | Croft Metals Inc | $ - | MSC Program Agreement(s) |
| 809 | Croix Valley Foods | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 810 | Cronkhite Industries | $ - | MSC Program Agreement(s) |
| 811 | Crosley Corporation | $ - | MSC Program Agreement(s) |
| 812 | Crosman Air Guns | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 813 | Crossnet LLC | $ - | Conversion Agreement(s) |
| 814 | Crown Matting Technologies | $ - | MSC Program Agreement(s) |
| 815 | Crown Verity Inc | $ - | MSC Program Agreement(s) |
| 816 | Crushproof Tubing | $ - | MSC Program Agreement(s) |
| 817 | Crw3 LLC | $ - | MSC Program Agreement(s) |
| 818 | Css International Inc. | $ - | Professional Services Agreement (CSS International MSA & PII Policy) |
| 819 | Ctek Power Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 820 | Ctg Tools Intl Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 821 | Cuisinart Corp | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 822 | Culligan Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 823 | Cupecoy Home Fashion Inc | $ - | MSC Program Agreement(s) |
| 824 | Curbside Inc. | $ - | Software Agreement (Curbside SaaS Master Agreement) |
| 825 | Curt Manufacturing, LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 826 | Curv Group LLC | $ - | MSC Program Agreement(s) |
| 827 | Curv-Rite, Inc. | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 828 | Custom Accessories | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 829 | Custom Bldg. Products | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 830 | Custom Leathercraft | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 831 | Cx Advanced Solutions LLC, | $    - | Master Services Agreement (CX Advanced Solutions LLC - MSA)<br>Statement of Work (CX Advanced Solutions SOW 2024-01 WebEx Consulting Services)<br>MSC Program Agreement(s) |
| 832 | CyberSource Corporation | $    - | Goods Purchase Agreement (CyberSource Corporation - Agreement 2018 Tokenization Renewal) |
| 833 | Cyclo Industries Inc | $    - | MSC Program Agreement(s) |
| 834 | Cyron Inc | $    - | MSC Program Agreement(s) |
| 835 | D & D Commodities Ltd | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 836 | D&D Technologies (Usa) Inc | $    - | MSC Program Agreement(s) |
| 837 | D.M. Merchandising Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 838 | Dac Group | $    - | Marketing Services Agreement (DAC Group - Master Agreement) |
| 839 | Daich Coatings Corporation | $    - | MSC Program Agreement(s) |
| 840 | Daido Corporation | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 841 | Dairy Association Company Inc | $    - | MSC Program Agreement(s) |
| 842 | Daisy Mfg | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 843 | Dalen Products Co Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 844 | Dalton Enterprises | $    - | MSC Program Agreement(s) |
| 845 | Danco Company | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 846 | Dando Chemicals | $    - | MSC Program Agreement(s) |
| 847 | Dane Elec | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 848 | Danish Import Inc | $    - | MSC Program Agreement(s) |
| 849 | Danner Manufacturing | $    - | MSC Program Agreement(s) |
| 850 | Danson Decor Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 851 | Dansons Inc | $    - | MSC Program Agreement(s) |
| 852 | Danze Inc | $    - | MSC Program Agreement(s) |
| 853 | Dap Global Inc | $    - | Vendor Buying Agreement<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 854 | Dap Global Inc. (Touch N Foam) | $    - | Conversion Agreement(s) |
| 855 | Dap Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 856 | Dare Products Inc | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 857 | Darex LLC | $    - | MSC Program Agreement(s) |
| 858 | Dart Container | $    - | MSC Program Agreement(s) |
| 859 | Dart Transportation | $    3,720.00 | **Software Maintenance Agreement (DART Carrier Agreement)** |
| 860 | Dart Warehouse Corporation | $    55,339.27 | **Building Maintenance & Services Agreement (Dart Warehouse Corporation Agreement 2023)** |
| 861 | Das Companies Inc | $    - | MSC Program Agreement(s) |
| 862 | Databank-Zcolo LLC | $    - | Hosting Agreement (Databank zColo - Production Data Center MSA 2021-2026)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 863 | Datamars Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 864 | Dave & Matts Chicken Stuff, LLC | $    - | MSC Program Agreement(s) |
| 865 | David's Patio Ltd. | $    - | MSC Program Agreement(s) |
| 866 | Davidson's Inc | $    - | MSC Program Agreement(s) |
| 867 | Dayton Freight Lines Inc. | $    - | Software Maintenance Agreement (Dayton Freight Lines - Agreements LTL)<br>HR Services Agreement (Savings and Compensation Deferral Plan Ammendment 2020) |
| 868 | Dbarro Commerce Corporation | $    - | MSC Program Agreement(s) |
| 869 | Dbc Software Consulting, LLC | $    - | Master Services Agreement (DBC Software Consulting, LLC MSA)<br>Statement of Work (DBC Software Consulting SOW 1 Shurline Support Services - Cary 2023) |
| 870 | Ddme Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 871 | Ddp Specialty Electronic Materials | $    - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 872 | De Groot Inc | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 873 | Decker Mfg. Company | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 874 | Decko Bath Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 875 | Deco Art | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 876 | Decobusiness Inc | $ - | MSC Program Agreement(s) |
| 877 | Decor International LLC | $ - | MSC Program Agreement(s) |
| 878 | Decorative Novelty Co | $ - | MSC Program Agreement(s) |
| 879 | Decorative Panels Intl Inc | $ - | Professional Services Agreement (Matterport Annual Professional Plus Subscription 2024)<br>MSC Program Agreement(s) |
| 880 | Deer Park Ironworks LLC | $ - | MSC Program Agreement(s) |
| 881 | Defa | $ - | MSC Program Agreement(s) |
| 882 | Deflect-O Corporation | $ - | MSC Program Agreement(s) |
| 883 | Deft/Ppg Architectural Fin | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 884 | Dejnos Inc | $ - | MSC Program Agreement(s) |
| 885 | Dekor Products Iintl | $ - | MSC Program Agreement(s) |
| 886 | Delavan Ag Pumps Inc | $ - | MSC Program Agreement(s) |
| 887 | Deli Inc | $ - | MSC Program Agreement(s) |
| 888 | Delta Associates | $ - | HR Services Agreement (Delta Associates - Business Insights Workshop) |
| 889 | Delta Brands, Inc. | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 890 | Delta Carbona LP | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 891 | Delta Faucet Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 892 | Delta Marketing Intl | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 893 | Delta Sports Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 894 | Deltran USA LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 895 | Dennis East International | $ - | MSC Program Agreement(s) |
| 896 | Deroma | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 897 | Descartes Datamyne | $ - | Professional Services Agreement (Descartes Datamyne,  Non-Disclosure Agreement)<br>Professional Services Agreement (ProcessWeaver, Inc. Rackspace Master Software Service Agreement) |
| 898 | Design House | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 899 | Design Molding | $ - | MSC Program Agreement(s) |
| 900 | Determine | $ - | Software Maintenance Agreement (Determine Fifth Amendment Subscription Term Renewal 2024) |
| 901 | Devault Enterprises | $ - | MSC Program Agreement(s) |
| 902 | Devroomen Garden Products | $ - | MSC Program Agreement(s) |
| 903 | Dewar Nurseries, Inc. | $ - | MSC Program Agreement(s) |
| 904 | Dewitt Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 905 | Dewitt Company Inc | $ - | MSC Program Agreement(s) |
| 906 | Dfp Safety Corporation | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 907 | Dial Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 908 | Dial Industries Inc | $ - | MSC Program Agreement(s) |
| 909 | Dial Mfg Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 910 | Diamabrush | $ - | MSC Program Agreement(s) |
| 911 | Diamatic Management Services | $ - | MSC Program Agreement(s) |
| 912 | Diamond Farrier Co | $ - | Conversion Agreement(s) |
| 913 | Diamond King Smoker Inc | $ - | MSC Program Agreement(s) |
| 914 | Diamond Pet Foods | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 915 | Diamond Products | $ - | MSC Program Agreement(s) |
| 916 | Diamond Visions Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 917 | Dig Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 918 | Diggers Product Development Co | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 919 | Digicert, Inc. | $    - | Software Agreement (Digicert Security Cert Renewal for Afaria POS System 2023)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 920 | Dillion Transportation LLC | $    - | Software Maintenance Agreement (Dillion Transportation LLC Carrier Agreement) |
| 921 | Dillon Group | $    - | MSC Program Agreement(s) |
| 922 | Dimeo Schneider & Associates | $    - | Software Maintenance Agreement (Dayton Freight Lines - Agreements LTL)<br>HR Services Agreement (Savings and Compensation Deferral Plan Amendment 2020) |
| 923 | Dimex LLC | $    - | Conversion Agreement(s) |
| 924 | Dimplex North America, Ltd. | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 925 | Dippin' Dots LLC | $    - | MSC Program Agreement(s) |
| 926 | Dirt Killer Pressure Washers | $    - | MSC Program Agreement(s) |
| 927 | Display Advantage Inc | $    - | MSC Program Agreement(s) |
| 928 | Disston Company | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 929 | Ditch Witch | $    - | MSC Program Agreement(s) |
| 930 | Diteq Corp | $    - | MSC Program Agreement(s) |
| 931 | Diversitech Corporation | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 932 | Divihn Integration Inc | $    - | Consulting Agreement (Divihn Consulting and Recruiting Agency AgreementITPR-1245976)<br>Professional Services Agreement (Atlassian Configuration Consultant) |
| 933 | Dixie Diamond Mfg. | $    - | MSC Program Agreement(s) |
| 934 | Dixon Ticonderoga Company | $    - | MSC Program Agreement(s) |
| 935 | Dixondale Farms LLC | $    - | MSC Program Agreement(s) |
| 936 | Dlf | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 937 | Dlk Medical Technologies, Inc. | $    - | MSC Program Agreement(s) |
| 938 | D'Marie Inc | $    - | MSC Program Agreement(s) |
| 939 | Dmc Products Inc | $    - | MSC Program Agreement(s) |
| 940 | Dmd Products LLC | $    - | MSC Program Agreement(s) |
| 941 | Dobi & Associates Inc | $    - | MSC Program Agreement(s) |
| 942 | Docuprint Forms & Signs Inc | $    - | MSC Program Agreement(s) |
| 943 | DocuSign | $    - | Software Agreement (DocuSign  Master Service Agreement)<br>Software Agreement (DocuSign - Electronic Signature subscription Renewal (CRM, IT and Bus areas).)<br>Software Agreement (DocuSign -eSign Business Pro Agreement and Support - Added 5)<br>Software Agreement (DocuSign - Electronic Signature Subscription Renewal 2024) |
| 944 | Dog Is Good | $    - | MSC Program Agreement(s) |
| 945 | Dog Speak | $    - | MSC Program Agreement(s) |
| 946 | Dojiggy | $    - | Software Agreement (DOJIGGY Golf Pro Software - Events and Meetings) |
| 947 | Dolle Shelving LLC | $    - | MSC Program Agreement(s) |
| 948 | Dolly Pal & Co | $    - | MSC Program Agreement(s) |
| 949 | Dome Companies, The | $    - | MSC Program Agreement(s) |
| 950 | Donald A. Walsh (Gond Train) | $    - | MSC Program Agreement(s) |
| 951 | Dorcy International | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 952 | Dorel Home Furnishings | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 953 | Dorfman Pacific Co Inc | $    - | MSC Program Agreement(s) |
| 954 | Dosko | $    - | MSC Program Agreement(s) |
| 955 | Dotchi LLC Dba Crescent Garden | $    - | MSC Program Agreement(s) |
| 956 | Double Hh Mfg | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 957 | Dow Chemical | $    - | Master Services Agreement (CX Advanced Solutions LLC - MSA)<br>Statement of Work (CX Advanced Solutions SOW 2024-01 WebEx Consulting Services)<br>MSC Program Agreement(s) |
| 958 | Down To Earth Distributors Inc | $    - | MSC Program Agreement(s) |
| 959 | Dpi Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 960 | Dr Earth Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 961 | Dr. Bronner'S | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 962 | Drainbo | $    - | MSC Program Agreement(s) |
| 963 | Dramm Company | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 964 | Dramm Corporation | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 965 | Drapery Hardware LLC | $    - | MSC Program Agreement(s) |
| 966 | Dream With Colors Inc | $    - | MSC Program Agreement(s) |
| 967 | Drift Hero LLC | $    - | MSC Program Agreement(s) |
| 968 | Drillforce Qianjun USA LLC | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|----|-------------------|------------------------|---------------------------------------------|
| 969 | Droll Yankees Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 970 | Dronco America | $ - | MSC Program Agreement(s) |
| 971 | Drop In The Bucket Inc | $ - | Conversion Agreement(s) |
| 972 | Dropbox, Inc. | $ - | Software Agreement (Dropbox Advanced User License Renewal 2023) |
| 973 | Drouin Distribution Ltd | $ - | MSC Program Agreement(s) |
| 974 | Dsi  Security Services | $ - | Building Maintenance & Services Agreement (DSI Security Services ATL RDC 2024) |
| 975 | Duke Cannon Supply Company | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 976 | Duke Company | $ - | MSC Program Agreement(s) |
| 977 | Dumond Chemicals | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 978 | Duncan Enterprises | $ - | MSC Program Agreement(s) |
| 979 | Dunecraft | $ - | MSC Program Agreement(s) |
| 980 | Durable Office Products | $ - | MSC Program Agreement(s) |
| 981 | Duracell Distributing Nc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 982 | Duraflame Cowboy Inc | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 983 | Duravent | $ - | MSC Program Agreement(s) |
| 984 | Durham Donald Co | $ - | Professional Services Agreement (GHC Mechanical HVAC Maintenance Agreement Renewal 2024)<br>MSC Program Agreement(s) |
| 985 | Durham Mfg Co | $ - | MSC Program Agreement(s) |
| 986 | Durrie Sales | $ - | MSC Program Agreement(s) |
| 987 | Dutchman Tree Farm | $ - | MSC Program Agreement(s) |
| 988 | Dutro Company | $ - | MSC Program Agreement(s) |
| 989 | Dutton-Lainson Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 990 | Duval LLC | $ - | MSC Program Agreement(s) |
| 991 | Dymo Corporation | $ - | MSC Program Agreement(s) |
| 992 | Dynamic Solutions Worldwide | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 993 | Dynapac North America LLC | $ - | MSC Program Agreement(s) |
| 994 | Dyno Seasonal Solutions | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 995 | Dynomighty Design | $ - | MSC Program Agreement(s) |
| 996 | Dyson Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 997 | E Filliate | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 998 | E P Minerals LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 999 | E.L. Mustee | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1000 | Eab Tool Co USA Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1001 | Eagle Eye Marketing Group Inc | $ - | MSC Program Agreement(s) |
| 1002 | Eagle Mfg Co | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1003 | Earth Friendly Products | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1004 | Earth Kind Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1005 | Earthbox Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1006 | Earthly Way Inc, The | $ - | MSC Program Agreement(s) |
| 1007 | Earthstone International | $ - | MSC Program Agreement(s) |
| 1008 | Earthtronics Inc | $ - | MSC Program Agreement(s) |
| 1009 | Earthway Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1010 | Earthworm Soil Factory | $ - | MSC Program Agreement(s) |
| 1011 | East Penn Mfg | $ - | MSC Program Agreement(s) |
| 1012 | Easter Unlimited | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1013 | Eastern Bag | $ - | MSC Program Agreement(s) |
| 1014 | Eastern Shore Nursery Of Va. | $ - | MSC Program Agreement(s) |
| 1015 | Eastman Industries | $ - | MSC Program Agreement(s) |
| 1016 | Easton Baseball/Softball | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 1017 | Easy Gardener Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1018 | Easy Heat Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1019 | Easy Heat Wood Pellets Inc | $ - | MSC Program Agreement(s) |
| 1020 | Easy Treezy LLC | $ - | MSC Program Agreement(s) |
| 1021 | EasyAsk | $ - | Software Agreement (EasyAsk Technologies Inc. – Software Maintenance Renewal 2024) |
| 1022 | Eaton Brothers Corp | $ - | MSC Program Agreement(s) |
| 1023 | Eaton Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1024 | Eaton J T | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1025 | Eazypower | $ - | MSC Program Agreement(s) |
| 1026 | Eazypower Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1027 | Eberhard Klemens | $ 5,546.16 | Software Agreement (Eberhard Klemens Perpetual Software License Agreement & Pricing List) |
| 1028 | Ebsco Signs & Designs | $ - | MSC Program Agreement(s) |
| 1029 | Ec Grow Inc | $ - | MSC Program Agreement(s) |
| 1030 | Echo Global Logistics Inc. | $ 78,555.30 | **Software Maintenance Agreement (Echo Global Logistics Carrier Agreement)** |
| 1031 | Echo Valley | $ - | MSC Program Agreement(s) |
| 1032 | Eci Software Solutions, Inc. | $ 6,318.66 | **Professional Services Agreement (SOW - 2022 Marketing Enhancements - Recurring Fees Renewal 2024)**<br>Professional Services Agreement (Marketing Agreement ) |
| 1033 | Eclectic Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1034 | E-Cloth Inc. | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1035 | E-Cloth/Tadgreen Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1036 | ECM Industries LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1037 | Ecoclean Solutions Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1038 | Ecoclear Products Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1039 | Ecologel Solutions LLC | $ - | MSC Program Agreement(s) |
| 1040 | Ecological Concepts Inc | $ - | MSC Program Agreement(s) |
| 1041 | Ecological Laboratories | $ - | MSC Program Agreement(s) |
| 1042 | Ecoscraps Inc | $ - | MSC Program Agreement(s) |
| 1043 | Ecosmart Technologies | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1044 | Ecotrend Corporation | $ - | MSC Program Agreement(s) |
| 1045 | Ecowater Systems LLC | $ - | MSC Program Agreement(s) |
| 1046 | Edgeaq, LLC | $ - | Professional Services Agreement (Global Product Classification (GPC) data mapping to support 12.0 PIM strategic project)<br>Professional Services Agreement (PIM Product Classification) |
| 1047 | Edgewater Industries | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1048 | Edgewell Personal Care LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1049 | Edic | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1050 | Edmar Corp Dba Bissell Commercial | $ - | MSC Program Agreement(s) |
| 1051 | Edsal Mfg Co Inc | $ - | MSC Program Agreement(s) |
| 1052 | Efilecabinet | $ - | Professional Services Agreement (Electronic File Solution For Human Resources, Benefits & Payroll) |
| 1053 | Egs Hinge LLC | $ - | MSC Program Agreement(s) |
| 1054 | Eh Mechanical Services | $ - | Goods Purchase Agreement (EH Mechanical - TVM Toll Filling Agreement) |
| 1055 | Einflatables | $ - | MSC Program Agreement(s) |
| 1056 | Eklind Tool Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1057 | Ekos, Inc. | $ - | Amendment (EKOS License Agreement Amendment Invoicing 2024) |
| 1058 | Elanco Us Inc | $ - | Retail Marketing Fund Agreement(s) |
| 1059 | Electric Eel Mfg Co | $ - | MSC Program Agreement(s) |
| 1060 | Electrolux Homecare Products | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1061 | Elegant Garden Design | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1062 | Elementor Ltd | $      - | Software Agreement (Elementor LTD - Pro Expert Software 2024) |
| 1063 | Eliet USA Inc | $      - | MSC Program Agreement(s) |
| 1064 | Elizabeth Keith Designs | $      - | MSC Program Agreement(s) |
| 1065 | Elkay Sales Inc - Sinks | $      - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1066 | Ellas Bubbles LLC | $      - | MSC Program Agreement(s) |
| 1067 | Ellery Holdings LLC | $      - | MSC Program Agreement(s) |
| 1068 | Elliott Auto Supply Co Inc | $      - | MSC Program Agreement(s) Retail Marketing Fund Agreement(s) |
| 1069 | Elmer's Product Inc | $      - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 1070 | Elmer'S Products | $      - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1071 | Elysa USA LLC | $      - | MSC Program Agreement(s) |
| 1072 | Email On Acid, LLC | $      - | Software Subscription Agreement (Email On Acid Subscription Renewal 2024) |
| 1073 | Emailgistics Corp. | $      - | Professional Services Agreement (Emailgistics Corp. 2021 Master Services Agreement) |
| 1074 | Embassy Suites Denver Downtown | $      - | Events & Meetings Services Agreement (Embassy Suites Denver Central Park Hotel Agreement) Equipment Lease Agreement (WB Sonitrol Change Order IDF Cabinets) |
| 1075 | Emerald Forest/J&R Foliage | $      - | MSC Program Agreement(s) |
| 1076 | Emerging Technologies Dba Engage Software | $      - | Professional Services Agreement (Emerging Technology Group - Amendment to 3rd Party Service Agreement 2023) Software Agreement (Emerging Tech dba Engage SW - DevOps Service Agreement TrueSites.com 2024) Software Agreement (Emerging Technologies Renewal Engage DNN Evoq) |
| 1077 | Emerson - White Rodgers | $      - | Events & Meetings Services Agreement (Hampton Inn Atlanta Stockbridge Hotel Agreement) Consulting Agreement (VelocityEHS Holdings NDA 2022) Conversion Agreement(s) |
| 1078 | Emerson Healthcare | $      - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 1079 | Emi Yoshi Inc | $      - | MSC Program Agreement(s) |
| 1080 | Empire Blended Products Inc | $      - | MSC Program Agreement(s) |
| 1081 | Empire Candle Co LLC | $      - | MSC Program Agreement(s) |
| 1082 | Employer Solutions Staffing Group LLC | 44,096.43 | **Building Maintenance & Services Agreement (Employer Solutions Staffing Group Harvard RDC)** |
| 1083 | Employment Group Inc. | $      - | Recruiting Services Agreement (Employment Group Inc. Contracting Group 2024-2027) MSC Program Agreement(s) |
| 1084 | Empyra.Com, Inc. | $      - | Professional Services Agreement (Empyra Master Services Agreement) |
| 1085 | Emsco Group | $      - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1086 | Emson Div. Of E. Mishon | $      - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1087 | Encap LLC | $      - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1088 | Encore Plastics Corp | $      - | Insurance Policy (Umbrella Liability - Policy Number(s):  AEC252925603) MSC Program Agreement(s) |
| 1089 | Endless Fun LLC | $      - | MSC Program Agreement(s) |
| 1090 | Endot Industries | $      - | MSC Program Agreement(s) |
| 1091 | Energizer | $      - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Retail Marketing Fund Agreement(s) |
| 1092 | Energizer Battery Company | $      - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1093 | Energy Curve Technology, LLC | $      - | MSC Program Agreement(s) |
| 1094 | Enesco Divisions | $      - | MSC Program Agreement(s) Conversion Agreement(s) |
| 1095 | Enfocus Bv | $      - | Software Agreement (Enfocus - PitStop Pro Yearly Subscription) |
| 1096 | Engie Resources | $      - | Building Maintenance & Services Agreement (Engie Resources - Freeport Electricity Agreement 2023) Building Maintenance & Services Agreement (Engie Resources - Corsicana Electricity Agreement 2024) Master Services Agreement (Engie Resources - Electricity ILLINOIS - Master Energy Sales Agreement 2023) Master Services Agreement (Engie Resources - Wilkes Barre Natural Gas Agreement 2023) HR Services Agreement (Kenneth, Nicholas & Associates - Agency and Recruiting Agreement 2020) |
| 1097 | Engineered Products Co | $      - | MSC Program Agreement(s) |
| 1098 | England's Stove | $      - | MSC Program Agreement(s) |
| 1099 | Englewood Marketing Group Inc | $      - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1100 | Enroot Products LLC | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1101 | Enterprise Group/Domtar Paper Co | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1102 | Entertainment Publications LLC | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1103 | Entrust Corporation | $          - | Master Services Agreement (Entrust General Terms (MSA))<br>Software Agreement (Entrust Corporation SSL Security Renewal 2023)<br>Software Agreement (Entrust Corporation ADD 40 SSL Security Renewal + 4YR Support) |
| 1104 | Envato Elements Pty Ltd | $          - | Software Agreement (Envato Elements Pty Ltd - Elements Teams Subscription 2024) |
| 1105 | Enviro Log Home Products | $          - | MSC Program Agreement(s) |
| 1106 | Enviro Protection Ind Co Inc | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1107 | Envirocare Corporation | $          - | MSC Program Agreement(s) |
| 1108 | Envirocolor | $          - | MSC Program Agreement(s) |
| 1109 | Envirocon Technologies Inc | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1110 | Envirohold | $          - | Professional Services Agreement (Lumen Technologies Order Form for Circuit - RSC)<br>Software Maintenance Agreement (Centurylink Master Telecom Agreement)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1111 | Environmental Solutions Intl | $          - | MSC Program Agreement(s) |
| 1112 | Environmental Technology | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1113 | Enviro-Safe Laboratories | $          - | MSC Program Agreement(s) |
| 1114 | Enviroscent Inc | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1115 | Eo Products | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1116 | Epa Enterprises Inc | $          - | MSC Program Agreement(s) |
| 1117 | Epare LLC | $          - | MSC Program Agreement(s) |
| 1118 | Epes Logistics Services, Inc | $          - | Software Maintenance Agreement (Epes Logistic Services Carrier Agreement) |
| 1119 | Epicor Software Corporation | $     26,870.91 | **Professional Services Agreement (Epicor - Support, Maintenance and Services Agreement)** |
| 1120 | Epiroc North America | $          - | MSC Program Agreement(s) |
| 1121 | ePlus Technology, Inc. | $          - | Software Agreement (ePlus Master Services Agreement)<br>Software Agreement (ePlus-Cisco Umbrella DNS Security Advantage Licenses and Support 2022)<br>Software Agreement (ePlus - Carbon Black Security Virus Protection Renewal 2023)<br>Software Agreement (ePlus - Carbon Black Security Virus Protection Renewal 2024) |
| 1122 | Epoca Inc | $          - | MSC Program Agreement(s) |
| 1123 | Epoch Design LLC | $          - | MSC Program Agreement(s) |
| 1124 | Equifax Workforce Solutions | $          - | Professional Services Agreement (Equifax Workforce Solutions Contracts - HR) |
| 1125 | Equinox 2 Inc | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1126 | Equipment Depot | $          - | Building Maintenance & Services Agreement (Equipment Depot MNDA MHE Services) |
| 1127 | Era Group | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1128 | Erg Staffing Service,  LLC | $          - | Professional Services Agreement (temporary staffing for warehouse labor) |
| 1129 | Ergieshovel LLC | $          - | MSC Program Agreement(s) |
| 1130 | Erico Products Inc. | $          - | MSC Program Agreement(s) |
| 1131 | Esbenshades Greenhouses Inc | $          - | MSC Program Agreement(s) |
| 1132 | Escalade Sports | $          - | MSC Program Agreement(s) |
| 1133 | Escogo LLC | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1134 | Eshraghi Nurseries Inc | $          - | MSC Program Agreement(s) |
| 1135 | Espoma Company | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1136 | Essay Group LLC | $          - | MSC Program Agreement(s) |
| 1137 | Esschert Design USA LLC | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1138 | Essco | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1139 | Essendant | $          - | MSC Program Agreement(s) |
| 1140 | Essential Brand Inc | $          - | MSC Program Agreement(s) |
| 1141 | Essex Silver Line Corp | $          - | MSC Program Agreement(s) |
| 1142 | Essick Air Products | $          - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1143 | Estes Cox Corporation | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1144 | Estes Worldwide | $   554,154.83 | **Building Maintenance & Services Agreement (Estes Worldwide Carrier Agreement)** |
| 1145 | Estwing Mfg Co | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1146 | Ethical Products Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1147 | Eti Solid State Lighting Inc | $    - | MSC Program Agreement(s) |
| 1148 | Eton Corporation | $    - | MSC Program Agreement(s) |
| 1149 | Ettore Products Company | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1150 | Euroamerican Propagators | $    - | MSC Program Agreement(s) |
| 1151 | European Home Designs LLC | $    - | Retail Marketing Fund Agreement(s) |
| 1152 | European Soaps LLC | $    - | MSC Program Agreement(s) |
| 1153 | Evakare, LLC | $    - | MSC Program Agreement(s) |
| 1154 | Ever Green Seasons LLC | $    - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1155 | Everbloom Growers Inc | $    - | MSC Program Agreement(s) |
| 1156 | Everbrite LLC | $    - | MSC Program Agreement(s) |
| 1157 | Evercor Facility Management | $    11,155.43 | **Building Maintenance & Services Agreement (Evercor Facility Management Wilkes Barre Landscape)** |
| | | | Amendment (Evercor Snow Removal Wilkes Barre) |
| 1158 | Eveready Battery Co | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | Conversion Agreement(s) |
| 1159 | Everest National Insurance Company | $    - | Insurance Policy (Directors & Officers - Policy Number(s): PC5EX00684-231) |
| 1160 | Everest Toys | $    - | MSC Program Agreement(s) |
| 1161 | Everflow Industrial Supply | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1162 | Evergreen Line | $    1,170,300.41 | **Building Maintenance & Services Agreement (Evergreen Line Joint Ocean Service Agreement 2024)** |
| 1163 | Evergreen Research & Marketing LLC | $    - | MSC Program Agreement(s) |
| 1164 | Evolution Salt Co | $    - | MSC Program Agreement(s) |
| 1165 | Evolve Composites Inc | $    - | MSC Program Agreement(s) |
| 1166 | Evolved Industries | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1167 | Evolved Ingenuity | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1168 | Evoorganic | $    - | MSC Program Agreement(s) |
| 1169 | Evriholder Products, Inc. | $    - | MSC Program Agreement(s) |
| 1170 | Ex-Cell Home Fashions | $    - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1171 | Excellence Janitorial Services | $    155,232.75 | **Building Maintenance & Services Agreement (Excellence Janitorial Services 2023 - Wilkes-Barre)** |
| 1172 | Exclaim, Inc. | $    - | Professional Services Agreement (Exclaim, Inc Master Service Agreement with Insurance COI) |
| 1173 | Exclusively Expo | $    - | MSC Program Agreement(s) |
| 1174 | Exhart | $    - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1175 | Exotac Inc | $    - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1176 | Exotic Pebbles & Aggregates Inc | $    - | MSC Program Agreement(s) |
| 1177 | Expeditors International Of Washington, Inc. | $    - | Master Services Agreement (Expeditors International of Washington Confidential Agreement) |
| | | | Transportation Services Agreement (Expeditors Tradeflow Services Proposal 2023) |
| | | | Transportation Services Agreement (Expeditors Customs Brokerage 2023) |
| 1178 | Experian Marketing Solutions, Inc. | $    - | Marketing Services Agreement (Experian Marketing Solutions - Annual Renewal 2024) |
| | | | Professional Services Agreement (IT Project Management and Business Analyst work in suport of Straegic Project #1.2 SAA) |
| 1179 | Experis Manpower Group | $    - | Master Services Agreement (Experis Manpower Group MSA) |
| | | | Professional Services Agreement (Experis SOW Finance Maintenance Agreement CO 2024) |
| | | | Statement of Work (Experis SOW 2024-1 CO 1 - WMS Project Manager Chris Harcar) |
| 1180 | Express Employment Professionals | $    - | Building Maintenance & Services Agreement (Express Employment Professional Rate Card Harvard) |
| 1181 | Express Scripts Inc | $    - | Building Maintenance & Services Agreement (Express Script Letter of Agreement) |
| | | | HR Services Agreement (Express Scripts - Prescription Drug Program Agreement) |
| 1182 | Expressive Design Group Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1183 | Extensis | $    - | Software Agreement (Extensis Software 2024 - Marketing) |
| | | | Software Agreement (Extensis Software 2023 - Marketing) |
| 1184 | Exxel Outdoors LLC | $    - | MSC Program Agreement(s) |
| 1185 | Eye Candy Inflatables Inc. | $    - | MSC Program Agreement(s) |
| 1186 | Eye Level Corporation | $    - | MSC Program Agreement(s) |
| 1187 | Ez Finishes Inc | $    - | MSC Program Agreement(s) |
| 1188 | Ez Foil/Reynolds | $    - | MSC Program Agreement(s) |
| | | | Conversion Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1189 | E-Z Go Textron | $    - | MSC Program Agreement(s) |
| 1190 | Ez Street Company | $    - | MSC Program Agreement(s) |
| | | | Conversion Agreement(s) |
| 1191 | E-Z Trench Mfg. Co. Inc. | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1192 | Ez-Ad Tv | $ 211,797.84 | **Marketing Services Agreement (EZ AD-TV)**<br>Professional Services Agreement (EZ-AD Ecommerce Addendum for Marketing_2022-2030)<br>Software Agreement (EZ AD Software License and Service Agreement MTS Addendum)<br>Software Agreement (EZ AD Software License and Service Agreement Loyalty Addendum 2024)<br>Software Agreement (EZ AD Software License and Service Agreement Loyalty Addendum) |
| 1193 | Ez-Shim, Inc. | $ - | MSC Program Agreement(s) |
| 1194 | Ezsmart Gutter Cleaner LLC | $ - | MSC Program Agreement(s) |
| 1195 | F M Browns Sons Inc | $ - | MSC Program Agreement(s) |
| 1196 | F&M Tool & Plastics Inc | $ - | MSC Program Agreement(s) |
| 1197 | F3 Brands LLC | $ - | MSC Program Agreement(s) |
| 1198 | Fair American Insurance And Reinsurance Company | $ - | Insurance Policy (Directors & Officers - Policy Number(s): MLX-1001805-01) |
| 1199 | Fairchild Industries Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1200 | Fairmont Sign Company | $ - | MSC Program Agreement(s) |
| 1201 | Faith Technologies | $ 4,543.56 | Building Maintenance & Services Agreement (Faith technologies Generator Planned Maintenance Agreement for all RDCs- 3YR)<br>Hardware Maintenance Agreement (Faith technologies UPS- Full Service Maintenance Agreement for all RDC- 3YR) |
| 1202 | Family Farm | $ - | Marketing Services Agreement (Family Farm & Home - Private Label Credit Card Program 2021)<br>Marketing Services Agreement (Family Farm & Home - Marketing Services Agreement) |
| 1203 | Far North International | $ - | MSC Program Agreement(s) |
| 1204 | Farm Innovators | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1205 | Farmers Market Foods LLC | $ - | MSC Program Agreement(s) |
| 1206 | Fastenal | $ 13,115.48 | **Goods Purchase Agreement (Fastenal Agreement 2024)**<br>Software Maintenance Agreement (Fastenal - Atlanta Distribution Center)<br>Goods Purchase Agreement (Fastenal - Fast Solutions Agreement 2021) |
| 1207 | FastSpring | $ - | Software Agreement (FastSpring Reseller for 65BIT Software Limited - EasyCatalog CC Upgrade)<br>Software Subscription Agreement (TechSmith - Camtasia®/Snagit® Bundle Maintenance 2023) |
| 1208 | Faucet Queens Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1209 | Faultless/Bon Ami Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1210 | Fbg Bottling Group LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1211 | Federal Mogul/Champ/Wagner | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1212 | Federal Process Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1213 | Federal Recycling Corsicana Equipment Rental Agreement 2024 | $ - | Building Maintenance & Services Agreement (Corsicana Equipment Rental Agreement 2024) |
| 1214 | FedEx Corporation | $ - | Master Services Agreement (FedEx Agreement 2010)<br>Master Services Agreement (FedEx Agreement 2024) |
| 1215 | Feedonomics | $ 37,500.00 | **Marketing Services Agreement (Feedonomics SOW)** |
| 1216 | Fein Power Tools | $ - | MSC Program Agreement(s) |
| 1217 | Fein Power Tools Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1218 | Feit Electric | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1219 | Fellowes Mfg | $ - | MSC Program Agreement(s) |
| 1220 | Female Factor Corporation | $ - | Training Services Agreement (Speaker Services - Bridget Brennan) |
| 1221 | Fencemaster | $ - | MSC Program Agreement(s) |
| 1222 | Fenix Manufacturing | $ - | MSC Program Agreement(s) |
| 1223 | Fernco Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1224 | Ferrara Candy Company | $ - | Conversion Agreement(s) |
| 1225 | Ferry Morse Seed | $ - | MSC Program Agreement(s) |
| 1226 | Fessler Nursery Company | $ - | MSC Program Agreement(s) |
| 1227 | Festool USA LLC | $ - | MSC Program Agreement(s) |
| 1228 | Fiber By Products Corp | $ - | MSC Program Agreement(s) |
| 1229 | Fiberdust LLC | $ - | MSC Program Agreement(s) |
| 1230 | Fidelity Management Trust Company | $ - | HR Services Agreement (Fidelity 401K Trust Agreement)<br>HR Services Agreement (Fidelity - Record Keeping Fee & Offset Calculation Change 2013) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1231 | Fidelity Paper & Supply Corp | $ - | Building Maintenance & Services Agreement (Fidelity Paper & Supply Corp - Sublease Agreement - Denver)<br>MSC Program Agreement(s) |
| 1232 | Fiebing Company Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1233 | Field Controls | $ - | MSC Program Agreement(s) |
| 1234 | Fieldsheer Apparel Technologies | $ - | MSC Program Agreement(s) |
| 1235 | Fiesta Gas Grills | $ - | MSC Program Agreement(s) |
| 1236 | Fifth Third Bank | $ 47,795.56 | **Equipment Lease Agreement (Fifth Third Bank MLA)**<br>Lease Agreement (Equipment Lease)<br>Lease Agreement (IT Equipment Lease)<br>Lease Agreement (Trailer Equipment Lease) |
| 1237 | Fill-Rite Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1238 | Finally Light Bulb Company | $ - | MSC Program Agreement(s) |
| 1239 | Finley Products | $ - | MSC Program Agreement(s) |
| 1240 | Fiore Stone | $ - | MSC Program Agreement(s) |
| 1241 | Fire Liters Inc | $ - | MSC Program Agreement(s) |
| 1242 | Fire Protection Services LLC | $ - | Building Maintenance & Services Agreement (Fire Protection Services Agreement (MSA)) |
| 1243 | Firecreek Jerky | $ - | Master Services Agreement (Tax Recourse LLC - Commercial Property Tax Services Agreement)<br>MSC Program Agreement(s) |
| 1244 | Firedisc Cookers | $ - | Conversion Agreement(s) |
| 1245 | Fireman'S Fund Insurance Company | $ - | Insurance Policy (Umbrella Liability - Policy Number(s): USC034742245) |
| 1246 | Firemon, LLC | $ - | Master Services Agreement (Firemon Software License and Service Agreement) |
| 1247 | Firman Power Equipment | $ - | MSC Program Agreement(s) |
| 1248 | Firmly Planted | $ - | MSC Program Agreement(s) |
| 1249 | First Aid Only | $ - | MSC Program Agreement(s) |
| 1250 | First Alert Brk | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1251 | First American | $ 76,235.36 | **Master Services Agreement (First American Master Lease Agreement)**<br>Equipment Lease Agreement (First American Lease Schedule 7 - PC Refresh 2023)<br>Equipment Lease Agreement (First American Lease Schedules 4, 5 & 6 - RDC Access Points)<br>Lease Agreement (Equipment Lease)<br>Lease Agreement (IT Equipment Lease)<br>Lease Agreement (Trailer Equipment Lease) |
| 1252 | First Digital Telecom (Veracity) | $ 79,652.93 | Order Form (Veracity RSC Avaya DID LOA)<br>Professional Services Agreement (Veracity Networks Service Agreement Voip Circuit - Kingman)<br>Professional Services Agreement (Veracity Networks - LOA for 800 number - Springfield)<br>Professional Services Agreement (Veracity Networks - LOA for 800 number - Woodland)<br>Professional Services Agreement (Veracity Networks CO 1 Service Agreement Voip Circuit - Kingman)<br>Professional Services Agreement (Veracity Networks - LOA for 800 number - Kingman)<br>Professional Services Agreement (Veracity - WebEx Calling/Contact Center Solution CO 1 Subscription Extension)<br>Professional Services Agreement (Veracity Networks DIA 50 Mbps Circuit  - Wilkes Barre)<br>Professional Services Agreement (First Digital - LOA for Porting Numbers Wilkes Barre)<br>Professional Services Agreement (First Digital (Veracity) CO 1 Service Agreement Voip Circuit - Corsicana)<br>Professional Services Agreement (First Digital - LOA for Porting Numbers CARY)<br>Professional Services Agreement (First Digital - LOA to Port Fax Line for Kansas City)<br>Professional Services Agreement (First Digital - LOA for Harvard Brink Fax)<br>Professional Services Agreement (First Digital MPLS circuits for VoIP - Harvard 2024)<br>Professional Services Agreement (First Digital CO 2 WebEx Calling - Exchanging 80 standard to 68 premium licenses)<br>Professional Services Agreement (First Digital - LOA to Port Fax Line for Kingman)<br>Professional Services Agreement (Veracity - WebEx Calling/Contact Center Solution Subscription)<br>Professional Services Agreement (Veracity Networks MPLS circuits for VoIP - ATLANTA)<br>Professional Services Agreement (Veracity Networks MPLS circuits for VoIP - HARVARD)<br>Professional Services Agreement (Veracity Networks MPLS circuits for VoIP - CORSICANA)<br>Professional Services Agreement (Veracity Service Agreement WebEx Calling Services 5 Year agreement)<br>Professional Services Agreement (Veracity Amendment 20210727 TO MSA_UTOS_Cloud Unified Communications)<br>Professional Services Agreement (Veracity Networks Manchester New DIA Circuit)<br>Professional Services Agreement (Veracity Networks DIA Circuit for Kansas City)<br>Professional Services Agreement (Veracity Networks - Ethernet for VOIP at Woodland)<br>Professional Services Agreement (Veracity Networks Service Agreement Circuit and DID's - Denver) |
| 1253 | First Financial Corporate Leasing, LLC | $ 193,978.03 | **Master Lease Agreement**<br>Equipment Lease Agreement (Racking at Cary facility (CER 2017-65))<br>Equipment Lease Agreement (Various Material Handling Equipment (part 3 of CER 2018-50-004))<br>Lease Agreement (Equipment Lease)<br>Lease Agreement (Trailer Equipment Lease) |
| 1254 | First Gear Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1255 | Fisher Farms | $    - | MSC Program Agreement(s) |
| 1256 | Fisher Printing | $   874,384.68 | **Professional Services Agreement (Fisher Printing Inc Master Services Agreement - Technology)** |
| 1257 | Fiskars Brands Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 1258 | Fit & Fresh Inc | $    - | MSC Program Agreement(s) |
| 1259 | Fitt USA Inc | $    - | MSC Program Agreement(s) |
| 1260 | Flagro USA Inc | $    - | MSC Program Agreement(s) |
| 1261 | Flagship Packaged Products LLC | $    - | MSC Program Agreement(s) |
| 1262 | Flair-It Central | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1263 | Flame Engineering Inc | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1264 | Flash Furniture | $    - | MSC Program Agreement(s) |
| 1265 | Flashpoint Candle | $    - | MSC Program Agreement(s) |
| 1266 | Fletcher-Terry Company | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1267 | Flexible Storage Group | $    - | MSC Program Agreement(s) |
| 1268 | Flexon Industries | $    - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1269 | Flextone Game Calls | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1270 | Flex-Tools/Chevron | $    - | MSC Program Agreement(s) |
| 1271 | Flint & Walling/Star Water | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1272 | Flip Flop Flower Pot | $    - | MSC Program Agreement(s) |
| 1273 | Flir Commercial Systems | $    - | MSC Program Agreement(s) |
| 1274 | Flitz International | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1275 | Flock Free Bird Control, LLC | $    - | MSC Program Agreement(s) |
| 1276 | Florico Foliage | $    - | MSC Program Agreement(s) |
| 1277 | Flowtron Outdoor Prod | $    - | MSC Program Agreement(s) |
| 1278 | Fluffy Layers LLC | $    - | MSC Program Agreement(s) |
| 1279 | Fluid Management Inc | $    - | MSC Program Agreement(s) |
| 1280 | Fluidmaster Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1281 | Fluoresco Lighting & Signs | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1282 | Fluoresco Services, LLC | $    - | MSC Program Agreement(s) |
| 1283 | Fna Group | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1284 | Foamtec International Co LLC | $    - | MSC Program Agreement(s) |
| 1285 | Fogo Charcoal | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1286 | Folexport Inc | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1287 | Fonegear LLC | $    - | MSC Program Agreement(s) |
| 1288 | For Life Products LLC | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1289 | Forest Energy Corporation | $    - | MSC Program Agreement(s) |
| 1290 | Forney Industries Inc | $    - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1291 | Forrester Research, Inc. | $    - | Professional Services Agreement (Forrester Research MSA Renewal)<br>HR Services Agreement (The Cara Group - Oracle Financial Training Project 2020)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1292 | Fort Foundry LLC | $    - | Software Agreement (Fort Foundry - Font Customization) |
| 1293 | Fortessa Tableware Solutions | $    - | MSC Program Agreement(s) |
| 1294 | Fortitude Systems | $    - | Consulting Agreement (MSA) |
| 1295 | Fortune Prod Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1296 | Forum Novelties Inc | $    - | MSC Program Agreement(s) |
| 1297 | Forward Thinking Inc | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1298 | Foshan Bailijian Technology Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1299 | Foss Mfg. Company LLC | $ - | MSC Program Agreement(s) |
| 1300 | Foto Electric Supply Co | $ - | MSC Program Agreement(s) |
| 1301 | Fountainhead/Burgess Prod | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1302 | Four J's Development | $ - | Professional Services Agreement (Four Js Quote BDS Deployment CPU Maint Renewal 2024) |
| 1303 | Four Seasons Flowers | $ - | MSC Program Agreement(s) |
| 1304 | Four Star Sales, LLC | $ - | MSC Program Agreement(s) |
| 1305 | Four Winds Growers | $ - | MSC Program Agreement(s) |
| 1306 | Fourth Gear Solutions LLC | $ 1,575.00 | **Master Services Agreement (Fourth Gear Solutions LLC MSA for Cary)**<br>Software Agreement (Fourth Gear Site License for inFSTI Support and Maintenance 2024) |
| 1307 | Fox Chapel Publishing | $ - | MSC Program Agreement(s) |
| 1308 | Fox Run Craftsmen | $ - | MSC Program Agreement(s) |
| 1309 | Fox Valley Steel And Wire | $ - | MSC Program Agreement(s) |
| 1310 | Fpc Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1311 | Fram Group | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1312 | Francis Metal Works LLC | $ - | MSC Program Agreement(s) |
| 1313 | Franklin International | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1314 | Franklin Mfg | $ - | Building Maintenance & Services Agreement (Fidelity Paper & Supply Corp - Sublease Agreement - Denver)<br>MSC Program Agreement(s) |
| 1315 | Franklin Sports Industry | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1316 | Frantz Wholesale Nursery LLC | $ - | MSC Program Agreement(s) |
| 1317 | Fravity Innovations LLC | $ - | MSC Program Agreement(s) |
| 1318 | Frazee Paint & Wallcovering | $ - | MSC Program Agreement(s) |
| 1319 | Freedom Specialty (Nationwide) | $ - | Professional Services Agreement (CBI Telecom SOW 2 CO 10 Block of Hours Support for VOIP Conversion)<br>Professional Services Agreement (CBI LOA Authorization  - Generic)<br>Insurance Policy (Directors & Officers / Excess Fiduciary - Policy Number(s): XMF2303470) |
| 1320 | Free-Free Usa | $ - | MSC Program Agreement(s) |
| 1321 | Freemius, Inc. | $ - | Software Agreement (Freemius Edit SEO Title & Description for Single Site)<br>Software Agreement (Freemius Edit SEO Title & Description for 4 Additional Sites)<br>Software Agreement (Freemius WP Sheet Editor Lifetime Bundle) |
| 1322 | Fresh Wave/Omi Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1323 | Freud | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1324 | Freudenberg Filtration Tech | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1325 | Fried Bros. | $ - | MSC Program Agreement(s) |
| 1326 | Frita Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1327 | Frost Cutlery Company | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1328 | Ftd LLC | $ - | MSC Program Agreement(s) |
| 1329 | Fu Hsing Americas Inc | $ - | MSC Program Agreement(s) |
| 1330 | Fulcrum Products Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1331 | Full Circle Home LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1332 | Full Spektrem LLC | $ - | MSC Program Agreement(s) |
| 1333 | Fullcircle26 Inc. | $ - | MSC Program Agreement(s) |
| 1334 | Fulton Corporation | $ - | MSC Program Agreement(s) |
| 1335 | Funk A J & Company | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1336 | Fusion92 | $ 35,000.00 | **Marketing Services Agreement (Fusion92 - MSA 2020 Revised)** |
| 1337 | Fv Kings Cleaning Services | $ - | Building Maintenance & Services Agreement (FV Kings Janitorial Services - Manchester) |
| 1338 | G & F Products Inc | $ - | MSC Program Agreement(s) |
| 1339 | G E Lighting | $ - | MSC Program Agreement(s) |
| 1340 | G E Lighting/Batteries | $ - | MSC Program Agreement(s) |
| 1341 | G T Water Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1342 | G&I X Harvey LLC | $          - | Lease Agreement (Real Estate at 333 Harvey Rd. Manchester, NH 03103) |
| | | | Lease Agreement (Parking License Agreement for True Value Manchester) |
| 1343 | Gale Product Group LLC | $          - | MSC Program Agreement(s) |
| 1344 | Gallagher North America | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1345 | Gamemaster Athletic | $          - | MSC Program Agreement(s) |
| 1346 | Games To Go | $          - | MSC Program Agreement(s) |
| 1347 | Garant | $          - | MSC Program Agreement(s) |
| | | | Conversion Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1348 | Gardaworld Security Services | $     53,041.61 | **Software Maintenance Agreement (GardaWorld Security Services - Security Guard Services Agreement 2021)** |
| | | | Building Maintenance & Services Agreement (GardaWorld Remote Monitoring MSA Mankato RDC 2023) |
| | | | Building Maintenance & Services Agreement (ECamSecure Ring Camera Replacement -Harvard) |
| | | | Building Maintenance & Services Agreement (GardaWorld Mankato 24/7 Security Guard Services 2024) |
| 1349 | Garden Center Solutions | $          - | MSC Program Agreement(s) |
| 1350 | Garden Meadow Inc | $          - | MSC Program Agreement(s) |
| 1351 | Garden State Bulb LLC | $          - | MSC Program Agreement(s) |
| 1352 | Garden State Growers | $          - | MSC Program Agreement(s) |
| 1353 | Garden Weasel | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1354 | Gardeners Hollow Leg, The | $          - | MSC Program Agreement(s) |
| 1355 | Gardex | $          - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1356 | Gardner Bender Inc | $          - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1357 | Gardner, Inc. | $          - | MSC Program Agreement(s) |
| 1358 | Gardner-Gibson | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| | | | Retail Marketing Fund Agreement(s) |
| 1359 | Garick Corporation | $          - | Retail Marketing Fund Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1360 | Gartner Inc. | $          - | Software Agreement (Gartner Subscription Renewal - Core Technology SMEs 2023) |
| 1361 | Gary Pittsford | $          - | Training Services Agreement (Speaker at Reunion) |
| 1362 | Gateway Manufacturing Inc | $          - | MSC Program Agreement(s) |
| 1363 | Gayla Industries Inc | $          - | MSC Program Agreement(s) |
| 1364 | Gcp Applied Technologies | $          - | MSC Program Agreement(s) |
| 1365 | Ge Appliance Parts | $          - | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1366 | GE Energy Industrial Solutions | $          - | MSC Program Agreement(s) |
| 1367 | Gel Blaster Inc | $          - | MSC Program Agreement(s) |
| | | | Conversion Agreement(s) |
| 1368 | Gemmy Industries | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1369 | Generac Mobile Products LLC | $          - | MSC Program Agreement(s) |
| 1370 | Generac Power Systems Inc | $          - | Vendor Buying Agreement |
| 1371 | General Electric | $          - | Vendor Buying Agreement |
| 1372 | General Foam Plastics | $          - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1373 | General Tool & Instruments | $          - | MSC Program Agreement(s) |
| 1374 | General Tools Mfg. | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1375 | General Wire Spring Co | $          - | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1376 | Geneva Industrial Group | $          - | MSC Program Agreement(s) |
| 1377 | Geneva Industrial Group Inc | $          - | MSC Program Agreement(s) |
| 1378 | Geneva Pellets LLC | $          - | MSC Program Agreement(s) |
| 1379 | Geneva Supply | $          - | Software Agreement (Prestige Paints - Cary Paint Mobile Software License & support Master Agreement) |
| 1380 | Genie Company, The | $          - | MSC Program Agreement(s) |
| 1381 | Genova Products | $          - | Retail Marketing Fund Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1382 | Genova Products/Pipe | $          - | MSC Program Agreement(s) |
| 1383 | Genserve LLC | $          - | Professional Services Agreement (GenServe LLC - Generator Inspection and Maintenance 2024) |
| | | | Assignment (Midwest Hardware Association - Financial services agreement - Palatine) |
| | | | Master Services Agreement (Midwest Hardware Association - MSA) |
| 1384 | Geo W Radebaugh & Sons Inc | $          - | MSC Program Agreement(s) |
| 1385 | Georgia Pacific Corporation | $          - | Retail Marketing Fund Agreement(s) |
| | | | MSC Program Agreement(s) |
| | | | Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1386 | German Pellets Logistics Usa | $ - | MSC Program Agreement(s) |
| 1387 | Gerson | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1388 | Gerson International | $ - | MSC Program Agreement(s) |
| 1389 | Geske And Sons, Inc. | $ - | Software Agreement (Abalta Technologies Inc. True Value Trademark Licenses Agreement – Amendment)<br>Individual Independent Contractor Agreement (Removal and replacement of parking lot asphalt.) |
| 1390 | Getty Images | $ - | Software Agreement (Getty Images Renewal 2024) |
| 1391 | Ghc Mechanical Inc | $ - | Professional Services Agreement (GHC Mechanical HVAC Maintenance Agreement Renewal 2024)<br>MSC Program Agreement(s) |
| 1392 | Ghost Controls LLC | $ - | MSC Program Agreement(s) |
| 1393 | Ghp Group Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1394 | Ghs Distribution Inc | $ - | MSC Program Agreement(s) |
| 1395 | Giant Concepts LLC | $ - | MSC Program Agreement(s) |
| 1396 | Gibson Enterprises Inc. | $ - | MSC Program Agreement(s) |
| 1397 | Gilbarco/Gasboy | $ - | Goods Purchase Agreement (Gilbarco/Gasboy System Service Agreement 2022)<br>Master Services Agreement (Gilbarco/Gasboy Master Service Agreement 2020)<br>Software Agreement (W3 Edge - Total Cache Pro License) |
| 1398 | Gildan Branded Apparel Srl | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1399 | Gilpin Ironworks Inc | $ - | Events & Meetings Services Agreement (Holiday Inn Denver East Hotel Agreement)<br>MSC Program Agreement(s) |
| 1400 | Gino Development Inc | $ - | MSC Program Agreement(s) |
| 1401 | Ginsey Industries Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1402 | Gish Logging Inc/Hot Sticks | $ - | MSC Program Agreement(s) |
| 1403 | Gki/Bethlehem Lighting | $ - | MSC Program Agreement(s) |
| 1404 | Gladiator/Whirlpool Corp | $ - | MSC Program Agreement(s) |
| 1405 | Glamos Wire Product Co | $ - | MSC Program Agreement(s) |
| 1406 | Glass Block Supply Co, The | $ - | MSC Program Agreement(s) |
| 1407 | Glasshouse Systems, Inc. | $ 160,467.53 | Hardware Maintenance Agreement (GlassHouse Systems IBM AIX HWMA + SWMA Renewal - RDCs)<br>Hardware Maintenance Agreement (GlassHouse Systems IBM AIX HWMA + SWMA - Extended EOL SW Support)<br>Software Agreement (Glasshouse AIX C++ Compiler Software and Support)<br>Software Maintenance Agreement (Glasshouse - IBM AIX HW & SW Extended Support Renewal 2024) |
| 1408 | Glazelock Inc | $ - | MSC Program Agreement(s) |
| 1409 | Gleason Industrial | $ - | Conversion Agreement(s) |
| 1410 | Gleason Industrial Prd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1411 | Gleason Industrial Pro | $ - | MSC Program Agreement(s) |
| 1412 | Glentronics Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1413 | Global Experience Specialists, Inc. (Ges) | $ - | Events & Meetings Services Agreement (Global Experience Specialists, Inc. (GES) - Contractor Services for TV Reunion Events) |
| 1414 | Global Harvest Foods LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1415 | Global Harvest Foods Ltd | $ - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1416 | Global Industrial | $ - | Building Maintenance & Services Agreement (Global Industrial Mutual NDA 2024)<br>Professional Services Agreement (Global Industrial) |
| 1417 | Global Instruments | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1418 | Global Outdoors Inc | $ - | MSC Program Agreement(s) |
| 1419 | Global Pottery | $ - | MSC Program Agreement(s) |
| 1420 | Globe Electric | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1421 | Glue Dots International | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1422 | Go To Logistics | $ - | Master Services Agreement (Go To Logistics Master LTL Transportation Agreement) |
| 1423 | Goanimate, Inc. | $ - | Software Maintenance Agreement (GoAnimate, Inc. - Vyond Professional 2024)<br>Professional Services Agreement (MuleSoft LLC Professional Services Agreement)<br>Software Agreement (MuleSoft Master Subscription Agreement) |
| 1424 | Goddard And Sons | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1425 | Goff's Enterprises | $ - | MSC Program Agreement(s) |
| 1426 | Gojo Industries Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1427 | Gold Eagle/303 Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1428 | Gold Leaf Design Group Inc | $ - | MSC Program Agreement(s) |
| 1429 | Gold Medal Products Co | $ - | MSC Program Agreement(s) |
| 1430 | Goldblatt Industries LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1431 | Golden Eagle Distrib-Echo | $ - | MSC Program Agreement(s) |
| 1432 | Gonzo Corporation | $ - | MSC Program Agreement(s) |
| 1433 | Good Banana, LLC | $ - | MSC Program Agreement(s) |
| 1434 | Good Natured Brand LLC | $ - | MSC Program Agreement(s) |
| 1435 | Goodegg Stuff LLC | $ - | MSC Program Agreement(s) |
| 1436 | Google LLC | $ - | Software Agreement (Google Chronicle Security Operations SaaS Subscription)<br>Software Agreement (Google Cloud Geocoding API 2023) |
| 1437 | Gordini USA Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1438 | Gorilla Glue Company | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1439 | Gossi Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1440 | Goto Technologies Usa, LLC  (Logmein) | $ - | Software Agreement (GoTo Technologies Corporate Service Renewal - 2024) |
| 1441 | Govino LLC | $ - | MSC Program Agreement(s) |
| 1442 | Grabber | $ - | MSC Program Agreement(s) |
| 1443 | Grabber Warmers | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1444 | Gracious Living Corporation | $ - | MSC Program Agreement(s) |
| 1445 | Graco Inc | $ - | MSC Program Agreement(s) |
| 1446 | Graco, Inc. | $ - | MSC Program Agreement(s) |
| 1447 | Grainger | $ - | Goods Purchase Agreement (Grainger - Supplier Agreement 2020)<br>MSC Program Agreement(s) |
| 1448 | Granite (12 Tradeport) LLC | $ - | Lease Agreement (Wilkes-Barre 5th Amendment lease Extension)<br>Lease Agreement (Real Estate at S Valley Parkway, Wilkes-Barre, PA 18706) |
| 1449 | Granite Gold Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1450 | Granite Industries | $ - | MSC Program Agreement(s) |
| 1451 | Granite Telecommunications, LLC | $ 12,269.63 | **Master Services Agreement (Granite - General Terms and Conditions of Service)**<br>Order Form (Granite - Comcast SD-WAN circuit for WB)<br>Professional Services Agreement (Granite - DIA FE Circuit Upgrade for Corsicana TX)<br>Professional Services Agreement (Granite - Manchester Circuit Upgrade)<br>Professional Services Agreement (Granite Kansas City DIA Circuit Upgrade)<br>Professional Services Agreement (Granite DIA Circuit Upgrade - Woodland)<br>Professional Services Agreement (Granite - Denver Broadband Upgrade 2022)<br>Professional Services Agreement (Granite - DIA FE Circuit Upgrade for Atlanta)<br>Professional Services Agreement (Granite - DIA FE Circuit Upgrade for Kingman)<br>Professional Services Agreement (Granite - DIA FE Circuit Upgrade for Woodland)<br>Professional Services Agreement (Granite - ADD DIA FE Circuit Upgrade for Corsicana)<br>Professional Services Agreement (Granite - ADD DIA FE Circuit Upgrade for Kingman)<br>Software Agreement (Granite - Cisco Meraki Licenses 36 month renewal)<br>Software Agreement (Granite -3 Year License Subscription for two virtual Meraki Devices) |
| 1452 | Grant Thornton | $ - | Master Services Agreement (Grant Thornton MSA) |
| 1453 | Grassworx LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1454 | Grate Chef Inc | $ - | MSC Program Agreement(s) |
| 1455 | Graymills Corporation | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 1456 | Great American Assurance Company | $    - | Lease Agreement (Real Estate Lease)<br>Insurance Policy (Umbrella Liability - Policy Number(s): EXC5202454)<br>Lease Agreement (Real Estate at 7600 Jonesboro Road Jonesboro, GA 18051)<br>Lease Agreement (Real Estate at 2601 East Highway 31 Corsicana, TX 75110)<br>Lease Agreement (Real Estate at 14900 US Highway 71 Kansas City, MO 64147)<br>Lease Agreement (Real Estate at 4005 Mohave Airport Dr. Kingman, AZ 86401)<br>Lease Agreement (Real Estate at 2150 Olympic Avenue Springfield, OR  97477)<br>Lease Agreement (Real Estate at 215 N. Pioneer Avenue Woodland, CA 95776)<br>Lease Agreement (Real Estate at 26025 First St. Westlake, OH 44145)<br>Lease Agreement (Real Estate at 2415 3rd Ave. Mankato, MN 56001)<br>Lease Agreement (Real Estate at 201 - 203 Jandus Rd. Cary, IL 60013) |
| 1457 | Great American Bait Co LLC, The | $    - | MSC Program Agreement(s) |
| 1458 | Great American Marketing, Inc. | $    - | MSC Program Agreement(s) |
| 1459 | Great Innovations LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1460 | Great Lakes Data Systems | $    - | Software Agreement (Great Lakes Data Systems NDA) |
| 1461 | Great Lakes Wholesale | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1462 | Great Neck Saw & Mfg. | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1463 | Great Plains Ind Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1464 | Great Southern Wood Preserve | $    - | MSC Program Agreement(s) |
| 1465 | Great States Corp | $    - | MSC Program Agreement(s) |
| 1466 | Green Biz Nursery & Landscaping | $    - | MSC Program Agreement(s) |
| 1467 | Green Circle Growers Inc | $    - | MSC Program Agreement(s) |
| 1468 | Green Country Soil Inc. | $    - | MSC Program Agreement(s) |
| 1469 | Green Earth Deicer Co, The | $    - | MSC Program Agreement(s) |
| 1470 | Green Earth Technologies | $    - | MSC Program Agreement(s) |
| 1471 | Green Garden Products, LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1472 | Green Kleen Products Inc | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1473 | Green Light Sales Co | $    - | MSC Program Agreement(s) |
| 1474 | Greener Days LLC | $    - | MSC Program Agreement(s) |
| 1475 | Greenes Fence Co | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1476 | Greenfield Ind/Disston | $    - | MSC Program Agreement(s) |
| 1477 | Greenleaf Nursery | $    - | MSC Program Agreement(s) |
| 1478 | Greenlite Lighting Corp. | $    - | MSC Program Agreement(s) |
| 1479 | Greenworks Tools | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1480 | Grill Care Company, The | $    - | Software Agreement (SwipedOn Business Plan Subscription 2024)<br>MSC Program Agreement(s) |
| 1481 | Grill Daddy Brush Co., Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1482 | Grip Clean | $    - | MSC Program Agreement(s) |
| 1483 | Gro Well Brands Cp Inc | $    - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1484 | Groovebox Outdoor Living | $    - | MSC Program Agreement(s) |
| 1485 | Ground Hog Inc | $    - | MSC Program Agreement(s) |
| 1486 | Groundbreaking Ventures LLC | $    - | MSC Program Agreement(s) |
| 1487 | Grow Up LLC | $    - | MSC Program Agreement(s) |
| 1488 | Growstone Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1489 | Growums | $    - | MSC Program Agreement(s) |
| 1490 | Gsc Technologies Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1491 | Gsd Distribution | $    - | MSC Program Agreement(s) |
| 1492 | Gt Lite | $    - | MSC Program Agreement(s) |
| 1493 | Gtx Turf Farms LP | $    - | MSC Program Agreement(s) |
| 1494 | GuidePoint Security LLC | $    - | Hardware Agreement (GuidePoint Security Palo Alto Networks PA-445 Freeport)<br>Hardware Agreement (GuidePoint Security Palo Alto Networks PA-445 Cary)<br>Hardware Agreement (GuidePoint Security - Cloud Application Protection)<br>Order Form (GuidePoint - Order Form Pentera  Software Subscription)<br>Order Form (GuidePoint Security Pentera Security Software Renewal + Core + RansomwareReady Module)<br>Order Form (GuidePoint Security - Wiz.io Software Subscription Renewal 2024) |
| 1495 | Gulf Coast Panama Jack Inc | $    - | MSC Program Agreement(s) |
| 1496 | Gulfstream Home & Garden Inc | $    - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1497 | Gulley Greenhouse Inc | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 1498 | Guthrie Greenhouses LLC | $ - | MSC Program Agreement(s) |
| 1499 | Gutterglove Inc | $ - | MSC Program Agreement(s) |
| 1500 | GW Regency Plaza LLC | $ - | Lease Agreement (Real Estate Lease for True Value Retail) |
| 1501 | Gw Schleidt Inc Dba Bali Garden | $ - | MSC Program Agreement(s) |
| 1502 | H B Fuller Construction Products | $ - | MSC Program Agreement(s) |
| 1503 | H B Ives | $ - | MSC Program Agreement(s) |
| 1504 | H M S Mfg | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1505 | H W Naylor | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1506 | Haddad Intl LLC | $ - | MSC Program Agreement(s) |
| 1507 | Hagerty W J & Son Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1508 | Hagstrom Map Company | $ - | MSC Program Agreement(s) |
| 1509 | Halex/Scott Fetzer | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1510 | Halpern Import | $ - | MSC Program Agreement(s) |
| 1511 | Halstead New England Corp | $ - | MSC Program Agreement(s) |
| 1512 | Hamilton Beach Brands Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1513 | Hammocks Source, The | $ - | MSC Program Agreement(s) |
| 1514 | Hampshire Farms LLC | $ - | MSC Program Agreement(s) |
| 1515 | Hampton Direct Inc | $ - | MSC Program Agreement(s) |
| 1516 | Hampton Inn Atlanta-Stockebridge | $ - | Events & Meetings Services Agreement (Hampton Inn Atlanta Stockbridge Hotel Agreement)<br>Consulting Agreement (VelocityEHS Holdings NDA 2022)<br>Conversion Agreement(s) |
| 1517 | Hampton Products-Keeper | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1518 | Handsam Industrial(Wuxi) Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1519 | Handy Home Products | $ - | MSC Program Agreement(s) |
| 1520 | Hanes Geo Components | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1521 | Hang Accessories | $ - | MSC Program Agreement(s) |
| 1522 | Hangzhou Great Star Indust | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1523 | Hangzhou Tianyuan Pet Prod | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1524 | Hannon Group Ltd | $ - | MSC Program Agreement(s) |
| 1525 | Hanson C H Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1526 | Happy Hen Treats | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1527 | Harmony Outdoor Brands | $ - | MSC Program Agreement(s) |
| 1528 | Harper Brush | $ - | MSC Program Agreement(s) |
| 1529 | Harper Trucks, Inc. | $ - | MSC Program Agreement(s) |
| 1530 | Harris Farms LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1531 | Harris Research Inc | $ - | MSC Program Agreement(s) |
| 1532 | Hartline Prod Co Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1533 | Harts Greenhouse & Florist LLC | $ - | MSC Program Agreement(s) |
| 1534 | Harts Nursery Of Jefferson Inc | $ - | MSC Program Agreement(s) |
| 1535 | Hartz Mountain Corporation | $ - | Conversion Agreement(s) |
| 1536 | Harvest Garden Pro LLC | $ - | MSC Program Agreement(s) |
| 1537 | Harvest Gold Organics | $ - | MSC Program Agreement(s) |
| 1538 | Harvest Lane Honey | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1539 | Harvest Trading Group Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1540 | Harvey, William H. Company | $ - | MSC Program Agreement(s) |
| 1541 | Hasbro Toy And Game | $ - | MSC Program Agreement(s) |
| 1542 | Hasbro Toy Group(Playskool) | $ - | MSC Program Agreement(s) |
| 1543 | Hassell & Hughes Lumber Co Inc | $ - | MSC Program Agreement(s) |
| 1544 | Haulotte Us Inc | $ - | MSC Program Agreement(s) |
| 1545 | Havells Usa | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1546 | Haynes Manuals Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1547 | Hbd Industries Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1548 | Hc Companies Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1549 | Hc Group, LLC | $ - | MSC Program Agreement(s) |
| 1550 | Hcf Outdoor Products Co | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1551 | Hcl Technologies | $ 149,811.54 | Professional Services Agreement (HCL Master Agreement)<br>Professional Services Agreement (HCL-INF-2023-002 SOW Dynatrace Impl., License & Base Supporting for MOL & NNWH)<br>Professional Services Agreement (HCL-INF-2023-002 SOW CO 1 Dynatrace Implementation Monitoring for MOL & NNWH)<br>Professional Services Agreement (HCL CO 1 Google Consumption Subscription Descoping)<br>Professional Services Agreement (HCL Rate Card Amend HCL-APPS-2018-01 - CO 12 Application Dev & Enhancements)<br>Professional Services Agreement (HCL Program License and Support Order Schedule BigFix Renewal 2024)<br>Professional Services Agreement (HCL-SOW-INF-2023-006 CO 2 Fortra Powertech AV License & Implementation on AIX)<br>Software Maintenance Agreement (Automation Anywhere Order  PDF converter license 3 YR)<br>Subscription Service Agreement (Automation Anywhere License Subscription)<br>Professional Services Agreement (HCL ASM Project - MS-Dyn CRM SOW CO 1)<br>Professional Services Agreement (Change Order #2 for the SOW#4)<br>Professional Services Agreement (HCL Google Consumption Subscription and Commitment Agreement)<br>Professional Services Agreement (HCL Networks Palo Alto Hardware and Maintenance - 2022)<br>Professional Services Agreement (HCL ASM Project - Cary SOW)<br>Professional Services Agreement (HCL ASM Project - JDA Enhn SOW)<br>Professional Services Agreement (HCL ASM Project - New Store Growth SOW)<br>Professional Services Agreement (HCL ASM Project - Item and Pricing SOW)<br>Professional Services Agreement (HCL ASM Project - Oracle Integration Support SOW)<br>Professional Services Agreement (HCL ASM Project - NNWH SOW)<br>Professional Services Agreement (HCL ASM Project - MS-Dyn CRM SOW)<br>Professional Services Agreement (HCL ASM Project - Teradata DBA SOW)<br>Professional Services Agreement (HCL ASM Project - EZ Connect SOW)<br>Professional Services Agreement (HCL ASM Project -Talend RSC SOW) |
| 1552 | Headwind Consumer Products | $ - | MSC Program Agreement(s) |
| 1553 | Heartland Biofuels LLC | $ - | MSC Program Agreement(s) |
| 1554 | Heartland Home & Garden | $ - | MSC Program Agreement(s) |
| 1555 | Heath Manufacturing Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1556 | Heathco LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1557 | Heatstar By Enerco | $ - | MSC Program Agreement(s) |
| 1558 | Helen Of Troy Codml | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1559 | Helen Of Troy Macao Limited | $ - | Conversion Agreement(s) |
| 1560 | Hendee Enterprises | $ - | MSC Program Agreement(s) |
| 1561 | Henkel Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1562 | Henry Co | $ - | MSC Program Agreement(s) |
| 1563 | Herbie House | $ - | MSC Program Agreement(s) |
| 1564 | Hercules Products Inc | $ - | MSC Program Agreement(s) |
| 1565 | Hero Products Group | $ - | MSC Program Agreement(s) |
| 1566 | Hestra Gloves LLC | $ - | MSC Program Agreement(s) |
| 1567 | Hexagon Ali | $ - | Building Maintenance & Services Agreement (Hexagon - EAM Support Renewal 2024) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1568 | Hexaware Technologies | $ 2,222,916.27 | Master Services Agreement (Hexaware Technologies Limited. MSA)<br>Master Services Agreement (Hexaware Outsourcing Master Services Agreement)<br>Professional Services Agreement (Hexaware SOW 2024-05 BOT Support Services)<br>Professional Services Agreement (Hexaware SOW 2024-06 Onshore Specialist Roles – OMS Specific)<br>Professional Services Agreement (Hexaware SOW 2024-8 WMS Transformation Foundation Program)<br>Professional Services Agreement (Hexaware Technologies SOW FA1 Accounting - Naresh Mudliyar)<br>Professional Services Agreement (Hexaware Technologies SOW FA1 CO1 Accounting - Shyam Mallah)<br>Professional Services Agreement (Hexaware SOW 2 DevOps Architecture - Tamanna Gupta)<br>Statement of Work (Hexaware Schedule 8 CO 1 - Finance AR-AP Business Process Support)<br>Statement of Work (Hexaware SOW 2023-4 CO 1 Korber OMS Integrations)<br>Statement of Work (Hexaware Schedule 8 CO 4 - Finance AR-AP Business Process Support)<br>Statement of Work (Hexaware SOW 2023-4 Korber OMS Integrations)<br>Statement of Work (Hexaware SOW Application Support & Maintenance (ASM))<br>Statement of Work (Hexaware SOW Infrastructure Support & Maintenance  (ISM))<br>Statement of Work (Hexaware SOW Security Managed Services)<br>Statement of Work (Hexaware Master Managed Services SOW)<br>Statement of Work (Hexaware SOW – Major Enhancements and Projects Staff Augmentation)<br>Statement of Work (Hexaware Schedule 8 SOW - Finance AR/AP Business Process Support) |
| 1569 | Hgt International Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1570 | Hi Line Gift Ltd | $ - | MSC Program Agreement(s) |
| 1571 | High Caliper Growing Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1572 | High Mowing Organic Seeds | $ - | MSC Program Agreement(s) |
| 1573 | High Sierra Showerheads | $ - | MSC Program Agreement(s) |
| 1574 | Highland Supply Corp. | $ - | MSC Program Agreement(s) |
| 1575 | Highline Warren/Plews | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1576 | Highside Chemicals Inc | $ - | MSC Program Agreement(s) |
| 1577 | Hillman Fasteners | $ - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1578 | Hillside Consulting Group, LLC | $ 28,813.75 | Marketing Services Agreement (Hillside - Amendment #1 to Statement of Work) |
| 1579 | Hilti, Inc. | $ - | MSC Program Agreement(s) |
| 1580 | Hilton Garden Inn Wilkes Barre | $ - | Events & Meetings Services Agreement (Hilton Garden Inn Wilkes Barre Agreement 2024) |
| 1581 | Hines Growers Inc | $ - | MSC Program Agreement(s) |
| 1582 | Hip Klub, The | $ - | MSC Program Agreement(s) |
| 1583 | Hireright, LLC | $ 1,383.23 | HR Services Agreement (HireRight Master Service Agreement 2022) |
| 1584 | Hi-Tech Electronic Products | $ - | MSC Program Agreement(s) |
| 1585 | Hitrons Solutions Inc | $ - | MSC Program Agreement(s) |
| 1586 | Hk Star Bright Lighting Limited | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1587 | Hk-Ko Prod Co | $ - | Building Maintenance & Services Agreement (Manchester RDC LED Upgrade - Orion Energy Systems)<br>Building Maintenance & Services Agreement (Atlanta RDC LED Upgrade - Orion Energy Systems)<br>MSC Program Agreement(s) |
| 1588 | Hoffman A H Inc/Good Earth | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1589 | Hold It Mate | $ - | MSC Program Agreement(s) |
| 1590 | Hold It Products Corporation | $ - | MSC Program Agreement(s) |
| 1591 | Holiday Bright Lights | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1592 | Holiday Inn And Suites Express Lubbock Texas | $ - | Events & Meetings Services Agreement (Holiday Inn and Suites Express Lubbock Texas) |
| 1593 | Holiday Inn Crystal Lake | $ - | Events & Meetings Services Agreement (Holiday Inn Crystal Lake Hotel Agreement 2024) |
| 1594 | Holiday Inn Express Downtown Denver | $ - | Events & Meetings Services Agreement (Holiday Inn Denver East Hotel Agreement)<br>MSC Program Agreement(s) |
| 1595 | Holiday Tree Farms | $ - | MSC Program Agreement(s) |
| 1596 | Holiday Trim | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1597 | Holidynamics Inc | $ - | MSC Program Agreement(s) |
| 1598 | Holloway House Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1599 | Holmberg Farms, Inc | $ - | MSC Program Agreement(s) |
| 1600 | Holmes Garage Door Co | $ - | MSC Program Agreement(s) |
| 1601 | Holmes Grp, The / Rival Div | $ - | MSC Program Agreement(s) |
| 1602 | Holophane Lighting | $ - | MSC Program Agreement(s) |
| 1603 | Holtkamp/Optimara Nurs | $ - | MSC Program Agreement(s) |
| 1604 | Holton Products LLC | $ - | MSC Program Agreement(s) |
| 1605 | Holy Cow Cleaning Products | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1606 | Home Bazaar Inc | $ - | MSC Program Agreement(s) |
| 1607 | Home Care Industries Inc | $ - | MSC Program Agreement(s) |
| 1608 | Home Care Labs | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1609 | Home Kreation By Kk Inc | $ - | MSC Program Agreement(s) |
| 1610 | Home Nursery | $ - | MSC Program Agreement(s) |
| 1611 | Home Products Intl-North America | $ - | MSC Program Agreement(s) |
| 1612 | Homedics | $ - | MSC Program Agreement(s) |
| 1613 | Homefires | $ - | MSC Program Agreement(s) |
| 1614 | Homewerks Worldwide LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1615 | Honey Can Do Intl Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1616 | Honeywell Safety Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1617 | Hookpin Products | $ - | MSC Program Agreement(s) |
| 1618 | Hoovers Hatchery Company LLC | $ - | MSC Program Agreement(s) |
| 1619 | Hopkins Mfg | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1620 | Hopkins Mfg./Bell Automotive | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1621 | Hoppertopper Inc | $ - | MSC Program Agreement(s) |
| 1622 | Horsemens Pride | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1623 | Hosley International | $ - | MSC Program Agreement(s) |
| 1624 | Host/Racine Industries Inc | $ - | MSC Program Agreement(s) |
| 1625 | Hostpapa, Inc. (Hostopia) | $ - | Professional Services Agreement (HostPapa, Inc. - Webhosting Services 2024)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1626 | Hot Headz Of America LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1627 | Hotjar | $ - | Software Agreement (Hotjar Software Support and Maintenance Renewal 2023)<br>Software Agreement (Mozilor Limited – Webtoffee Product Import Export Plugin 2024) |
| 1628 | House Of Fara Inc | $ - | MSC Program Agreement(s) |
| 1629 | Household Essentials | $ - | MSC Program Agreement(s) |
| 1630 | Household Essentials LLC | $ - | MSC Program Agreement(s) |
| 1631 | Houseworks Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1632 | Howard Johnsons | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1633 | Howard Products | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1634 | Howes Lubricator | $ - | MSC Program Agreement(s) |
| 1635 | Hubbell Electrical Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1636 | Huber Engineered Woods | $ - | MSC Program Agreement(s) |
| 1637 | Hudson, H D Mfg. Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1638 | Huffy Bicycles | $ - | MSC Program Agreement(s) |
| 1639 | Huffy Sports | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1640 | Hugfun Intl Hongkong Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1641 | Huhtamaki Retail Business | $ - | MSC Program Agreement(s) |
| 1642 | Humalfa LLC | $ - | MSC Program Agreement(s) |
| 1643 | Humetrics Holding, Inc. | $ - | Training Services Agreement (Speaker Services - Mel Kleiman) |
| 1644 | Humphreys Farm Inc | $ - | MSC Program Agreement(s) |
| 1645 | Hunter Fan Company | $ - | MSC Program Agreement(s) |
| 1646 | Hunters Specialties | $ - | MSC Program Agreement(s) |
| 1647 | Huntington Technology Finance, Inc. | $ 269,993.88 | **Lease Agreement (Equipment Lease)** |
| 1648 | Husqvarna Construction | $ - | MSC Program Agreement(s) |
| 1649 | Hybrid Light | $ - | MSC Program Agreement(s) |
| 1650 | Hy-C Company Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1651 | Hydaway LLC | $ - | MSC Program Agreement(s) |
| 1652 | Hyde Tools | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1653 | Hydrapak, LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1654 | Hydrofarm | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1655 | Hydrospike Inc | $    - | MSC Program Agreement(s) |
| 1656 | Hy-Ko Prod Co | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1657 | Hyland Software, LLC (Perceptive) | $    - | Hosting Agreement (Hyland (Perceptive) Software License Maintenance and Hosting)<br>Master Services Agreement (Hyland - MSA) |
| 1658 | Hy-Tek Intralogistics | $    - | Software Maintenance Agreement (Hy-Tek Conveyor System Support and Maintenance 2024 - Wilkes Barre) |
| 1659 | I Must Garden LLC | $    - | MSC Program Agreement(s) |
| 1660 | Ibm Corp. | $  82,183.61 | **Consulting Agreement (Master Agreement for IBM purchases of goods or services)**<br>Professional Services Agreement (Schedule for Service Elite Hardware Renewal)<br>Software Agreement (IBM Security Privilege Access Mgmt SaaS 2022)<br>Software Agreement (IBM Supply Chain Business Network SaaS base Annual Renewal)<br>Software Agreement (IBM Passport Advantage Agreement IPAA Special Terms Addendum)<br>Software Agreement (IBM PCR09SS Cloud Managed Service on Zsystems - Addition of 14 MSUs)<br>Software Agreement (IBM Software Subscription & Support Annual Renewal 2024)<br>Software Maintenance Agreement (IBM Master Agreement) |
| 1661 | Icon Eyewear Inc | $    - | MSC Program Agreement(s) |
| 1662 | Iconex | $    - | Amendment (Iconex Store Supplies Extension Amendment)<br>MSC Program Agreement(s) |
| 1663 | Ics Blount Inc. | $    - | MSC Program Agreement(s) |
| 1664 | Ics/Blount Inc. | $    - | MSC Program Agreement(s) |
| 1665 | Idea Factory | $    - | MSC Program Agreement(s) |
| 1666 | Idea Village Products Corp | $    - | MSC Program Agreement(s) |
| 1667 | Ideal Clamp Products | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1668 | Ideative Product Ventures Inc | $    - | MSC Program Agreement(s) |
| 1669 | Ideology | $    - | MSC Program Agreement(s) |
| 1670 | Idevices LLC | $    - | MSC Program Agreement(s) |
| 1671 | Idl Tool International | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1672 | Igh Inc/Gardeners Supply Co | $    - | MSC Program Agreement(s) |
| 1673 | Igloo Corporation | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1674 | Ignite Enterprise Software Solutions, LLC | $    - | Software Agreement (Ignite Enterprise Software Solutions (IgniteTech) DNN Evoq License Renewal 2024) |
| 1675 | Ignite USA | $    - | MSC Program Agreement(s) |
| 1676 | Igo Inc | $    - | MSC Program Agreement(s) |
| 1677 | Ihi Compact Excavator Sales | $    - | MSC Program Agreement(s) |
| 1678 | Illinois Union Insurance Company | $    - | Insurance Policy (Umbrella Liability - Policy Number(s): G74374803001) |
| 1679 | Illumicor Inc | $    - | MSC Program Agreement(s) |
| 1680 | Ilsco | $    - | Software Maintenance Agreement (Waller Truck Co, Inc - Transportation Agreement Contracted Carrier)<br>MSC Program Agreement(s) |
| 1681 | Imagination International Inc | $    - | MSC Program Agreement(s) |
| 1682 | Imagination Products Corp | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1683 | Imm Group Inc | $    - | MSC Program Agreement(s) |
| 1684 | Impact Innovation-Import | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1685 | Impact Innovations | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1686 | Impact Innovations Inc | $    - | MSC Program Agreement(s) |
| 1687 | Impact Outsourcing Solutions | $  329,409.88 | **Master Services Agreement (Impact Outsourcing Solutions Managed Service Agreements)** |
| 1688 | Impact Products Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1689 | Imperial Blades LLC | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1690 | Imperial Marble Corp | $    - | MSC Program Agreement(s) |
| 1691 | Imperial Mfg. Group USA Inc | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1692 | Implus Footcare-Yaktrak Div | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1693 | Imprivata | $    - | Software Agreement (Imprivata (SecureLink Enterprise) - Annual License Subscription Renewal 2024) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1694 | Ims Trading Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1695 | ImUSA USA, LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1696 | In A Bind | $ - | MSC Program Agreement(s) |
| 1697 | Indaco Mfg Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1698 | Indeed, Inc. | $ 2,046.40 | Master Services Agreement (Indeed, Inc - Terms of Service)<br>Order Form (Indeed, Inc - Smart Sourcing Subscription) |
| 1699 | Indusco | $ - | MSC Program Agreement(s) |
| 1700 | Industrial Materials Corp | $ - | MSC Program Agreement(s) |
| 1701 | Infiniti Cleaning Solutions LLC | $ - | MSC Program Agreement(s) |
| 1702 | Infinity Lawn & Garden | $ - | MSC Program Agreement(s) |
| 1703 | Inflatable Resources(Spacewalk) | $ - | MSC Program Agreement(s) |
| 1704 | Infor | $ - | Software Agreement (Infor - Qmaster Output Manager Renewal 2023 - WMS / ADS for RDCs)<br>Software Agreement (Infor - Qmaster Output Manager Renewal WMS/ADS for RDCs 2024)<br>Software Agreement (Infor ADDENDUM Reinstatement of EDIM Module for Cary 4th Shift) |
| 1705 | Infora LLC | $ - | MSC Program Agreement(s) |
| 1706 | Ingersoll Rand | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1707 | Ingleside Plantation Nurseries Inc | $ - | MSC Program Agreement(s) |
| 1708 | Ink'D Greeting Inc | $ - | MSC Program Agreement(s) |
| 1709 | Inliten LLC | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1710 | Innovation Pet Inc | $ - | MSC Program Agreement(s) |
| 1711 | Innovative Consulting Group  (Icg) | $ - | Master Services Agreement (ICG ERP MSA FOURTH SHIFT ERP and SQL Admin Renewal for Cary)<br>Professional Services Agreement (ICG - TVM Cary Master Services Agreement) |
| 1712 | Innovative Pet Products Pty Ltd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1713 | Ins Tent Industries | $ - | MSC Program Agreement(s) |
| 1714 | Inseco Inc | $ - | MSC Program Agreement(s) |
| 1715 | Insight Direct USA, Inc. | $ 142,551.51 | Hardware Agreement (Insight VxRail Hardware/Software/Support - Cary)<br>Hardware Agreement (Insight Dell Compellent Storage Hardware Purchase/Support for RSC)<br>Hardware Agreement (Insight Dell Compellent Capacity San Storage Upgrade and Support)<br>Hardware Agreement (Insight - Harvard RDC Fiber Switch Upgrade Proof of Concept)<br>Hardware Agreement (Insight - RSC Closet Switch Upgrade)<br>Hardware Agreement (Insight - Cary Warehouse Switch Upgrade)<br>Hardware Agreement (Insight – RDC Warehouse Switch Upgrade)<br>Hardware Agreement (Insight - New Warehouse Cisco Switching for Wilkes-Barre)<br>Hardware Agreement (Insight -  New APC Smart-UPS for Wilkes-Barre)<br>Hardware Agreement (Insight - Fiber Switch Upgrade RDC's)<br>Hardware Agreement (Insight - Harvard+Central Ship Ceiling Switch Replacement)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Atlanta)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Cleveland)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Mankato)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Corsicana)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Springfield)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Kansas City)<br>Hardware Agreement (Insight EMC Hardware Maintenance Renewal 2024)<br>Hardware Agreement (Insight Order Cisco ASN (VPN) Virtual Appliance)<br>Hardware Agreement (Dell Storage MD1420 and 5 year Support & Maintenance)<br>Hardware Agreement (Insight -  New APC Smart-UPS for Harvard)<br>Hardware Maintenance Agreement (Insight Cisco DNAC Hardware Support - RSC)<br>Hardware Maintenance Agreement (Insight Cisco SmartNet HW & SW Maintenance & Support RSC Renewal 2024)<br>Hardware Maintenance Agreement (Insight - Dell Server Additional Shelf 5 YR Maintenance)<br>Hardware Maintenance Agreement (Insight Fujitsu Advance Exchange Extended Service Agreement - Finance)<br>Hardware Maintenance Agreement (Insight Cisco SmartNet RDC Switches Extended Support Renewal 2024)<br>Software Agreement (Insight Dell Power Edge R740XD2  - 2 Servers and Maintenance)<br>Software Agreement (Insight Red Hat co-termed Renewal)<br>Software Agreement (Insight  Red Hat Licenses for new SMTP servers) |
| 1716 | In-Sink-Erator/Masterplumber | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1717 | Inspired Tech | $ - | MSC Program Agreement(s) |
| 1718 | Insta Fire Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1719 | Instant Brands | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1720 | Instant Brands LLC Housewares | $ - | MSC Program Agreement(s) |
| 1721 | Instant Power Corp | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1722 | Instant Technology LLC | $ 24,795.00 | Consulting Agreement (Instant Technology IT Consulting Agreement Amendment) Statement of Work (Instant Technology SOW 2024-1 OMS CO 1 Business Analyst - Varun Patel) |
| 1723 | Instapure Brands | $ - | MSC Program Agreement(s) |
| 1724 | Insurance Company of the State of PA (AIG) | $ - | Insurance Policy (Foreign Liability - Policy Number(s): WR10004788) |
| 1725 | Inteplast Building Products | $ - | MSC Program Agreement(s) |
| 1726 | Interdesign | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 1727 | Interlake Mecalux Inc | $ - | MSC Program Agreement(s) |
| 1728 | Interlube International | $ - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1729 | Intermatic Inc | $ - | MSC Program Agreement(s) |
| 1730 | International Finance Group | $ - | HR Services Agreement (International Finance Group IFG - Agency and Recruiting Agreement 2021) |
| 1731 | International Food Associates Inc | $ - | MSC Program Agreement(s) |
| 1732 | International Forest Products Corp | $ - | MSC Program Agreement(s) |
| 1733 | International Mulch Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1734 | Intersport Corp Dba Wham O | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 1735 | Interstate All Battery Ctr | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1736 | Interstate Gas Supply, Igs | $ - | Building Maintenance & Services Agreement (IGS Natural Gas Supply Agreement_Illinois 2024) Building Maintenance & Services Agreement (IGS Electricity Supply Agreement_Cleveland 2024) Software Agreement (Trend Micro Inc EULA-Master Agreement - Addendum) |
| 1737 | Intertape Polymer Group | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 1738 | Intex Recreation | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 1739 | Intex Supply Co | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 1740 | Intex Supply Company | $ - | MSC Program Agreement(s) |
| 1741 | Intradin Hk Co., Limited | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1742 | Intruder Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1743 | Intuit Inc. | $ - | Software Agreement (Intuit Quickbooks Online Plus Subscription - True Value Foundation) |
| 1744 | Inventel Products LLC | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1745 | Invisiclimb Inc | $ - | MSC Program Agreement(s) |
| 1746 | Invisiplug LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1747 | Iowa Rotocast Plastics | $ - | MSC Program Agreement(s) |
| 1748 | Iowa Smokehouse/Preferred Wholesale | $ - | MSC Program Agreement(s) |
| 1749 | Ips Corporation | $ - | MSC Program Agreement(s) |
| 1750 | Iris USA Inc | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 1751 | Iron & Oak | $ - | MSC Program Agreement(s) |
| 1752 | Ironclad Performance Wear | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1753 | Ironite Products Co | $ - | MSC Program Agreement(s) |
| 1754 | Irving Forest Products | $ - | MSC Program Agreement(s) |
| 1755 | Irwin Industrial Tool Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1756 | Isg Information Services Group Americas | $ - | Professional Services Agreement (Information Services Group (ISG) Americas, Inc. -  Master Service Agreement) Professional Services Agreement (Sovos Unclaimed Property Managed Services) |
| 1757 | Island Cowgirl Jewelry | $ - | MSC Program Agreement(s) |
| 1758 | Isuzu Commercial Truck | $ - | MSC Program Agreement(s) |
| 1759 | Itw Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1760 | Itw Consumer | $ - | MSC Program Agreement(s) |
| 1761 | Itw Global Brands | $ - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) |
| 1762 | Itw Pro Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1763 | J & M Home Fashions LLC | $ - | Master Services Agreement (Advantage Workforce Solutions MSA + SOW) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1764 | J & R Schugel Trucking Inc | $ 41,832.56 | Software Maintenance Agreement (J & R Schugel Trucking - Transportation Agreements Contracted Carrier) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 1765 | J America Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1766 | J Berry Nursery | $ - | MSC Program Agreement(s) |
| 1767 | J H Radebaugh Inc | $ - | MSC Program Agreement(s) |
| 1768 | J S Products | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1769 | J S Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1770 | J&J Global LLC | $ - | MSC Program Agreement(s) |
| 1771 | J. Hamilton Electric Company Inc. | | Goods Purchase Agreement (J. Hamilton Electric Company - TVM Toll Filling Agreement) |
| 1772 | J.A. Frate Inc | $ 10,158.65 | **Software Maintenance Agreement (J.A Frate Inc - Transportation Agreements Contracted Carrier)** |
| 1773 | J.B. Hunt Transport, Inc | $ 484,184.55 | **Software Maintenance Agreement (J.B. Hunt Transport - Transportation Agreements Contracted Carrier)** |
| 1774 | Jack Links | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1775 | Jack Mfg. LLC | $ - | MSC Program Agreement(s) |
| 1776 | Jack Post Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1777 | Jackel Inc | $ - | MSC Program Agreement(s) |
| 1778 | Jackpine Engineering | $ - | Master Services Agreement (Jackpine Engineering MSA)<br>Statement of Work (Jackpine SOW 1 Labor Mgmt Value Stream Assessment - Kingman RDC) |
| 1779 | Jackson Deerfield | $ - | MSC Program Agreement(s) |
| 1780 | Jackson Industries Inc | $ - | MSC Program Agreement(s) |
| 1781 | Jackson Pottery | $ - | MSC Program Agreement(s) |
| 1782 | Jada Stixx LLC | $ - | MSC Program Agreement(s) |
| 1783 | Jakks/Funnoodle | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1784 | Jandorf Specialty Hardware | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1785 | Janey Lynns Designs | $ - | MSC Program Agreement(s) |
| 1786 | Jarden Applied Materials | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1787 | Jarden Consumer Services | $ - | MSC Program Agreement(s) |
| 1788 | Jarden Consumer-Domestic | $ - | Building Maintenance & Services Agreement (Wilks-Barre Compactor Solution)<br>Building Maintenance & Services Agreement (Waste Equipment Rentals & Sales Contract Wilkes Barre 2024)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1789 | Jarden Consumer-Heater/Hum | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1790 | Jarden Home Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1791 | Jarral Inc | $ - | MSC Program Agreement(s) |
| 1792 | Jasco Products Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1793 | Jason Industrial | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1794 | Jaxma Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 1795 | Jay Manufacturing | $ - | MSC Program Agreement(s) |
| 1796 | Jazwares LLC | $ - | MSC Program Agreement(s) |
| 1797 | JB Development Group, LLC | $ - | Master Services Agreement (JB Development Group MSA 2023) |
| 1798 | Jb Greenhouse Inc | $ - | MSC Program Agreement(s) |
| 1799 | J-B Weld Co | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1800 | Jcb Inc. | $ - | MSC Program Agreement(s) |
| 1801 | Jdj Solutions LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1802 | Jed Pool Tools Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1803 | Jeff Benintendi (Tvm Sales Rep) | $ - | Software Maintenance Agreement (TVM Sales Representative Agreement 2020) |
| 1804 | Jefferson Home Fashions | $ - | MSC Program Agreement(s) |
| 1805 | Jelmar | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1806 | Jen Manufacturing Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1807 | Jeremie Corporation | $ - | MSC Program Agreement(s) |
| 1808 | Jet Hardware Mfg. | $ - | MSC Program Agreement(s) |
| 1809 | Jet/Wilton(Jpw Industries) | $ - | MSC Program Agreement(s) |
| 1810 | Jewelers Resource Co. | $ - | MSC Program Agreement(s) |
| 1811 | Jewett Cameron Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1812 | Jfl Enterprises Inc | $ - | MSC Program Agreement(s) |
| 1813 | Jgb Enterprises Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 1814 | Jh Kang Consulting LLC | $ - | Assignment (JH Kang Consulting Engagement Letter 2024) Consulting Agreement (JH Kang Consulting Agreement 2023) |
| 1815 | Jill Clarke - Independent Contractor | $ - | Professional Services Agreement (Independent Contractor Agreement Addendum 1 HRIS - Jill Clarke) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1816 | Jjaamm LLC | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 1817 | Jlg Industries, Inc. | $ - | MSC Program Agreement(s) |
| 1818 | Jm Eagle | $ - | MSC Program Agreement(s) |
| 1819 | Jm Enterprises Inc | $ - | MSC Program Agreement(s) |
| 1820 | Jm Smucker Retail Sales | $ - | Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1821 | Jmk-lit Inc | $ - | MSC Program Agreement(s) |
| 1822 | Jodi International/Fourpaws | $ - | MSC Program Agreement(s) |
| 1823 | Jody's Inc | $ - | MSC Program Agreement(s) |
| 1824 | John Deere Retail Construction Sale | $ - | MSC Program Agreement(s) |
| 1825 | Johns Manville Intl Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1826 | Johnson Controls International Place D/B/A Johnson Controls Security Solution, LLC | $ - | Building Maintenance & Services Agreement (Johnson Controls Sales Agreement_Video Services for Denver_2022) Building Maintenance & Services Agreement (Johnson Controls Sales Agreement_Alarm Services for Denver_2022) Building Maintenance & Services Agreement (Johnson Controls Sales Agreement_Burglar Alarm Services for Denver_2022) |
| 1827 | Johnson Controls, Inc. | $ - | Equipment Repair Agreement (Johnson Controls - Badge System Support) |
| 1828 | Johnson Level & Tool | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1829 | Johnson Outdoors/Eureka Tent | $ - | MSC Program Agreement(s) |
| 1830 | Jomar Table Linens | $ - | MSC Program Agreement(s) |
| 1831 | Jonathan Green & Sons, Inc. | $ - | Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 1832 | Jones Lang Lasalle | $ - | Building Maintenance & Services Agreement (Jones Lang LaSalle Americas Real Estate Agreement) |
| 1833 | Jones Natural Chews Co | $ - | MSC Program Agreement(s) |
| 1834 | Jones-Stephens Corporation | $ - | MSC Program Agreement(s) |
| 1835 | Jordan Mfg Co Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1836 | Jore Corporation | $ - | MSC Program Agreement(s) |
| 1837 | Joseph Enterprises Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1838 | Joseph Joseph | $ - | MSC Program Agreement(s) |
| 1839 | Joyce Chen Products | $ - | MSC Program Agreement(s) |
| 1840 | Jrk Seed & Turf Supply | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 1841 | Jrm Chemical | $ - | MSC Program Agreement(s) |
| 1842 | Jt Sports | $ - | MSC Program Agreement(s) |
| 1843 | Juka Innovations Corporation | $ - | MSC Program Agreement(s) |
| 1844 | Jungle Nursery, The | $ - | MSC Program Agreement(s) |
| 1845 | Justrite Mfg Co | $ - | MSC Program Agreement(s) |
| 1846 | K & G Patton Enterprises | $ - | Building Maintenance & Services Agreement (K & G Patton Enterprises Waste Service and Rental Agreement for Atlanta 2024) Software Agreement (Smackcoders - WP Ultimate CSV Importer Pro) |
| 1847 | K & M International | $ - | MSC Program Agreement(s) |
| 1848 | K & S Precision Metals | $ - | MSC Program Agreement(s) |
| 1849 | K Co Products LLC | $ - | MSC Program Agreement(s) |
| 1850 | K&K Interiors Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1851 | K&M Manufacturing | $ - | MSC Program Agreement(s) |
| 1852 | K.C. Schaefer Supply | $ - | MSC Program Agreement(s) |
| 1853 | Kab Enterprise Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1854 | Kaba Ilco Corp | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1855 | Kaemingk International | $ - | MSC Program Agreement(s) |
| 1856 | Kahootz LLC | $ - | MSC Program Agreement(s) |
| 1857 | Kaiser Aluminum Fabricated Prod | $ - | MSC Program Agreement(s) |
| 1858 | Kalamazoo Flower Group LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1859 | Kalorik | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1860 | Kamps Pallets | $ 47,993.03 | **Goods Purchase Agreement (Kamps Pallets - Service Agreement)**<br>Building Maintenance & Services Agreement (Kamps Pallet Services Amendment 2025) |
| 1861 | Kankakee Nursery Co | $ - | MSC Program Agreement(s) |
| 1862 | Kaps Tex Co Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1863 | Karcher | $ - | MSC Program Agreement(s) |
| 1864 | Karls Event Rental | $ - | MSC Program Agreement(s) |
| 1865 | Karol Bolts & Fasteners | $ - | MSC Program Agreement(s) |
| 1866 | Karp Associates | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1867 | Katalyst Group | $ - | HR Services Agreement (Katalyst Group - Agency and Recruiting Agreement 2020)<br>MSC Program Agreement(s) |
| 1868 | Kay Home Products | $ - | MSC Program Agreement(s) |
| 1869 | Kaytee Pet | $ - | MSC Program Agreement(s) |
| 1870 | Kaz Usa | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1871 | Kaz, Inc. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1872 | Keelvar Systems Ltd | $ - | Software Subscription Agreement (Keelvar Transportation Procurement SaaS Subscription) |
| 1873 | Keg Products | $ - | MSC Program Agreement(s) |
| 1874 | Kehe Distributors LLC | $ - | MSC Program Agreement(s) |
| 1875 | Kellogg Supply Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1876 | Kelly Services | $ - | Master Services Agreement (Kelly Services Agency and Recruiting Agreement) |
| 1877 | Kelly-Moore Paint Company, Inc. | $ - | Building Maintenance & Services Agreement (AT&T Dedicated Internet - CARY)<br>Professional Services Agreement (Kelly-Moore Toll Manufacturing)<br>Professional Services Agreement (Shopify Master Agreement for Cary Paint Store) |
| 1878 | Kenneth, Nicholas & Associates | $ - | Building Maintenance & Services Agreement (Engie Resources - Freeport Electricity Agreement 2023)<br>Building Maintenance & Services Agreement (Engie Resources - Corsicana Electricity Agreement 2024)<br>Master Services Agreement (Engie Resources - Electricity ILLINOIS - Master Energy Sales Agreement 2023)<br>Master Services Agreement (Engie Resources - Wilkes Barre Natural Gas Agreement 2023)<br>HR Services Agreement (Kenneth, Nicholas & Associates - Agency and Recruiting Agreement 2020) |
| 1879 | Kenney Mfg Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1880 | Kennys Candy And Confections Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1881 | Kenroy Home | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1882 | Kent Displays Inc | $ - | MSC Program Agreement(s) |
| 1883 | Kenwood/Aplm Distributing | $ - | Conversion Agreement(s) |
| 1884 | Kessler Sales & Distribution | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1885 | Keter North America | $ - | MSC Program Agreement(s) |
| 1886 | Keurig Green Mountain | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1887 | Kewill Inc. | $ - | Professional Services Agreement (Upgrade Kewill functionality to support new eCom design) |
| 1888 | Key Industries. Inc. | $ - | MSC Program Agreement(s) |
| 1889 | Keyless Ride | $ - | MSC Program Agreement(s) |
| 1890 | Keypsake, Inc. | $ - | MSC Program Agreement(s) |
| 1891 | Keystone Group Inc | $ - | MSC Program Agreement(s) |
| 1892 | Keystone Mfg. | $ - | MSC Program Agreement(s) |
| 1893 | Keystone Steel & Wire | $ - | MSC Program Agreement(s) |
| 1894 | Kforce Inc. | $ 60,500.00 | **Master Services Agreement (Kforce Consulting Services Agreement 2022)** |
| 1895 | Kidco, Inc. | $ - | MSC Program Agreement(s) |
| 1896 | Kidde Plc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1897 | Kidde Safety | $ - | MSC Program Agreement(s) |
| 1898 | Kiefer America LLC | $ - | MSC Program Agreement(s) |
| 1899 | Kik Consumer Products | $ - | Conversion Agreement(s) |
| 1900 | Kik International LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1901 | Kikkerland Design | $ - | MSC Program Agreement(s) |
| 1902 | Killer Concepts Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 1903 | Kimberly Clark/Scott Diy Bus | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1904 | Kinco International | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1905 | King Innovation | $ - | MSC Program Agreement(s) |
| 1906 | Kinter | $ - | MSC Program Agreement(s) |
| 1907 | Kirk Company | $ - | MSC Program Agreement(s) |
| 1908 | Kittrich Corp. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1909 | Kivu Consulting, Inc. | $ - | Professional Services Agreement (Kivu Recovery SOW and Addendum Cyber Event)<br>Professional Services Agreement (Kivu SOW and SOW Addendum Cyber Event) |
| 1910 | Klein Tools | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1911 | Klements Sausage Co | $ - | MSC Program Agreement(s) |
| 1912 | Kmc Holdings LLC | $ - | MSC Program Agreement(s) |
| 1913 | Knape & Vogt Mfg. Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1914 | Knex Limited Partnership Group | $ - | Professional Services Agreement (Forrester Research MSA Renewal)<br>HR Services Agreement (The Cara Group - Oracle Financial Training Project 2020)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1915 | Knight Transportation | $ - | Software Maintenance Agreement (Knight Transportation - Transportation Agreements Contracted Carrier) |
| 1916 | Knox Fertilizer Company Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1917 | Kohler/Sterling | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1918 | Koopman International Bv | $ - | MSC Program Agreement(s) |
| 1919 | Korber Supply Chain Us, Inc. | $ 665,509.85 | **Master Services Agreement (Korber Master Service Agreement)**<br>SaaS Agreement (Korber Order Management SAAS 2023)<br>SaaS Agreement (Korber Warehouse Management SAAS 2023)<br>SaaS Agreement (Korber Warehouse Management - Bartender Subscription SAAS)<br>Statement of Work (Korber SOW 2 CO 2 OMS Implementation) |
| 1920 | Korpack | $ 69,651.78 | **Goods Purchase Agreement (Korpack Packaging Contract - Corrugate, Stretch Wrap)** |
| 1921 | Koshin America Corp | $ - | MSC Program Agreement(s) |
| 1922 | Kraco Enterprises LLC | $ - | MSC Program Agreement(s) |
| 1923 | Kraemers Nursery Inc | $ - | MSC Program Agreement(s) |
| 1924 | Krauter Auto-Stak | $ - | MSC Program Agreement(s) |
| 1925 | Kreg Tool Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1926 | Krud Kutter Inc | $ - | MSC Program Agreement(s) |
| 1927 | Krueger-Maddux Greenhouses | $ - | MSC Program Agreement(s) |
| 1928 | Krylon Diversified Brands | $ - | Conversion Agreement(s) |
| 1929 | Kubota Canada Ltd | $ - | MSC Program Agreement(s) |
| 1930 | Kubota Tractor Corporation | $ - | MSC Program Agreement(s) |
| 1931 | Kurt S Adler Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1932 | Kushlan Products LLC | $ - | MSC Program Agreement(s) |
| 1933 | Kw Incorporated | $ - | MSC Program Agreement(s) |
| 1934 | Kw Textile Inc | $ - | MSC Program Agreement(s) |
| 1935 | Kwal Paint | $ - | MSC Program Agreement(s) |
| 1936 | Kwik-Covers Of New York | $ - | MSC Program Agreement(s) |
| 1937 | Kwikset | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1938 | Kyndryl, Inc. | $ - | Master Services Agreement (Kyndryl CSA 2024)<br>Statement of Work (Kyndryl Mainframe Zcloud Renewal 2024-2026) |
| 1939 | Kyodo America Industries Co | $ - | MSC Program Agreement(s) |
| 1940 | L E Johnson | $ - | MSC Program Agreement(s) |
| 1941 | L.B. White | $ - | MSC Program Agreement(s) |
| 1942 | La Chemicals Ltd | $ - | Goods Purchase Agreement (TVM LA Chemical Supply Agreement Cary 2024)<br>Goods Purchase Agreement (LA Chemicals LTD Agreement TVM)<br>Software Agreement (Smartsheet Enterprise Software and Support 2024) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1943 | La Crosse Technology Ltd | $        - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1944 | Label Logic Inc | $        - | MSC Program Agreement(s) |
| 1945 | Labtest International, Inc. | $     3,121.80 | **Software Maintenance Agreement (Labtest International Inc (Intertek) MSA** |
| 1946 | Laco/Markal | $        - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1947 | Lagasse Bros/Un Stationers | $        - | MSC Program Agreement(s) |
| 1948 | Lake County Nursery | $        - | MSC Program Agreement(s) |
| 1949 | Lake Forest Center For Leadership | $        - | HR Services Agreement (Lake Forest Center for Leadership Coaching Agreement) |
| 1950 | Lake States Lumber Inc. | $        - | MSC Program Agreement(s) |
| 1951 | Lake Valley Seed | $        - | MSC Program Agreement(s) |
| 1952 | Lambert Peat Moss Inc. | $        - | MSC Program Agreement(s) |
| 1953 | Lambro Industries | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1954 | Lamplight Farms | $        - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1955 | Lamson Home Products | $        - | HR Services Agreement (Katalyst Group - Agency and Recruiting Agreement 2020)<br>MSC Program Agreement(s) |
| 1956 | Lancer & Loader Group LLC | $        - | MSC Program Agreement(s) |
| 1957 | Land O'Lakes Purina Feed LLC | $        - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1958 | Landmann Usa | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1959 | Landmark Plastic Corporation | $        - | MSC Program Agreement(s) |
| 1960 | Landsberg Engineered Packaging Solutions | $     8,998.27 | **Building Maintenance & Services Agreement (Landsberg Engineering Solutions Equipment Purchase Denver)** |
| 1961 | Landstar Ranger Inc | $        - | Software Maintenance Agreement (Landstar Ranger Inc - Transportation Agreement Contracted Carrier) |
| 1962 | Larsen Supply Co., Inc. | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1963 | Larson Mfg Co | $        - | MSC Program Agreement(s) |
| 1964 | Laser Bonding Tech-Bondic | $        - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1965 | Lasko Products | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1966 | Laughlin Constable | $   237,140.00 | **Marketing Services Agreement (Laughlin Constable MSA)**<br>Marketing Services Agreement (Laughlin Constable - ATB for Media execution in 2024)<br>Marketing Services Agreement (Laughlin Constable SOW 2024-02 Media Campaigns for Member Stores 2024) |
| 1967 | Launch Consulting (Formerly Strive) | $        - | Master Services Agreement (Strive Consulting MSA) |
| 1968 | Laurey Co Inc | $        - | MSC Program Agreement(s) |
| 1969 | Lavelle Industries Inc | $        - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1970 | Laverne Nursery Inc | $        - | MSC Program Agreement(s) |
| 1971 | Lawn & Garden LLC | $        - | Conversion Agreement(s) |
| 1972 | Lawn Solutions | $        - | Conversion Agreement(s) |
| 1973 | Lawson Products, Inc. | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1974 | Lbg Distribution Inc | $        - | Building Maintenance & Services Agreement (Republic Services Waste Agreement for Freeport 2023 - Cary)<br>Consulting Agreement (Planet Forward Consulting Agreement)<br>Professional Services Agreement (Senior Infrastructure Program Manager)<br>MSC Program Agreement(s) |
| 1975 | Leaktite | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1976 | Leanin Tree Inc. | $        - | MSC Program Agreement(s) |
| 1977 | Leatherman Tool Group Inc | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1978 | Lebanon Seaboard Seed Corp | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1979 | Lechuza | $ - | MSC Program Agreement(s) |
| 1980 | Ledup Manufacturing Group Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1981 | Ledvance LLC | $ - | MSC Program Agreement(s) |
| 1982 | Leech Products | $ - | MSC Program Agreement(s) |
| 1983 | Legacy Companies, The | $ - | MSC Program Agreement(s) |
| 1984 | Legacy Mfg. Co. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1985 | Legacy Publishing Group Inc | $ - | MSC Program Agreement(s) |
| 1986 | Leidos, Inc. | $ - | Professional Services Agreement (Leidos Environmental Compliance Support 2024) |
| 1987 | Leisure Distributors | $ - | MSC Program Agreement(s) |
| 1988 | Leisure Products Canada | $ - | MSC Program Agreement(s) |
| 1989 | Leslie Kandel | $ - | Professional Services Agreement (Business Analyst) |
| 1990 | Let'S Gel, Inc. | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1991 | Levi Strauss & Co. | $ - | MSC Program Agreement(s) |
| 1992 | Levi, Ray, And Shoup, Inc. | $ - | Software Agreement (Master and SOW / Software License Agreement)<br>Software Agreement (Levi, Ray & Shoup, Inc)<br>Software Agreement (Levi, Ray & Shoup Amendment to Software License Schedule IL0092)<br>Software Agreement (Levi, Ray & Shoup (LRS) - DRS, VPS, VPS/TCPIP Support Renewal 2024)<br>Software Agreement (Levi, Ray & Shoup (LRS) Software Maintenance Support Renewal - EOM Product Suite1 - 2024) |
| 1993 | Leviton Mfg Co | $ - | MSC Program Agreement(s) |
| 1994 | Levolor Corp | $ - | MSC Program Agreement(s) |
| 1995 | Levolor Inc/Hunter Douglas | $ - | MSC Program Agreement(s) |
| 1996 | Lewis Hyman Inc | $ - | MSC Program Agreement(s) |
| 1997 | Lewis Lifetime Tools | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1998 | Lexmark International Inc. | $ 2,969.25 | **Master Services Agreement (Lexmark Printer Copier Master Agreement)**<br>Amendment (Lexmark Amendment 3 adding RSC to RDC SOW)<br>Amendment (Lexmark Amendment 4 Cary TVM SOW)<br>Amendment (Lexmark - Amendment to Harvard & Corsicana Printer/Copier SOW)<br>Amendment (Lexmark Amendment to Cary Printer /Copier SOW)<br>Equipment Lease Agreement (Lexmark Cary Printer Copier SOW)<br>Equipment Lease Agreement (Lexmark Corsicana and Harvard Printer Copier SOW)<br>Lease Agreement (IT Equipment Lease) |
| 1999 | Lfs Glove | $ - | MSC Program Agreement(s) |
| 2000 | Lhb Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2001 | Li & Fung | $ - | MSC Program Agreement(s) |
| 2002 | Liberty Ammunition Inc | $ - | MSC Program Agreement(s) |
| 2003 | Liberty Garden Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 2004 | Liberty Hardware | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2005 | Liberty Mutual | $ - | HR Services Agreement (Liberty Mutual - Group Disability Policy and HR Benefits) |
| 2006 | Liberty Safe & Security Prod | $ - | MSC Program Agreement(s) |
| 2007 | Libman Company | $ - | MSC Program Agreement(s) |
| 2008 | Libra Inc | $ - | MSC Program Agreement(s) |
| 2009 | Liesener Soils Inc. | $ - | MSC Program Agreement(s) |
| 2010 | Life Gear Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2011 | Lifetime Brands | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2012 | Lifetime Hong Kong Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2013 | Lifetime Leisure | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2014 | Lifeworks Technology Group LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2015 | Lifoam Industries LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2016 | Lightning Strike LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2017 | Lights Of America | $ - | MSC Program Agreement(s) |
| 2018 | Lignetics | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2019 | Lignetics Of Virginia | $ - | MSC Program Agreement(s) |
| 2020 | Likwid Concepts LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2021 | Lima Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 2022 | Limitless Search Inc | $ - | HR Services Agreement (Limitless Search - Agency and Recruiting Agreement 2021) |
| 2023 | Lincoln Electric Co | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2024 | Lincoln Industrial/Mityvac | $ - | MSC Program Agreement(s) |
| 2025 | Lincoln Nurseries Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2026 | Lindstrom | $ - | MSC Program Agreement(s) |
| 2027 | Link Handle Div of Seymour | $ - | MSC Program Agreement(s) |
| 2028 | LinkedIn | $ - | Professional Services Agreement (LinkedIn Subscription Agreement (LSA))<br>Professional Services Agreement (LinkedIn Learning Enterprise Hub - All Languages)<br>Professional Services Agreement (Linked In Glint Engage and Lifecycle)<br>Software Agreement (LinkedIn Corporate Package) |
| 2029 | Linzer/American Brush | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2030 | Lionel LLC | $ - | MSC Program Agreement(s) |
| 2031 | Lipper International, Inc. | $ - | MSC Program Agreement(s) |
| 2032 | Liqi Electrical Appliance Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2033 | Liquid Fence Co Inc | $ - | MSC Program Agreement(s) |
| 2034 | Liquifix Inc | $ - | MSC Program Agreement(s) |
| 2035 | Lisle Corporation | $ - | MSC Program Agreement(s) |
| 2036 | Lithonia Lighting | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2037 | Littelfuse Inc | $ - | MSC Program Agreement(s) |
| 2038 | Little Beaver Inc | $ - | MSC Program Agreement(s) |
| 2039 | Little Giant/Franklin Electric | $ - | MSC Program Agreement(s) |
| 2040 | Little Tikes | $ - | MSC Program Agreement(s) |
| 2041 | Live Edge Timber Co | $ - | Conversion Agreement(s) |
| 2042 | Live Trends Design Group | $ - | MSC Program Agreement(s) |
| 2043 | Livetrends Design Group | $ - | MSC Program Agreement(s) |
| 2044 | Living Colors Nursery Inc | $ - | MSC Program Agreement(s) |
| 2045 | Living Essentials | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2046 | Living Royal | $ - | MSC Program Agreement(s) |
| 2047 | Lixit Corporation | $ - | Conversion Agreement(s) |
| 2048 | Lloyd Harbor Partners LLC | $ - | MSC Program Agreement(s) |
| 2049 | Lodge Mfg. | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2050 | Loen Nursery Inc | $ - | MSC Program Agreement(s) |
| 2051 | Logicalis | $ - | Professional Services Agreement (Logicalis Master Agreement) |
| 2052 | Logo Mats LLC | $ - | MSC Program Agreement(s) |
| 2053 | Loma Vista Nursery Inc | $ - | MSC Program Agreement(s) |
| 2054 | Lomanco | $ - | MSC Program Agreement(s) |
| 2055 | Lotus International Inc | $ - | MSC Program Agreement(s) |
| 2056 | Louisville Ladder | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2057 | Lovell Designs | $ - | MSC Program Agreement(s) |
| 2058 | Lowe Manufacturing Co Inc | $ - | Software Agreement (SonarSource Developer Edition Software License)<br>MSC Program Agreement(s) |
| 2059 | Lozier Corporation | $ - | Software Maintenance Agreement (Lozier - Customer Inventory Agreement 2020) |
| 2060 | Lozier Store Fixtures | $ - | MSC Program Agreement(s) |
| 2061 | Ips Laboratories | $ - | MSC Program Agreement(s) |
| 2062 | Ltl Home Products Inc | $ - | MSC Program Agreement(s) |
| 2063 | Lucas Oil Products | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2064 | Lucid Software | $ - | Software Agreement (Lucid Software Inc. Flowchart Diagrams - Sales and Support 2024)<br>Software Agreement (Lucid Software Inc. Flowchart Diagrams - 2024) |
| 2065 | Lucky Line | $ - | MSC Program Agreement(s) |
| 2066 | Lumen Technologies | $ - | Professional Services Agreement (Lumen Technologies Order Form for Circuit - RSC)<br>Software Maintenance Agreement (Centurylink Master Telecom Agreement)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2067 | Lupine Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2068 | Luster Leaf Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2069 | Lutron Electronics Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2070 | Luurtsema Sales, Inc. | $ - | MSC Program Agreement(s) |
| 2071 | Lux Products Corp | $ - | MSC Program Agreement(s) |
| 2072 | Luxor | $ - | MSC Program Agreement(s) |
| 2073 | Lynwood Laboratories | $ - | MSC Program Agreement(s) |
| 2074 | M Block & Sons Inc/Zero Odor | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2075 | M D Building Products | $ - | MSC Program Agreement(s) |
| 2076 | M Rothman Group | $ - | MSC Program Agreement(s) |
| 2077 | M&G Duravent Inc | $ - | Software Subscription Agreement (Bee Content Design, Inc. - Software Subscription)<br>MSC Program Agreement(s) |
| 2078 | M.Block & Sons | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2079 | Maas International Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2080 | Maasdam- Dead On/Hart Tools | $ - | MSC Program Agreement(s) |
| 2081 | Maasdam Power-Pull Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2082 | Maax Bath Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2083 | Mac Kissic Inc | $ - | MSC Program Agreement(s) |
| 2084 | Maccourt Products Inc | $ - | MSC Program Agreement(s) |
| 2085 | Mack Boring And Parts | $ - | MSC Program Agreement(s) |
| 2086 | MacKinney Systems, Inc. | $ - | Hardware Agreement (MacKinney Systems - Kwik Key Maintenance Renewal 2024) |
| 2087 | Madesmart Housewares | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2088 | Madison Mill | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2089 | Madix Inc. | $ - | Building Maintenance & Services Agreement (Madix Letter of Commitment)<br>MSC Program Agreement(s) |
| 2090 | Mag Instrument Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2091 | Maggies Farm Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2092 | Magic American Corp/Homax | $ - | MSC Program Agreement(s) |
| 2093 | Magic Gumball International | $ - | MSC Program Agreement(s) |
| 2094 | Magic Sliders L P | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2095 | Magid Glove & Safety Mfg. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2096 | Magla Products | $ - | MSC Program Agreement(s) |
| 2097 | Magna Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2098 | Magnolia Brush Mfg Inc | $ - | MSC Program Agreement(s) |
| 2099 | Maibec Inc | $ - | MSC Program Agreement(s) |
| 2100 | Maid Brands Inc | $ - | MSC Program Agreement(s) |
| 2101 | Mailchimp | $ - | Order Form (Mailchimp - Automation & Email Platform 2024 - Specialty Business)<br>Order Form (Mailchimp - Automation & Email Platform)<br>Software Agreement (Mailchimp - Automation & Email Platform 2024 - Marketing) |
| 2102 | Maine Woods Pellet Co | $ - | MSC Program Agreement(s) |
| 2103 | Mainline Information Systems, Inc. | $ - | Software Agreement (Mainline-CA Broadcom Software MSU RENEWAL 2024-2025) |
| 2104 | Makinex USA LLC | $ - | MSC Program Agreement(s) |
| 2105 | Makita USA Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2106 | Malco Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2107 | Malish Corporation, The | $ - | MSC Program Agreement(s) |
| 2108 | Mallard Creek Inc | $ - | MSC Program Agreement(s) |
| 2109 | Manchester Tank & Equip | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2110 | Mandeeps.Com | $ - | Software Subscription Agreement (Mandeeps.com DNN Essentials Ultimate Renewal 2024) |
| 2111 | Manhattan Associates, Inc. | $ - | Assignment (Manhattan Assignment of Shurline PKMS licenses to TVM - Cary) |
| 2112 | Manning Building Products | $ - | MSC Program Agreement(s) |
| 2113 | Mansfield Oil | $ - | Building Maintenance & Services Agreement (Mansfield Bulk Fuel Amendment 2024)<br>Goods Purchase Agreement (True Value - Mansfield Oil Agreement)<br>Transportation Services Agreement (Mansfield Bulk Fuel Second Amendment 2024 Renewable Fuel Source)<br>MSC Program Agreement(s) |
| 2114 | Mansfield Plumbing Products | $ - | MSC Program Agreement(s) |
| 2115 | Manubric | $ - | Conversion Agreement(s) |
| 2116 | Maple Avenue LLC | $ - | MSC Program Agreement(s) |
| 2117 | Maple Leaf Nurseries Ltd | $ - | MSC Program Agreement(s) |
| 2118 | Marastar LLC | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 2119 | Marathon Industries | $ - | MSC Program Agreement(s) |
| 2120 | March Products Inc | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2121 | Marchioro USA Inc | $ - | MSC Program Agreement(s) |
| 2122 | Margo Garden Products | $ - | MSC Program Agreement(s) |
| 2123 | Mariachi Imports Inc | $ - | MSC Program Agreement(s) |
| 2124 | Mariner Biomedical Inc | $ - | MSC Program Agreement(s) |
| 2125 | Markman Peat Company | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2126 | Marmon Home Improvement Prod | $         - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2127 | Mars Fishcare North America | $         - | MSC Program Agreement(s) |
| 2128 | Mars Petcare Us Inc | $         - | Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2129 | Marshalltown | $         - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2130 | Marth Wood Shavings Supply Co | $         - | MSC Program Agreement(s) |
| 2131 | Martin Wheel Co., Inc., The | $         - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2132 | Marwin Company Inc, The | $         - | MSC Program Agreement(s) |
| 2133 | Marx Sheet Metal & Mechanical Inc | $         - | Building Maintenance & Services Agreement (Marx Sheet Metal & Mechanical Inc - HVAC Maintenance 2020) Training Services Agreement (Speaker Services - Rory Vaden) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2134 | Maryland China Company | $         - | MSC Program Agreement(s) |
| 2135 | Marys Alpaca LLC | $         - | MSC Program Agreement(s) |
| 2136 | Masonite Corp | $         - | MSC Program Agreement(s) |
| 2137 | Masontops Inc | $         - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2138 | Masonways Indestructibl Plas | $         - | MSC Program Agreement(s) |
| 2139 | Massarelli's | $         - | MSC Program Agreement(s) |
| 2140 | Master Brands Hk Limited | $         - | MSC Program Agreement(s) |
| 2141 | Master Gardner Company | $         - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 2142 | Master Gardner Company, The | $         - | MSC Program Agreement(s) |
| 2143 | Master Lock Co | $         - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 2144 | Master Magnetics | $         - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2145 | Master Mark Plastics Inc | $         - | MSC Program Agreement(s) |
| 2146 | Masterbrand Cabinets Nc | $         - | MSC Program Agreement(s) |
| 2147 | Masterchem Industries | $         - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2148 | Mastercraft Ind Inc | $         - | MSC Program Agreement(s) |
| 2149 | Master-Halco Inc | $         - | MSC Program Agreement(s) |
| 2150 | Masterpieces Inc | $         - | MSC Program Agreement(s) |
| 2151 | Mastertag | $         - | MSC Program Agreement(s) |
| 2152 | Mastery Logistics Systems, Inc. | $         - | Building Maintenance & Services Agreement (Mastery Logistics Systems, Inc. NDA 2022 -2025) |
| 2153 | Mat Industries LLC | $         - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2154 | Matson LLC | $         - | MSC Program Agreement(s) |
| 2155 | Mattel Inc | $         - | MSC Program Agreement(s) |
| 2156 | Matterport | $         - | Professional Services Agreement (Matterport Annual Professional Plus Subscription 2024) MSC Program Agreement(s) |
| 2157 | Matthew Kula - Independent Contractor | $    5,212.50 | Individual Independent Contractor Agreement (Matthew Kula - Individual Independent Contractor Agreement) |
| 2158 | Matthews/Four Seasons | $         - | MSC Program Agreement(s) |
| 2159 | Maureen Feck | $    2,655.45 | **Events & Meetings Services Agreement (Maureen Feck Independent Consultant for Reunion 2023)** |
| 2160 | Maurice Franklin Louver Co | $         - | MSC Program Agreement(s) |
| 2161 | Maurice Sporting Goods | $         - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2162 | Maverick Plastics LLC | $         - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2163 | Max Co Ltd | $         - | MSC Program Agreement(s) |
| 2164 | Maxcera Corporation | $         - | MSC Program Agreement(s) |
| 2165 | Maxsa Innovations | $         - | MSC Program Agreement(s) |
| 2166 | Maxtech Consumer Prod. Group | $         - | MSC Program Agreement(s) |
| 2167 | Maywood Furniture Corp. | $         - | MSC Program Agreement(s) |
| 2168 | Maze Nails | $         - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2169 | Mb Equipment Finance, LLC | $         - | Equipment Lease Agreement (Equipment for TSL @320 S. Division St (Harvard)) Equipment Lease Agreement (MB Equipment Finance LLC - Master Lease Agreement 2017) MSC Program Agreement(s) |
| 2170 | Mbm Paint Inc. | $         - | Contract Manufacturing Agreement (MBM Paint Inc. Trademark Agreement) |
| 2171 | Mbw Inc. | $         - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2172 | McCorkle Nurseries, Inc. | $ - | MSC Program Agreement(s) |
| 2173 | McElroy Metal | $ - | MSC Program Agreement(s) |
| 2174 | McLain Greenhouses LLC | $ - | MSC Program Agreement(s) |
| 2175 | McLane Mfg. Co | $ - | MSC Program Agreement(s) |
| 2176 | Me Bath | $ - | MSC Program Agreement(s) |
| 2177 | Mea Nursery | $ - | MSC Program Agreement(s) |
| 2178 | Mechanical Plastics Corp | $ - | MSC Program Agreement(s) |
| 2179 | Medelco Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2180 | Medford Nursery | $ - | MSC Program Agreement(s) |
| 2181 | Medline Industries Inc | $ - | MSC Program Agreement(s) |
| 2182 | Meeco Mfg. Co Inc | $ - | MSC Program Agreement(s) |
| 2183 | Megapro Marketing USA Nc | $ - | MSC Program Agreement(s) |
| 2184 | Meguiars Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2185 | Meiborg Brothers Inc | $ 71,195.26 | **Software Maintenance Agreement (Meiborg Brothers Inc - Transportation Agreements Contracted Carrier)** |
| 2186 | Meissner Industrial Co Inc | $ - | MSC Program Agreement(s) |
| 2187 | Melissa & Doug | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2188 | Melissa Data Corporation | $ - | Software Agreement (Melissa Data GeoPoints,GeoCustom, Match Fuzzy, NCOA FTP Renewal 2023) |
| 2189 | Melitta | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2190 | Melnor Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 2191 | Melrose Holdings LLC | $ - | MSC Program Agreement(s) |
| 2192 | Menzner Hardwoods | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2193 | Mercury Paint | $ - | Contract Manufacturing Agreement (Mercury Paint Supply Agreement_TVM 2023) |
| 2194 | Meridian Intl Co Ltd Us | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2195 | Merotec, Inc. | $ - | MSC Program Agreement(s) |
| 2196 | Messinas | $ - | MSC Program Agreement(s) |
| 2197 | Messmer's Inc | $ - | MSC Program Agreement(s) |
| 2198 | Metabo Corporation | $ - | MSC Program Agreement(s) |
| 2199 | Metal Fusion | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2200 | Metal Sales Mfg Corp | $ - | MSC Program Agreement(s) |
| 2201 | Metal Ware Corp, The | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2202 | Method Products Pbc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2203 | Metro Service Improving Productivity | $ 12,460.50 | **Building Maintenance & Services Agreement (Metro Service Janitorial Services Kansas City 2021)** |
| 2204 | Metropolitan Trucking Inc | $ - | Software Maintenance Agreement (Metropolitan Trucking Inc - Transportation Agreement Contracted Carrier) |
| 2205 | Mh Environmental | $ - | Building Maintenance & Services Agreement (MH Environmental, Inc. Ground Water Sampling) |
| 2206 | Mi T M Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2207 | Mibro Group (The) | $ - | Insurance Policy (Property - Policy Number(s): PTNAM2412966)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2208 | Michael Page International | $ - | Recruiting Services Agreement (Michael Page IT Recruiting Master -) |
| 2209 | Michaelian Home Inc | $ - | MSC Program Agreement(s) |
| 2210 | Michigan Evergreen Nursery Inc | $ - | MSC Program Agreement(s) |
| 2211 | Michigan Peat Company | $ - | MSC Program Agreement(s) |
| 2212 | Michigan West Shore Nursery | $ - | MSC Program Agreement(s) |
| 2213 | Mickman Brothers Inc | $ - | MSC Program Agreement(s) |
| 2214 | Micky's Minis-Flra Exp | $ - | MSC Program Agreement(s) |
| 2215 | Micro Technologies LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2216 | Microsoft | $ 67,295.41 | **Software Agreement (Microsoft Teams Rooms Pro License)**<br>Software Agreement (Microsoft Pre-Trial CRM License) |
| 2217 | Midamerican Energy Services, LLC. | $ - | Master Services Agreement (MidAmerican Energy Services Master Service Agreement - RSC, Cary, Harvard, Corsicana) |
| 2218 | Midas-Lin Co Ltd-Import | $ - | MSC Program Agreement(s) |
| 2219 | Mide Products | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 2220 | Midea America Corp/Import | $ - | Professional Services Agreement (Vusion Group - eLabels for Palatine Store POC) Reunion Market Special/Retail Assortment Agreement(s) |
| 2221 | Midea International Trading Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2222 | Midland Metal Mfg. Co. | $ - | MSC Program Agreement(s) |
| 2223 | Midstates Inc. | $ - | Retail Marketing Fund Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2224 | Midwest Air Tech/Import | $ - | MSC Program Agreement(s) Vendor Buying Agreement |
| 2225 | Midwest Air Technologies | $ - | MSC Program Agreement(s) |
| 2226 | Midwest Can Company | $ - | Conversion Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2227 | Midwest Cbk LLC | $ - | MSC Program Agreement(s) |
| 2228 | Midwest Distribution | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 2229 | Midwest DistribuUion | $ - | MSC Program Agreement(s) |
| 2230 | Midwest Enterprises | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2231 | Midwest Fastener Corp | $ - | MSC Program Agreement(s) |
| 2232 | Midwest Groundcovers LLC | $ - | MSC Program Agreement(s) |
| 2233 | Midwest Hardware Association Dba Retail Financial Services | $ - | Professional Services Agreement (GenServe LLC - Generator Inspection and Maintenance 2024) Assignment (Midwest Hardware Association - Financial services agreement - Palatine) Master Services Agreement (Midwest Hardware Association - MSA) |
| 2234 | Midwest Innovative Products LLC | $ - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2235 | Midwest Metal Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2236 | Midwest Quality Gloves | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2237 | Midwest Target Company | $ - | MSC Program Agreement(s) |
| 2238 | Midwest Tool & Cutlery Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2239 | Midwest Trading Horticultural | $ - | MSC Program Agreement(s) |
| 2240 | Midwest Tropicals Inc | $ - | MSC Program Agreement(s) |
| 2241 | Mikise LLC | $ - | MSC Program Agreement(s) |
| 2242 | Milazzo Industries | $ - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2243 | Milk Products LLC | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2244 | Milk Specialties Inc | $ - | MSC Program Agreement(s) |
| 2245 | Millennium Lock Inc | $ - | MSC Program Agreement(s) |
| 2246 | Miller Mfg. Co | $ - | MSC Program Agreement(s) |
| 2247 | Miller, LLC | $ - | MSC Program Agreement(s) |
| 2248 | Milorganite | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2249 | Milsek Furniture Polish Co. | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2250 | Milton Industries | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2251 | Mine Safety Appliances Co LLC | $ - | MSC Program Agreement(s) |
| 2252 | Minnesota Mining and Manufacturing | $ - | Reunion Market Special/Retail Assortment Agreement(s) Vendor Buying Agreement |
| 2253 | Mint X Corporation | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2254 | Minwax Company, The | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2255 | Miracle Beam Marketing Inc | $ - | MSC Program Agreement(s) |
| 2256 | Miracle Brands LLC | $ - | MSC Program Agreement(s) |
| 2257 | Miracle Of Aloe | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2258 | Missouri Turf Paint And Field Graphics, Inc. | $ - | Building Maintenance & Services Agreement (Compactor Rentals of America Rental Agreement Harvard 2022) Goods Purchase Agreement (Compactor Rentals of America Rental Agreement Cary 2022) Contract Manufacturing Agreement (Missouri Turf Toll Manufacturing) |
| 2259 | Mitchell Marketing Group | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 2260 | Mitek Builder Products/Usp | $ - | MSC Program Agreement(s) |
| 2261 | Mitsubishi Logisnext Americas | $ - | Equipment Repair Agreement (Mitsubishi Logisnext Americas Major Accounts Program MHE G&W Partner) |
| 2262 | Mizco International | $ - | MSC Program Agreement(s) |
| 2263 | Mjsi, Inc | $ - | MSC Program Agreement(s) |
| 2264 | Mk Diamond Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2265 | Mmd Holdings Inc | $ - | MSC Program Agreement(s) |
| 2266 | Mmix Technologies LLC | $ - | MSC Program Agreement(s) |
| 2267 | Mobile Mini Inc | $ - | MSC Program Agreement(s) |
| 2268 | Mobilegro LLC | $ - | MSC Program Agreement(s) |
| 2269 | Moda At Home Enterprises Ltd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2270 | Modern Ice | $ - | MSC Program Agreement(s) |
| 2271 | Moen Inc/Faucets | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2272 | Mohawk | $ - | MSC Program Agreement(s) |
| 2273 | Molecat | $ - | MSC Program Agreement(s) |
| 2274 | Molly & You | $ - | MSC Program Agreement(s) |
| 2275 | Momentum Sales & Marketing | $ - | MSC Program Agreement(s) |
| 2276 | Mommys Helper Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2277 | Monday.com | $ - | Master Services Agreement (Monday.com MSA)<br>Software Agreement (Monday.com Annual License Renewal 2024)<br>Software Agreement (Monday.com DocExport PDF Generator) |
| 2278 | Mondi Bags USA LLC | $ - | MSC Program Agreement(s) |
| 2279 | Mondo International, LLC (Mondo) | $ - | Professional Services Agreement (Mondo- Agency & Recruiting Agreement) |
| 2280 | Mongoose Products Inc | $ - | MSC Program Agreement(s) |
| 2281 | Monrovia Nursery Co | $ - | MSC Program Agreement(s) |
| 2282 | Monster Moto LLC | $ - | MSC Program Agreement(s) |
| 2283 | Monterey Lawn & Garden Prod | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2284 | Moon International Inc. | $ - | MSC Program Agreement(s) |
| 2285 | Moore Creative Company | $ 149.85 | **Master Services Agreement (Moore Creative Company. - MSA - Cary/Shurline)**<br>Software Maintenance Agreement (Moore Creative - Shurline Web Site Hosting - Annual Renewal 2024) |
| 2286 | Morning Dew Tropical Plants | $ - | MSC Program Agreement(s) |
| 2287 | Morse M K Co | $ - | MSC Program Agreement(s) |
| 2288 | Morton Salt Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2289 | Mosaic Consulting Group | $ - | Consulting Agreement (Mosaic Consulting Group LLC MSA) |
| 2290 | Mothers Polish Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2291 | Motomco Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2292 | Motorola/Acs Inc | $ - | MSC Program Agreement(s) |
| 2293 | Motsenbocker Lift-Off | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2294 | Motus, LLC. | $ - | Professional Services Agreement (Motus Fleet FAVR Contract)<br>Professional Services Agreement (Motus Fleet FAVR Contract Addendum)<br>Professional Services Agreement (Motus Fleet FAVR Contract Addendum - Continuous MVR) |
| 2295 | Mozilor Limited | $ - | Software Agreement (Hotjar Software Support and Maintenance Renewal 2023)<br>Software Agreement (Mozilor Limited – Webtoffee Product Import Export Plugin 2024) |
| 2296 | Mr Bar B Q Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2297 | Mr Beams/Wireless Environment LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2298 | Mr Chain | $ - | MSC Program Agreement(s) |
| 2299 | Mr Christmas Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2300 | Mr Heater Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2301 | Mr Heater Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2302 | Mr Longarm Inc | $ - | MSC Program Agreement(s) |
| 2303 | Msc Mediterranean Shipping Company | $ - | Building Maintenance & Services Agreement (MSC Mediterranean Shipping Ocean Freight Agreement 2024) |
| 2304 | Mueller Industries | $ - | MSC Program Agreement(s) |
| 2305 | Mueller Metals LLC | $ - | MSC Program Agreement(s) |
| 2306 | Mulch Manufacturing | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2307 | Mulesoft LLC | $ - | Software Maintenance Agreement (GoAnimate, Inc. - Vyond Professional 2024)<br>Professional Services Agreement (MuleSoft LLC  Professional Services Agreement)<br>Software Agreement (MuleSoft Master Subscription Agreement) |
| 2308 | Multi Sharp Tools | $ - | MSC Program Agreement(s) |
| 2309 | Multichannel Solutions LLC | $ - | MSC Program Agreement(s) |
| 2310 | Multicolor Specialties Inc | $ - | MSC Program Agreement(s) |
| 2311 | Multipet International | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2312 | Multiquip Inc. | $ - | MSC Program Agreement(s) |
| 2313 | Multy Home LP | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2314 | Murphys Naturals Inc | $ - | MSC Program Agreement(s) |
| 2315 | Music Of The Spheres Tm | $ - | MSC Program Agreement(s) |
| 2316 | Mutual Industries | $ - | MSC Program Agreement(s) |
| 2317 | Mvp Brands Int Dba Colonial Candle | $ - | Conversion Agreement(s) |
| 2318 | Myles International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2319 | Mypillow Inc | $ - | MSC Program Agreement(s) |
| 2320 | Mytek International Inc/Lagoo | $ - | MSC Program Agreement(s) |
| 2321 | Nakoma Products LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2322 | Nantucket Spider LLC | $ - | MSC Program Agreement(s) |
| 2323 | Napco Marketing Corp | $ - | MSC Program Agreement(s) |
| 2324 | Narita Trading | $ - | MSC Program Agreement(s) |
| 2325 | National Distribution Centers, LLC | $ 82,887.95 | Goods Purchase Agreement (NFI Public Warehousing Agreement)<br>Software Maintenance Agreement (NFI Public Warehouse Agreement) |
| 2326 | National Drainage | $ - | MSC Program Agreement(s) |
| 2327 | National Equipment Register | $ - | MSC Program Agreement(s) |
| 2328 | National Mfg. Co | $ - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 2329 | National Paint Equipment | $ - | MSC Program Agreement(s) |
| 2330 | National Presto Ind | $ - | MSC Program Agreement(s) |
| 2331 | National Tree Co-Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2332 | National Union Fire Ins. Co. (Aig) | $ - | Insurance Policy (General Liability  - Policy Number(s): GL2039272)<br>Insurance Policy (Automobile Liability - Policy Number(s): AL9734315) |
| 2333 | Natural Beauty | $ - | MSC Program Agreement(s) |
| 2334 | Natural Pest Control | $ - | MSC Program Agreement(s) |
| 2335 | Nature Innovations LLC | $ - | MSC Program Agreement(s) |
| 2336 | Nature's Choice Corporation | $ - | MSC Program Agreement(s) |
| 2337 | Natures Earth Pellet Energy LLC | $ - | MSC Program Agreement(s) |
| 2338 | Natures Fresh Start | $ - | MSC Program Agreement(s) |
| 2339 | Natures Mace | $ - | MSC Program Agreement(s) |
| 2340 | Natures Mark LLC-Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2341 | Natures Source Plant Food-Ball Dpf | $ - | MSC Program Agreement(s) |
| 2342 | Natures Way Bird Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2343 | Nc Filtration | $ - | MSC Program Agreement(s) |
| 2344 | Ncc, Inc., The | $ - | MSC Program Agreement(s) |
| 2345 | Nds | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2346 | Neal Mast & Son Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 2347 | Nehemiah Mfg Co LLC | $ - | MSC Program Agreement(s) |
| 2348 | Nellie's Clean Inc | $ - | MSC Program Agreement(s) |
| 2349 | Nelson Wood Shims | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2350 | Nelson-Robert Bosch Tool Corp | $ - | MSC Program Agreement(s) |
| 2351 | Neogen Corporation | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2352 | Neptunes Harvest | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2353 | Nestle Purina Pet Care Co | $ - | MSC Program Agreement(s) |
| 2354 | Nestle Purina/Golden Cat | $ - | MSC Program Agreement(s) |
| 2355 | Nestle Water North Amer Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2356 | Netherland Bulb Company Inc. | $ - | MSC Program Agreement(s) |
| 2357 | Netrix Global LLC | $ - | Master Services Agreement (Netrix Global MSA) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2358 | Netrush LLC | $       - | Building Maintenance & Services Agreement (Netrush LLC MNDA) Master Services Agreement (Netrush ECommerce MSA and SOW 2024) |
| 2359 | New Age Pet | $       - | MSC Program Agreement(s) |
| 2360 | New Age Pet-Import | $       - | Conversion Agreement(s) |
| 2361 | New Directions | $       - | Recruiting Services Agreement (Contingent staffing) |
| 2362 | New England Pottery | $       - | MSC Program Agreement(s) |
| 2363 | New Legend, Inc | $  93,648.74 | **Professional Services Agreement (New Legend Master Truckload Transportation Agreement)** |
| 2364 | New Media Retailer | $       - | MSC Program Agreement(s) |
| 2365 | New Sunshine LLC | $       - | Conversion Agreement(s) |
| 2366 | New View Gifts & Accessories Ltd | $       - | MSC Program Agreement(s) |
| 2367 | New York Wire/Wall Span | $       - | MSC Program Agreement(s) |
| 2368 | Newair LLC | $       - | MSC Program Agreement(s) |
| 2369 | Newborn Bros & Co Inc | $       - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2370 | Newell Brands Distribution LLC | $       - | Vendor Buying Agreement MSC Program Agreement(s) Conversion Agreement(s) Retail Marketing Fund Agreement(s) |
| 2371 | Next Generation Distributors Inc | $       - | MSC Program Agreement(s) |
| 2372 | Next Innovations Ltd | $       - | MSC Program Agreement(s) |
| 2373 | Nextstep Commercial Products | $       - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2374 | Nfi Interactive Logistics, LLC | $       - | Building Maintenance & Services Agreement (NFI Schedule C Addendum 12.01.2023) Building Maintenance & Services Agreement (NFI Distribution Relocation Letter Chino CA 2024) |
| 2375 | NGK Spark Plugs USA Inc | $       - | MSC Program Agreement(s) |
| 2376 | Niagara Bottling, LLC | $       - | MSC Program Agreement(s) |
| 2377 | Nibco Inc | $       - | MSC Program Agreement(s) |
| 2378 | Nic Industries Inc | $       - | MSC Program Agreement(s) |
| 2379 | Nice North America LLC | $       - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2380 | Nice Pak Products Inc | $       - | Conversion Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2381 | Nielsen Products LLC | $       - | MSC Program Agreement(s) |
| 2382 | Nien Made USA Inc | $       - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2383 | Nifty Lift | $       - | MSC Program Agreement(s) |
| 2384 | Nifty Products | $       - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2385 | Nin Technet Limited | $       - | Software Agreement (Nin TechNet Limited -  Code Profiler Pro License (10 sites)) |
| 2386 | Ningbo Battery & Electrical Ap | $       - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2387 | Ningbo Gemay Industry Co | $       - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2388 | Ningbo Judin Special Monofil | $       - | MSC Program Agreement(s) |
| 2389 | Ningbo Konwin Electrical Appliance | $       - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2390 | Ningbo Xingwei Cutting Tools Co | $       - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2391 | Ninja Jump Inc | $       - | MSC Program Agreement(s) |
| 2392 | Nite Ize Inc | $       - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 2393 | Niteo Products | $       - | MSC Program Agreement(s) Retail Marketing Fund Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2394 | Nix Sensor Ltd | $       - | MSC Program Agreement(s) |
| 2395 | No Cost Solutions | $       - | Consulting Agreement (No Cost Solutions (NCS) Audit Agreement 2023) |
| 2396 | No Spill Inc | $       - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2397 | Noble Outfitters | $       - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2398 | Noelle Enterprises Inc | $       - | MSC Program Agreement(s) |
| 2399 | Noma/Inliten-Import | $       - | Professional Services Agreement (Independent Contractor Agreement Addendum 1 HRIS - Jill Clarke) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2400 | Nonatz Inc | $       - | MSC Program Agreement(s) |
| 2401 | Nordic Shield Plastics Corp | $       - | MSC Program Agreement(s) |
| 2402 | Nordic Ware | $       - | MSC Program Agreement(s) |
| 2403 | Nordon LLC | $       - | MSC Program Agreement(s) |
| 2404 | Norma Group/Breeze | $       - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2405 | Norpro | $       - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|---------------------------------------------|
| 2406 | Norseman Apparel | $ - | MSC Program Agreement(s) |
| 2407 | North Atlantic Imports LLC | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 2408 | North Coast Logistics, Inc. | $ 164,697.18 | **Building Maintenance & Services Agreement (North Coast Logistics Cross Dock Agreement 2023)** |
| 2409 | North Coast Perennials Inc | $ - | MSC Program Agreement(s) |
| 2410 | North State Ind Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 2411 | North States Industries | $ - | MSC Program Agreement(s) |
| 2412 | North West Rubber Ltd | $ - | MSC Program Agreement(s) |
| 2413 | Northeast Wood Products LLC | $ - | MSC Program Agreement(s) |
| 2414 | Northern International Inc | $ - | MSC Program Agreement(s) |
| 2415 | Northern New England Benefit Trust | $ - | HR Services Agreement (Northern New England Benefit Trust - Health and Welfare Benefit Plan 2007) |
| 2416 | Northern Plains Distributing | $ - | MSC Program Agreement(s) |
| 2417 | Northern Response Intl | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2418 | Northland Floral Inc | $ - | MSC Program Agreement(s) |
| 2419 | Northwest Hardwoods Inc | $ - | MSC Program Agreement(s) |
| 2420 | Northwest Instrument Inc | $ - | MSC Program Agreement(s) |
| 2421 | Norton Abrasives/St Gobain | $ - | MSC Program Agreement(s) |
| 2422 | Notions Marketing Corp. | $ - | MSC Program Agreement(s) |
| 2423 | Nour Trading House, Inc. | $ 32,925.12 | **Building Maintenance & Services Agreement (Nour Trading House Private Label Supplier Agreement Cary)** |
| 2424 | Nova Libra, Inc. | $ 18,300.00 | **Professional Services Agreement (Nova Libra - Master Services Agreement)** Professional Services Agreement (Changes to the VMD (Vendor Managed Data) system for vendor updates) |
| 2425 | Nova Wildcat Shur-Line LLC | $ 10,113.85 | **Software Maintenance Agreement (Nova Wildcat Shurr-Line -  Manufacturing and Supply Agreement 2020)** Professional Services Agreement (Shurline Toll Manufacturing Agreement) |
| 2426 | Novel Ideas Inc | $ - | MSC Program Agreement(s) |
| 2427 | Novelty Mfg Co | $ - | MSC Program Agreement(s) Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2428 | Novozymes Bioag Inc | $ - | MSC Program Agreement(s) |
| 2429 | Novus Media Inc. | $ 136,588.00 | **Master Services Agreement (Novus Media Master Agency Agreement)** |
| 2430 | Now Designs | $ - | MSC Program Agreement(s) |
| 2431 | NP Hanover Industrial I, LLC | $ - | Building Maintenance & Services Agreement (NP Hanover Industrial I LLC WB Inudstrial Lease Agreement 2019) |
| 2432 | Nuera Enterprises Canada Inc | $ - | MSC Program Agreement(s) |
| 2433 | Numark Industries Co Limited | $ - | MSC Program Agreement(s) |
| 2434 | Nupla Corp | $ - | MSC Program Agreement(s) |
| 2435 | Nutek LLC | $ - | MSC Program Agreement(s) |
| 2436 | Nutone Inc. | $ - | MSC Program Agreement(s) |
| 2437 | Nutritower Inc | $ - | MSC Program Agreement(s) |
| 2438 | Nuvo Iron | $ - | MSC Program Agreement(s) |
| 2439 | Nyco Products Company | $ - | MSC Program Agreement(s) |
| 2440 | Nylabone Products | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2441 | O2Cool LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2442 | Oakiwear Outdoor LLC | $ - | MSC Program Agreement(s) |
| 2443 | Oatey Company | $ - | Conversion Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2444 | O'Cedar Brands | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2445 | Odh Distributing | $ - | MSC Program Agreement(s) |
| 2446 | Odors Away LLC | $ - | MSC Program Agreement(s) |
| 2447 | Office Revolution Group | $ - | MSC Program Agreement(s) |
| 2448 | Oh Sugar | $ - | MSC Program Agreement(s) |
| 2449 | Ohio Security Systems Inc | $ - | Building Maintenance & Services Agreement (Ohio Security Services Extension Amendment) |
| 2450 | Oil Dri Corp-Amrca | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 2451 | Okta, Inc. | $ - | Master Services Agreement (Blackline MSA)<br>Software Agreement (Okta Master Subscription Agreement) |
| 2452 | Old Castle Lawn & Garden | $ - | MSC Program Agreement(s) |
| 2453 | Old Masters | $ - | Building Maintenance & Services Agreement (Allied Security Services Amendment 2025)<br>Software Maintenance Agreement (Allied - COVID Addendum 2021)<br>Building Maintenance & Services Agreement (Amarok Security Services Agreement ATL RDC 2024)<br>MSC Program Agreement(s) |
| 2454 | Old Trapper Smoked Products | $ - | MSC Program Agreement(s) |
| 2455 | Old World Automotive Product | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2456 | Old World Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2457 | Old World Spices & Seasonings | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2458 | Oldcastle | $ - | MSC Program Agreement(s) |
| 2459 | Oldcastle Lawn & Garden | $ - | MSC Program Agreement(s) |
| 2460 | Oldcastle Stone Products | $ - | MSC Program Agreement(s) |
| 2461 | Olde Thompson | $ - | MSC Program Agreement(s) |
| 2462 | Olfa-North America | $ - | MSC Program Agreement(s) |
| 2463 | Olive Empire | $ - | MSC Program Agreement(s) |
| 2464 | Oliver Carbide Products | $ - | MSC Program Agreement(s) |
| 2465 | Olr America Inc. | $ - | Professional Services Agreement (Application managed services)<br>Software Maintenance Agreement (OLR Master Services Agreement) |
| 2466 | Olson Saw | $ - | MSC Program Agreement(s) |
| 2467 | Olympia Tools International | $ - | MSC Program Agreement(s) |
| 2468 | Olympic Mountain Products | $ - | MSC Program Agreement(s) |
| 2469 | Olympic Oil | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2470 | Omg Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2471 | Omnia Partners | $ - | Building Maintenance & Services Agreement (Omnia Partners Sunbelt Rentals Partnership Agreement 2023)<br>Master Services Agreement (Omnia Partners Enterprise National Rental Car Agreement 2022)<br>Master Services Agreement (Omnia Partners Enterprise Membership Agreeement) |
| 2472 | Onduline North America Inc | $ - | MSC Program Agreement(s) |
| 2473 | One Shot Outfitters LLC | $ - | MSC Program Agreement(s) |
| 2474 | One Source Industries LLC | $ - | MSC Program Agreement(s) |
| 2475 | Ontel Products Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2476 | Oocl Logistics (Usa) Inc | $ - | Building Maintenance & Services Agreement (OOCL Ocean Freight Agreement 2024) |
| 2477 | Ook/Impex Systems Group | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2478 | Ooni Inc. | $ - | Conversion Agreement(s) |
| 2479 | Opc Polymers | $ - | Goods Purchase Agreement (OPC Polymers TVM Agreement) |
| 2480 | Opel Growers, Inc. | $ - | MSC Program Agreement(s) |
| 2481 | Open Air Cinema | $ - | MSC Program Agreement(s) |
| 2482 | Open Road Brands LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2483 | Openai, LLC | $ - | Software Agreement (Open AI API Usage Credit)<br>Building Maintenance & Services Agreement (Ricoh 2 Printer Removal from Westlake 2023)<br>Building Maintenance & Services Agreement (Ricoh 2 8210s Printer Removal from Woodland 2023)<br>MSC Program Agreement(s) |
| 2484 | Optilumen Inc | $ - | MSC Program Agreement(s) |
| 2485 | Optimum Technologies Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2486 | Optimus Enterprise Inc | $ - | MSC Program Agreement(s) |
| 2487 | Optiv Security Inc. | $ - | Master Services Agreement (Optiv Firemon Quote#: 2113656-12 Policy Optimizer subscription)<br>Professional Services Agreement (OPTIV Master Services Agreement)<br>Software Agreement (Optiv - Palo Alto Panorama Subscription for Virtual Software Firewalls)<br>Software Agreement (Optiv.- Palo Alto Panorama Premium Support for Cloud Migration Project)<br>Software Agreement (Optiv Okta Software and Support 2023)<br>Software Agreement (Optiv Proofpoint EFD Subscription Renewal - IT Security 2024)<br>Software Agreement (Optiv Security-Proofpoint Targeted Attack Protection 2024-2027)<br>Software Maintenance Agreement (Optiv Tenable AD Security Renewal 2024)<br>Software Agreement (Optiv Okta Software SAAS Subscription 2024) |
| 2488 | Optum Health Bank | $ - | HR Services Agreement (Optum Health Bank - HSA Agreement) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2489 | Oracle America, Inc. | $ 306,608.16 | **Master License Agreement (Oracle Cloud Fusion Master agreement)**<br>Professional Services Agreement (Oracle PaaS and IaaS Universal Credits 2024-2026)<br>Professional Services Agreement (Oracle PaaS and IaaS JDA 2024-2027)<br>Software Agreement (Oracle - Fusion Hosted Named User Licensing Renewal 2024-2026)<br>Software Agreement (Oracle DB Software Support & Maintenance Renewal 2023)<br>Software Agreement (Oracle Netwarehouse Database Support Subscription Renewal 2024) |
| 2490 | Orange Guard Inc | $ - | MSC Program Agreement(s) |
| 2491 | Orange Sol Household Products Inc | $ - | MSC Program Agreement(s) |
| 2492 | Orange-Sol | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2493 | Orbit Irrigation Products Inc | $ - | Conversion Agreement(s) |
| 2494 | Orbit Irrigation Products LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2495 | Orca | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2496 | Oreck/Edmar Corporation | $ - | MSC Program Agreement(s) |
| 2497 | Oregon Cutting Systems | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2498 | Oregon Pride Nurseries | $ - | MSC Program Agreement(s) |
| 2499 | Oregon Trellis | $ - | MSC Program Agreement(s) |
| 2500 | Organizables | $ - | MSC Program Agreement(s) |
| 2501 | Original Power | $ - | MSC Program Agreement(s) |
| 2502 | Orinokia, Inc | $ - | MSC Program Agreement(s) |
| 2503 | Orion Energy Systems | $ - | Building Maintenance & Services Agreement (Manchester RDC LED Upgrade - Orion Energy Systems)<br>Building Maintenance & Services Agreement (Atlanta RDC LED Upgrade - Orion Energy Systems)<br>MSC Program Agreement(s) |
| 2504 | Orion Safety Products | $ - | Conversion Agreement(s) |
| 2505 | Orkin LLC | $ 379.99 | **Building Maintenance & Services Agreement (Orkin Pest Control Agreement 2024)** |
| 2506 | Orlandelli Group | $ - | MSC Program Agreement(s) |
| 2507 | Orora Visual LLC | $ - | MSC Program Agreement(s) |
| 2508 | Ors Nasco | $ - | MSC Program Agreement(s) |
| 2509 | Osmegen Inc | $ - | MSC Program Agreement(s) |
| 2510 | Osram Sylvania Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2511 | O'Sullivan Industries Inc | $ - | MSC Program Agreement(s) |
| 2512 | Otomik Products Inc | $ - | MSC Program Agreement(s) |
| 2513 | Otto Environment Systems | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2514 | Our Own Candle Company | $ - | MSC Program Agreement(s) |
| 2515 | Outdoor Interiors | $ - | MSC Program Agreement(s) |
| 2516 | Outdoor Interiors-Import | $ - | MSC Program Agreement(s) |
| 2517 | Outdoor Kitchen Distributors | $ - | MSC Program Agreement(s) |
| 2518 | Outset Media Games & Puzzles | $ - | MSC Program Agreement(s) |
| 2519 | Outward Hound | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2520 | Outward Intelligence LLC | $ - | Statement of Work (Outward Intelligence MSA) |
| 2521 | Oxibrands LLC | $ - | MSC Program Agreement(s) |
| 2522 | Oxo International | $ - | MSC Program Agreement(s) |
| 2523 | Oxx Inc | $ - | MSC Program Agreement(s) |
| 2524 | Oxygenics | $ - | MSC Program Agreement(s) |
| 2525 | Ozark Hardwood Pellets | $ - | MSC Program Agreement(s) |
| 2526 | Ozwest Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2527 | P F Harris Mfg Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2528 | P Graham Dunn | $ - | MSC Program Agreement(s) |
| 2529 | P&M Products Inc | $ - | MSC Program Agreement(s) |
| 2530 | P.A.M. Transport Inc | $ - | Software Maintenance Agreement (P.A.M. Transport Inc - Transportation Agreements Contracted Carrier)<br>MSC Program Agreement(s) |
| 2531 | P.S. Mfg. Company | $ - | MSC Program Agreement(s) |
| 2532 | Pacer Pumps, Div. of Asm Ind | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2533 | Pacific Crest Nursery | $ - | MSC Program Agreement(s) |
| 2534 | Pacific Decor | $ - | MSC Program Agreement(s) |
| 2535 | Pacific Gas And Energy | $ - | Building Maintenance & Services Agreement (Pacific Gas and Electric Interconnection Agreement 2024) |
| 2536 | Pacific Precision Metals | $ - | MSC Program Agreement(s) |
| 2537 | Packit LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2538 | Pactiv Building Products | $ - | MSC Program Agreement(s) |
| 2539 | Page Seed Co., The | $ - | MSC Program Agreement(s) |
| 2540 | Pale Blue Earth LLC | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2541 | Palm Coast Sales Inc | $ - | MSC Program Agreement(s) |
| 2542 | Palm Fibre Private Limited | $ - | MSC Program Agreement(s) |
| 2543 | Palmer Snyder | $ - | MSC Program Agreement(s) |
| 2544 | Panacea Products Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2545 | Pannext Fittings Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2546 | Panther Vision | $ - | MSC Program Agreement(s) |
| 2547 | Papaya Inc | $ - | MSC Program Agreement(s) |
| 2548 | Paper Magic Group | $ - | MSC Program Agreement(s) |
| 2549 | Paper Magic/Halloween | $ - | MSC Program Agreement(s) |
| 2550 | Paper Products Co | $ - | MSC Program Agreement(s) |
| 2551 | Paper Products, Co., Inc. | $ - | MSC Program Agreement(s) |
| 2552 | Paper Products/Supply | $ - | MSC Program Agreement(s) |
| 2553 | Papersalt | $ - | MSC Program Agreement(s) |
| 2554 | Paragon Distributing | $ - | MSC Program Agreement(s) |
| 2555 | Paragon Software Systems, Inc (Aptean) | $ - | Professional Services Agreement (Paragon Software Systems, Inc (Aptean) MSA)<br>Software Agreement (Paragon Software Systems, Inc (Aptean) - SaaS Subscription) |
| 2556 | Paramount Hardware Company, LLC | $ - | MSC Program Agreement(s) |
| 2557 | Parasol, LLC | $ - | MSC Program Agreement(s) |
| 2558 | Parex USA Inc | $ - | MSC Program Agreement(s) |
| 2559 | Paricon, Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2560 | Park Hill Plants | $ - | MSC Program Agreement(s) |
| 2561 | Park Place Technologies | $ 1,055.27 | Hardware Agreement (Curvature  Used Cisco Fiber Switches)<br>Hardware Agreement (Park Place HW Support for PowerEdge R730 Servers - RDC's 2024)<br>Hardware Maintenance Agreement (Park Place HW Maintenance Renewal PowerEdge R740 Servers - RSC 2023-2025)<br>Hardware Maintenance Agreement (Park Place HW Maintenance PowerEdge R740 Servers - Wilkes Barre 2024)<br>Hardware Maintenance Agreement (Park Place Hardware Support RDC Network Switches 2024 RSC)<br>Hardware Maintenance Agreement (Park Place PowerEdge R730XD Server HW Maintenance - Cary 2024)<br>Hardware Maintenance Agreement (Park Place HW Maintenance Renewal PowerEdge R730XD Server for RSC 2024)<br>Hardware Maintenance Agreement (Park Place PowerEdge R730 Server HW Maintenance - Cary) |
| 2562 | Parker Mc Crory Mfg Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2563 | Partscription | $ - | MSC Program Agreement(s) |
| 2564 | Paslode | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2565 | Pass & Seymour | $ - | Vendor Buying Agreement<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2566 | Patina Products | $ - | MSC Program Agreement(s) |
| 2567 | Patio Master Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2568 | Paul K Guillow Inc | $ - | MSC Program Agreement(s) |
| 2569 | Pavestone Inc. | $ - | MSC Program Agreement(s) |
| 2570 | Payment Integrity Partners, L.L.C | $ 51,010.26 | **Professional Services Agreement (Payment Integrity Partners Master Professional Services Agreement)**<br>Professional Services Agreement (Payment Integrity Partners Professional Services Agreement SOW) |
| 2571 | Paypro Global, Inc. | $ - | Software Agreement (PayPro Global Toolkit Subscription 2024)<br>MSC Program Agreement(s) |
| 2572 | Payscale | $ - | Software Subscription Agreement (Payscale Master Subscription Agreement) |
| 2573 | Pbi Gordon Corp | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2574 | Pdz Company LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2575 | Peak Products America Inc. | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|-----------------------|-----------------------------------------------|
| 2576 | Peaklogix | $ - | Software Agreement (PeakLogix Software Service Agreement Renewal - Central Ship) |
| 2577 | Pearl Valley Organix | $ - | MSC Program Agreement(s) |
| 2578 | Peco Pallet | $ - | Contract Manufacturing Agreement (Peco Pallet Toll Manufacturing) |
| 2579 | Peel People LLC, The | $ - | MSC Program Agreement(s) |
| 2580 | Peerless Industries, Inc | $ - | MSC Program Agreement(s) |
| 2581 | Peerless Pottery Sales Inc | $ - | MSC Program Agreement(s) |
| 2582 | Peking Handicraft, Inc. | $ - | MSC Program Agreement(s) |
| 2583 | Penley Corp | $ - | MSC Program Agreement(s) |
| 2584 | Penn Plax Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2585 | Pennington Seed Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2586 | Pennzoil/Quaker State | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2587 | Penske Truck Leasing Co., L.P. | $ 17,099.34 | **Lease Agreement (Tractor Equipment Lease)** |
| 2588 | Pentair Residential Filtration LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2589 | Pentair Water | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2590 | Pentera Security Inc | $ - | Software Subscription Agreement (Pentera Software Subscription Agreement)<br>MSC Program Agreement(s) |
| 2591 | Pequa Industries | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2592 | Perfect Aire LLC | $ - | MSC Program Agreement(s) |
| 2593 | Perfection Floor Tile | $ - | MSC Program Agreement(s) |
| 2594 | Perine Lowe Inc | $ - | MSC Program Agreement(s) |
| 2595 | Peritius | $ - | Marketing Services Agreement (Experian Marketing Solutions - Annual Renewal 2024)<br>Professional Services Agreement (IT Project Management and Business Analyst work in suport of Straegic Project #1.2 SAA) |
| 2596 | Perky Pet-Div Of Woodstream | $ - | MSC Program Agreement(s) |
| 2597 | Permasteel Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2598 | Personal Safety Corp | $ - | MSC Program Agreement(s) |
| 2599 | Pet Adventures Worldwide | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2600 | Pet Brands Inc | $ - | MSC Program Agreement(s) |
| 2601 | Pet Factory Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2602 | Peterson Mfg. Co | $ - | MSC Program Agreement(s) |
| 2603 | Petmate | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2604 | Petra Industries | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2605 | Petrageous Designs | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2606 | Phifer Inc | $ - | MSC Program Agreement(s) |
| 2607 | Philips Accessories & Computer Peri | $ - | MSC Program Agreement(s) |
| 2608 | Philips Accessories/Computer | $ - | MSC Program Agreement(s) |
| 2609 | Philips Consumer Lifestyle | $ - | MSC Program Agreement(s) |
| 2610 | Philips Lighting | $ - | MSC Program Agreement(s) |
| 2611 | Phillips Screw Company | $ - | MSC Program Agreement(s) |
| 2612 | Phoenix Brands LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2613 | Phoenix Fire Systems | $ - | Order Form (Phoenix Fire Systems - Preaction System Inspection 2024) |
| 2614 | Phoenix Recycled Prod. Inc. | $ - | MSC Program Agreement(s) |
| 2615 | Pic Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2616 | Picnic Time | $ - | MSC Program Agreement(s) |
| 2617 | Picture Depot Inc | $ - | MSC Program Agreement(s) |
| 2618 | Pilot Automotive Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2619 | Pinery LLC, The | $ - | MSC Program Agreement(s) |
| 2620 | Pinnacle Climate Technologies | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2621 | Pinnacle Products Intl | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2622 | Pinnacle Propane Express LLC | $ - | Software Agreement (SonarSource Developer Edition Software License) MSC Program Agreement(s) |
| 2623 | Pinnacle Services Inc. | $ 4,800.00 | Hardware Agreement (Pinnacle Maintenance Services Renewal 2024) Hardware Agreement (Pinnacle CCTV Maintenance Services Renewal 2024) |
| 2624 | Pirit Heated Products | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 2625 | Pirtle Nursery Inc | $ - | MSC Program Agreement(s) |
| 2626 | Pitco Magikitchn | $ - | MSC Program Agreement(s) |
| 2627 | Pitney Bowes | $ - | Equipment Lease Agreement (Pitney Bowes Lease Agreement 2024 - Cary) |
| 2628 | Pitt Ohio Express LLC | $ 17,433.81 | **Master Services Agreement (Pitt Ohio Master LTL Transportation Agreement)** |
| 2629 | Pittmoss LLC | $ - | MSC Program Agreement(s) |
| 2630 | Pittsburgh Corning Corp. | $ - | MSC Program Agreement(s) |
| 2631 | Pivotal Solutions, Inc. | $ - | Professional Services Agreement (Pivotal Solutions Agency and Recruiting Agreement) |
| 2632 | Pix North | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2633 | Planful Inc | $ - | Master Services Agreement (Planful Inc Master Subscription Agreement) Order Form (Planful Inc Software Subscription Renewal 2023-2025) |
| 2634 | Plano Molding Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2635 | Plant Stand Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2636 | Plantaflor USA Inc | $ - | MSC Program Agreement(s) |
| 2637 | Plantation Patterns Furniture Co | $ - | MSC Program Agreement(s) |
| 2638 | Plantbest Inc | $ - | MSC Program Agreement(s) |
| 2639 | Plantensive Solutions Group | $ - | Professional Services Agreement (Plantensive Rate Card Agreement) Professional Services Agreement (Plantensive Solutions Group Consulting Services Agreement) |
| 2640 | Plantpeddler Inc | $ - | MSC Program Agreement(s) |
| 2641 | Plants Unlimited Inc | $ - | MSC Program Agreement(s) |
| 2642 | Plantscene | $ - | MSC Program Agreement(s) |
| 2643 | Plantworks Nursery Inc | $ - | MSC Program Agreement(s) |
| 2644 | Plaskolite Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2645 | Plastec Industries | $ - | MSC Program Agreement(s) |
| 2646 | Plasti Dip | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2647 | Plastic Development Group LLC | $ - | MSC Program Agreement(s) |
| 2648 | Plastic Product Formers Inc | $ - | MSC Program Agreement(s) |
| 2649 | Plastic Services & Products | $ - | MSC Program Agreement(s) |
| 2650 | Plastics Group, The | $ - | MSC Program Agreement(s) |
| 2651 | Plews/Edelmann | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2652 | Pls - Pacific Laser Systems | $ - | MSC Program Agreement(s) |
| 2653 | Plugfones | $ - | MSC Program Agreement(s) |
| 2654 | Plumb Pak Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2655 | Plymouth Mwg | $ - | Lease Agreement (Plymouth MWG Lease 2023) |
| 2656 | Plz Aeroscience Corp | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2657 | Plz Corp | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 2658 | Pmi Worldwide | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2659 | Pnc Bank | $ - | Software Maintenance Agreement (PNC Bank - Commercial Card Program Agreement 2018) Insurance Policy (Cyber - Policy Number(s): 3138149) MSC Program Agreement(s) |
| 2660 | Podsy | $ - | MSC Program Agreement(s) |
| 2661 | Podsy Partners, LLC | $ - | MSC Program Agreement(s) |
| 2662 | Police Security Flashlights | $ - | MSC Program Agreement(s) |
| 2663 | Poly Pro Tools | $ - | MSC Program Agreement(s) |
| 2664 | Poly Wood | $ - | MSC Program Agreement(s) |
| 2665 | Polygroup Trading | $ - | Professional Services Agreement (HostPapa, Inc. - Webhosting Services 2024) Reunion Market Special/Retail Assortment Agreement(s) |
| 2666 | Polynt Composites USA Inc. | $ 209,877.88 | **Goods Purchase Agreement (Polynt Composites MNDA Cary IL)** |
| 2667 | Poly-Tex Inc. | $ - | MSC Program Agreement(s) |
| 2668 | Pondbuilder Inc | $ - | MSC Program Agreement(s) |
| 2669 | Pontrelli Fountain Co. | $ - | Software Agreement (Strategy11 Software - Formidable Plugin Forms 2024) MSC Program Agreement(s) |
| 2670 | Pony Tools Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2671 | Poo Pourri | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2672 | Popes Plant Farm Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|---------------------------------------------|
| 2673 | Portacool LLC | $ - | MSC Program Agreement(s) |
| 2674 | Positec USA Inc | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 2675 | Positive Distribution LLC | $ - | MSC Program Agreement(s) |
| 2676 | Potomac Supply Corp | $ - | MSC Program Agreement(s) |
| 2677 | Pottery Direct America Sales | $ - | MSC Program Agreement(s) |
| 2678 | Pottery Patch Intl Inc | $ - | MSC Program Agreement(s) |
| 2679 | Pottery Pots USA Inc | $ - | MSC Program Agreement(s) |
| 2680 | Pottle'S Transportation LLC | $ - | Software Maintenance Agreement (Pottle's Transportation LLC - Transportation Agreement Contracted Carrier) |
| 2681 | Poulan/Weed Eater | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2682 | Pow Audio, Inc. | $ - | MSC Program Agreement(s) |
| 2683 | Power Bloom Farms | $ - | MSC Program Agreement(s) |
| 2684 | Power Distributors | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2685 | Power Poxy, Inc. | $ - | MSC Program Agreement(s) |
| 2686 | Power Service Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2687 | Power Tek Inc | $ - | Insurance Policy (Ocean Cargo - Policy Number(s): UM00024286MA24A)<br>Insurance Policy (Kidnap & Ransom - Policy Number(s): UM00063714SP23A)<br>MSC Program Agreement(s) |
| 2688 | Powr Flite C/O Tacony Corporation | $ - | Software Maintenance Agreement (SAP Sybase Afaria Class B Client Maint & Support Renewal 2023)<br>Software Maintenance Agreement (SAP Sybase Renewal Maintenance and Support - Afaria Enterprise 2024)<br>MSC Program Agreement(s) |
| 2689 | Pps Packaging Company | $ - | MSC Program Agreement(s) |
| 2690 | Pragmatic Works Training Inc | $ - | Training Services Agreement (Pragmatic Works - On-Demand Training) |
| 2691 | Pratt-Read Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2692 | Pre Sales Inc | $ - | MSC Program Agreement(s) |
| 2693 | Precision Packaging Inc. | $ - | MSC Program Agreement(s) |
| 2694 | Precision Products | $ - | MSC Program Agreement(s) |
| 2695 | Prefense LLC | $ - | MSC Program Agreement(s) |
| 2696 | Premier Health Concepts | $ - | MSC Program Agreement(s) |
| 2697 | Premier Horticulture Inc | $ - | MSC Program Agreement(s) |
| 2698 | Premier Horticulture, Inc. | $ - | MSC Program Agreement(s) |
| 2699 | Premier Paint Roller/Z Pro | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2700 | Premier Specialty Brands LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2701 | Premium Pet Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2702 | Premium Vending Inc | $ - | Building Maintenance & Services Agreement (Premium Vending Machine Agreement - Manchester) |
| 2703 | Pressman Toy Corp | $ - | MSC Program Agreement(s) |
| 2704 | Prestige Marketing | $ - | MSC Program Agreement(s) |
| 2705 | Prestige Staffing LLC | $ - | HR Services Agreement (Prestige Staffing LLC - Agency and Recruiting Agreement 2020) |
| 2706 | Presto Products | $ - | MSC Program Agreement(s) |
| 2707 | Prestone Products Corp | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2708 | Price Erecting Co. | $ - | Professional Services Agreement (Price Erecting Co - TVM Toll Filling Agreement) |
| 2709 | Pride Garden Products | $ - | MSC Program Agreement(s) |
| 2710 | Prides Corner Farms | $ - | MSC Program Agreement(s) |
| 2711 | Primal Vantage Company Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2712 | Primary Color LLC | $ - | MSC Program Agreement(s) |
| 2713 | Prime Line Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2714 | Prime Wire & Cable Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2715 | Primesource Bldg.. Products | $ - | MSC Program Agreement(s) |
| 2716 | Primesource Building Prod. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2717 | Primitive Planters | $ - | MSC Program Agreement(s) |
| 2718 | Primrose Plastics/Com | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2719 | Prince Corporation | $ - | MSC Program Agreement(s) |
| 2720 | Principle Plastics | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2721 | Pro Design Products LLC | $ - | MSC Program Agreement(s) |
| 2722 | Pro Mart Industries Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2723 | Probuilt Professional Prod | $ - | MSC Program Agreement(s) |
| 2724 | Process Weaver, Inc. | $ - | Professional Services Agreement (Descartes Datamyne,  Non-Disclosure Agreement) Professional Services Agreement (ProcessWeaver, Inc. Rackspace Master Software Service Agreement) |
| 2725 | Procom Heating Inc | $ - | MSC Program Agreement(s) |
| 2726 | Procter & Gamble | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 2727 | Product Works, LLC. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2728 | Professional Lab Inc | $ - | MSC Program Agreement(s) |
| 2729 | Profile Systems Design Group, Inc | $ - | Professional Services Agreement (Profile Systems Design Group Inc_ True Value NDA) |
| 2730 | Profit Soup | $ - | Training Services Agreement (Speaker Services - Steve Abercrombie) |
| 2731 | Progress Software Corporation | $ - | Professional Services Agreement (Progress DevCraft Ultimate PHP & JSP Developer License Renewal - Gary Traub) Software Agreement (Progress WhatsUp Gold Prem. 1000 Service Agreement Renewal 2024) Master Services Agreement (Manchester Staffing Group 2022) |
| 2732 | Progressive | $ - | MSC Program Agreement(s) |
| 2733 | Progressive Pro/Caterers Warehouse | $ - | MSC Program Agreement(s) |
| 2734 | Proline Chemical & Plastics Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2735 | Promier Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 2736 | Promotions Unlimited | $ - | MSC Program Agreement(s) |
| 2737 | Propellet LLC | $ - | MSC Program Agreement(s) |
| 2738 | Propharma Group Holdings, LLC. | $ 551.00 | **Consulting Agreement (Propharma Group Holdings Agreement)** |
| 2739 | Protective Coating Co | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2740 | Protective Covers/Div Of Adco Prod | $ - | MSC Program Agreement(s) |
| 2741 | Protector Brands LLC | $ - | MSC Program Agreement(s) |
| 2742 | Protera Technologies, LLC | $ - | Master Services Agreement (Protera Technologies, LLC MSA) |
| 2743 | Protexall Products Inc | $ - | Conversion Agreement(s) |
| 2744 | Prudential | $ - | HR Services Agreement (Prudential - Renewal Agreement 2012) |
| 2745 | PS Tech Inc | $ 700.00 | **Professional Services Agreement (PS Tech - SOW 1 CO 3 JDA ASM Support)** |
| 2746 | Pt Ho Wah Genting | $ - | MSC Program Agreement(s) |
| 2747 | Puleo Asia Limited | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2748 | Pura Naturals Inc | $ - | MSC Program Agreement(s) |
| 2749 | Purdy Corporation | $ - | Conversion Agreement(s) |
| 2750 | Purheat LLC | $ - | MSC Program Agreement(s) |
| 2751 | Purple Cow Organics | $ - | MSC Program Agreement(s) |
| 2752 | Pursell Manufacturing Corp. | $ - | MSC Program Agreement(s) |
| 2753 | Pwp Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 2754 | Pygar USA Inc | $ - | MSC Program Agreement(s) |
| 2755 | Pylex International Inc | $ - | MSC Program Agreement(s) |
| 2756 | Pyramex Safety Products LLC | $ - | Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2757 | Pyranha Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2758 | Qa Worldwide Inc | $ - | MSC Program Agreement(s) |
| 2759 | Qca Spas, Inc. | $ - | MSC Program Agreement(s) |
| 2760 | Qingdao Huatian Hand Truck | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2761 | Qrri Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2762 | Qstoves Inc | $ - | MSC Program Agreement(s) |
| 2763 | Quaker Boy Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2764 | Quaker Foods & Beverages | $ - | MSC Program Agreement(s) |
| 2765 | Quanzhou Goldensun Lighting | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2766 | Quest Diagnostics Inc. | $ - | Amendment (Quest Diagnostics Health and Wellness Amendment) Insurance Policy (Excess Fiduciary - Policy Number(s): 768754640) |
| 2767 | Quest USA Corp | $ - | MSC Program Agreement(s) |
| 2768 | Quick Cable Corporation | $ - | MSC Program Agreement(s) |
| 2769 | Quickie Mfg. | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2770 | Quicor Inc | $ - | MSC Program Agreement(s) |
| 2771 | Quikrete Companies | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) |
| 2772 | Quince Creek LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 2773 | R&D Technical Solutions Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2774 | R&R Group LLC | $ - | MSC Program Agreement(s) |
| 2775 | R.W. Rogers | $ - | MSC Program Agreement(s) |
| 2776 | R2 Design Lab Inc | $ - | MSC Program Agreement(s) |
| 2777 | R2 Logistics Inc | $ - | Software Maintenance Agreement (R2 Logistics Inc - Transportation Agreements Contracted Carrier) |
| 2778 | R3 Chicago | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2779 | R3 Chicago/Goldmax | $ - | MSC Program Agreement(s) |
| 2780 | R3 Chicago/Wertheimer | $ - | MSC Program Agreement(s) |
| 2781 | RAAV Tech LLC | $ - | Professional Services Agreement (RAAV Tech SOW 2023-1 CO 2 Vamshi Meda - IT Google Cloud Architect)<br>Professional Services Agreement (RAAV Tech LLC Independent Contractor Agreement – Vamshi Meda Cloud Architect) |
| 2782 | Raco Incorporated | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2783 | Radia | $ - | MSC Program Agreement(s) |
| 2784 | Radians Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2785 | Radiator Specialty Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2786 | Radio Flyer Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2787 | Radio Systems | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2788 | Radius Garden LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2789 | Ragan And Massey Inc | $ - | MSC Program Agreement(s) |
| 2790 | Rain Block LLC | $ - | MSC Program Agreement(s) |
| 2791 | Rain Harvesting Pty Ltd | $ - | MSC Program Agreement(s) |
| 2792 | Rainbird National Sls | $ - | MSC Program Agreement(s) |
| 2793 | Ralco Nutrition, Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2794 | Rand Mcnally | $ - | MSC Program Agreement(s) |
| 2795 | Rankam (China) Mfg Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2796 | Rapid Ramen Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2797 | Rapid Rope LLC | $ - | Conversion Agreement(s) |
| 2798 | Rapid Tools | $ - | MSC Program Agreement(s) |
| 2799 | Ray Griffith Co., Inc. | $ - | MSC Program Agreement(s) |
| 2800 | Ray Padula Enterprise | $ - | MSC Program Agreement(s) |
| 2801 | Rayco | $ - | MSC Program Agreement(s) |
| 2802 | Raymond Handling Concepts | $ - | Building Maintenance & Services Agreement (Kansas City MHE Maintenance - Raymond) |
| 2803 | Raymond Handling Concepts Corporation | $ - | Goods Purchase Agreement (Raymond Material Handling CER_Kingman)<br>Goods Purchase Agreement (Raymond Material Handling CER_Harvard)<br>Software Maintenance Agreement (TechSmith Camtasia Snagit Bundle License and Maint Renewal 2024 - Catherine Rountree) |
| 2804 | Rbd Online Inc | $ - | MSC Program Agreement(s) |
| 2805 | Readerest | $ - | Master Services Agreement (Wiz, Inc. - MSA)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2806 | Ready America | $ - | MSC Program Agreement(s) |
| 2807 | Ready Seal Inc | $ - | MSC Program Agreement(s) |
| 2808 | Real Wood Products Co | $ - | MSC Program Agreement(s) |
| 2809 | Rebel Green | $ - | MSC Program Agreement(s) |
| 2810 | Rebound Driveway Marker LLC | $ - | MSC Program Agreement(s) |
| 2811 | Reckitt Benckiser | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2812 | Reckitt Benckiser Pro | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2813 | Recochem Inc | $ - | MSC Program Agreement(s) |
| 2814 | Rectorseal Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2815 | Red & White Valve Corp | $ - | MSC Program Agreement(s) |
| 2816 | Red Bull North America Inc | $ - | MSC Program Agreement(s) |
| 2817 | Red Devil Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2818 | Red River Commodities, Inc. | $ - | MSC Program Agreement(s) |
| 2819 | Red River Specialties | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2820 | Red Toolbox USA Inc | $ - | MSC Program Agreement(s) |
| 2821 | Redbone Products Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 2822 | Red-Carpet Studios Ltd. | $ - | MSC Program Agreement(s) |
| 2823 | Redex Industries Inc | $ - | MSC Program Agreement(s) |
| 2824 | Rediflame Inc | $ - | MSC Program Agreement(s) |
| 2825 | Redishade, Inc. | $ - | MSC Program Agreement(s) |
| 2826 | Redmond Minerals Inc | $ - | MSC Program Agreement(s) |
| 2827 | Reed Union Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2828 | Reelcraft Ind. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2829 | Reeves International Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2830 | Reflectix Inc | $ - | MSC Program Agreement(s) |
| 2831 | Reforestation Technologies Intl | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2832 | Regal Art & Gift | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2833 | Regency International | $ - | MSC Program Agreement(s) |
| 2834 | Reid Industries | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2835 | Reliable Of Milwaukee | $ - | MSC Program Agreement(s) |
| 2836 | Reliance Controls Corp | $ - | MSC Program Agreement(s) |
| 2837 | Reliance Water Heater Co | $ - | Vendor Buying Agreement<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2838 | Remcoda Express LLC | $ - | Order Form (Remcoda Express Remove Hand Sanitizers from RDC's) |
| 2839 | Remedi Electronic Commerce Group | $ - | Professional Services Agreement (Interface work) |
| 2840 | Remington Arms | $ - | MSC Program Agreement(s) |
| 2841 | Remington Products Inc | $ - | MSC Program Agreement(s) |
| 2842 | Remotes Unlimited Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2843 | Renaissance Chicago O'Hare | $ - | Events & Meetings Services Agreement (Renaissance Chicago O'Hare Hotel Agreement 2024) |
| 2844 | Renees Garden Seeds | $ - | MSC Program Agreement(s) |
| 2845 | Reneotech Inc | $ - | MSC Program Agreement(s) |
| 2846 | Renewable Lubricants Inc | $ - | MSC Program Agreement(s) |
| 2847 | Renin Us LLC | $ - | MSC Program Agreement(s) |
| 2848 | Republic Services | $ - | Building Maintenance & Services Agreement (Republic Services Waste Agreement for Freeport 2023 - Cary)<br>Consulting Agreement (Planet Forward Consulting Agreement)<br>Professional Services Agreement (Senior Infrastructure Program Manager)<br>MSC Program Agreement(s) |
| 2849 | Repurpose Inc | $ - | MSC Program Agreement(s) |
| 2850 | Research Products | $ - | MSC Program Agreement(s) |
| 2851 | Reson Enterprises Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2852 | Resource Partners Enterprises LLC | $ - | MSC Program Agreement(s) |
| 2853 | Retail Realm Distribution Inc | $ - | Professional Services Agreement (Training, project management, VAT and installation for pilot store) |
| 2854 | Revive Inc | $ - | MSC Program Agreement(s) |
| 2855 | Rexius Forest By-Products | $ - | MSC Program Agreement(s) |
| 2856 | Rh Brands, Inc. | $ - | Conversion Agreement(s) |
| 2857 | Rhino Mfg. Dba Avalanche | $ - | MSC Program Agreement(s) |
| 2858 | Rhino Seed & Landscaping Supply LLC | $ - | MSC Program Agreement(s) |
| 2859 | Rhip Graphics | $ - | MSC Program Agreement(s) |
| 2860 | Rhm Staffing Solutions | $ - | HR Services Agreement (RHM Staffing Solutions - Agency and Recruiting Agreement TVM) |
| 2861 | Richards Paint Mfg Co Inc | $ - | MSC Program Agreement(s) |
| 2862 | Richardson Bros Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 2863 | Richardson Oilseed Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2864 | Richardson Seating Corp | $ - | MSC Program Agreement(s) |
| 2865 | Richdel Inc | $ - | MSC Program Agreement(s) |
| 2866 | Richelieu America Ltd | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2867 | Richelieu America Ltd. | $ - | Conversion Agreement(s) |
| 2868 | Richpower Industries | $ - | MSC Program Agreement(s) |
| 2869 | Ricoh Production Print Solutions LLC | $ 935.11 | Professional Services Agreement (Printer Installation)<br>Professional Services Agreement (Software and printer installation) |
| 2870 | Ricoh Usa | $ - | Software Agreement (Open AI API Usage Credit)<br>Building Maintenance & Services Agreement (Ricoh 2 Printer Removal from Westlake 2023)<br>Building Maintenance & Services Agreement (Ricoh 2 8210s Printer Removal from Woodland 2023)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 2871 | Ricoh USA, Inc. | $   125,349.06 | Building Maintenance & Services Agreement (Ricoh Printer Pick Up Form Wilkes Barre 2024)<br>Building Maintenance & Services Agreement (Ricoh Printer Pick Up Form Cleveland 2024)<br>Equipment Lease Agreement (Ricoh 6000 Printer Lease Harvard 2021)<br>Goods Purchase Agreement (Ricoh IMC6000 Lease Agreement Springfield 2021)<br>Hardware Agreement (Ricoh USA, Inc. Printer Ricoh SP8400DN  - 12 month lease)<br>Hardware Agreement (Ricoh USA -  Ricoh Central Ship_MP4055SP Printer Lease and Usage)<br>Hardware Agreement (Ricoh Pro8300 Wilkes Barre Printer Lease and Estimated Usage)<br>Order Form (Ricoh Master Lease Agreement - 8310 Printers for RDCs)<br>Order Form (Ricoh Hardware Maintenance and Support - 8310 Printers for RDCs)<br>Order Form (8310 Printers Lease Renewal)<br>Order Form (Ricoh Process Director Software Maintenance 2024) |
| 2872 | Ridge Tool Co | $          - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2873 | Ridley Inc | $          - | MSC Program Agreement(s) |
| 2874 | Ring Inc | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2875 | Rio Brands LLC | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 2876 | Rite In The Rain/ J L Darling LLC | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2877 | River North Creative Products LLC | $          - | MSC Program Agreement(s) |
| 2878 | Riverbend Nursery Inc | $          - | MSC Program Agreement(s) |
| 2879 | Riversand Technologies, Inc. | $          - | Software Agreement (MDM Suite Base License) |
| 2880 | Rj General Corporation | $          - | MSC Program Agreement(s) |
| 2881 | Rj Schinner Co | $          - | MSC Program Agreement(s) |
| 2882 | Rmax Inc. | $          - | MSC Program Agreement(s) |
| 2883 | Rnr Plastics, Inc. | $          - | MSC Program Agreement(s) |
| 2884 | Robert Allen LLC | $          - | MSC Program Agreement(s) |
| 2885 | Robert Bosch Tool Corp | $          - | Vendor Buying Agreement<br>MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2886 | Robert Half International, Inc. | $          - | Recruiting Services Agreement (Robert Half International, Inc. MSA) |
| 2887 | Roberts/Q.E.P. Co., Inc. | $          - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2888 | Robinson Outdoor Products LLC | $          - | MSC Program Agreement(s) |
| 2889 | Robinson Tech Int Corp | $          - | MSC Program Agreement(s) |
| 2890 | Rock Doctor/Apex Products | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2891 | Rocket Software, Inc. | $          - | Software Agreement (Rocket Software PASSPORT PC TO HOST Annual Subscription License Renewal 2024) |
| 2892 | Rockflowerpaper | $          - | MSC Program Agreement(s) |
| 2893 | Rockline Industries Inc | $          - | MSC Program Agreement(s) |
| 2894 | Roebic Laboratories Inc | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2895 | Roland Boulanger & Cie Ltee | $          - | MSC Program Agreement(s) |
| 2896 | Roller Essentials LLC | $          - | Goods Purchase Agreement (Roller Essentials LLC Agreement TVM) |
| 2897 | Roman Decorating Products | $          - | MSC Program Agreement(s) |
| 2898 | Roman Inc | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2899 | Roof Melt By Kmi | $          - | MSC Program Agreement(s) |
| 2900 | Root Assassin LLC | $          - | MSC Program Agreement(s) |
| 2901 | Rooto Corporation | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2902 | Rose Cleaning LLC | $          - | Building Maintenance & Services Agreement (Rose Cleaning LLC Springfield Janitorial Agreement) |
| 2903 | Roth Suguarbush Inc | $          - | Conversion Agreement(s) |
| 2904 | Rover Resources, Inc. | $          - | Professional Services Agreement (Rover Resources, Inc. MSA and other documents) |
| 2905 | Rowenta/Krups | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2906 | Royal Adhesives & Sealants Canada | $          - | MSC Program Agreement(s) |
| 2907 | Royal Appliance/Tti | $          - | MSC Program Agreement(s) |
| 2908 | Royal Consumer Products | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2909 | Royal Oak Enterprises LLC | $          - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2910 | Royal Pacific Corp | $          - | MSC Program Agreement(s) |
| 2911 | Rsi Home Products Sales Inc | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2912 | Rsm Us Llp | $ 5,071.50 | Professional Services Agreement (RSM US Llp - Master Services Agreement for ASC-842)<br>Professional Services Agreement (RSM Defined Lump Sum Pension Plan Arrangement Letter 2024)<br>Professional Services Agreement (RSM Savings and Compensation Deferral Plan Arrangement Letter 2024)<br>Professional Services Agreement (RSM US Llp - R&D Tax Services SOW 2024)<br>Professional Services Agreement (RSM US Llp Visual Lease Enterprise Accounting Software SAAS 2024-2027) |
| 2913 | Rtzn Brands LLC | $ - | Conversion Agreement(s) |
| 2914 | Rubber Queen/Pretty Products | $ - | MSC Program Agreement(s) |
| 2915 | Rubbermaid Cleaning/Rcmp | $ - | MSC Program Agreement(s) |
| 2916 | Rubbermaid Comm Prod | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2917 | Rubbermaid Commercial Cleaning | $ - | MSC Program Agreement(s) |
| 2918 | Rubbermaid Commercial Prod | $ - | MSC Program Agreement(s) |
| 2919 | Rubbermaid Commercial Products | $ - | MSC Program Agreement(s) |
| 2920 | Rubbermaid Dba Bubba Brands Inc | $ - | MSC Program Agreement(s) |
| 2921 | Rubbermaid Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 2922 | Rubbermaid Inc/Jarden | $ - | Building Maintenance & Services Agreement (Aston Carter Recruiting Agreement RSC)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2923 | Rubbermaid Spec Prods | $ - | MSC Program Agreement(s) |
| 2924 | Rubbermaid, S.P.D. | $ - | MSC Program Agreement(s) |
| 2925 | Rubicon | $ - | Building Maintenance & Services Agreement (Rubicon National Waste and Recycling Services Agreement 2022) |
| 2926 | Rug Doctor Inc | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2927 | Rugg Mfg. Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2928 | Russell & Miller Inc | $ - | Software Agreement (Open AI API Usage Credit)<br>Building Maintenance & Services Agreement (Ricoh 2 Printer Removal from Westlake 2023)<br>Building Maintenance & Services Agreement (Ricoh 2 8210s Printer Removal from Woodland 2023)<br>MSC Program Agreement(s) |
| 2929 | Rust-Oleum | $ - | Vendor Buying Agreement<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2930 | Rx Green Solutions | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2931 | Rxo Managed Transport LLC | $ - | Consulting Agreement (RXO Managed Transport Master Consulting Agreement 2023)<br>Master Services Agreement (RXO Managed Transport  - Management Services Agreement)<br>Statement of Work (RXO Managed Transport SOW)<br>Insurance Policy (Crime - Policy Number(s): V36345230101) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2932 | Ryder Integrated Logistics, Inc. | $ 8,308,510.61 | **Master Services Agreement (Ryder Transportation Services Agreement 2022)**<br>Equipment Lease Agreement (Ryder Spotters for Westlake)<br>Equipment Repair Agreement (Ryder - Corsicana Trailer Maintenance 2022)<br>Lease Agreement (Real Estate Lease - Ryder Parking Lot Lease SOW)<br>Software Maintenance Agreement (Ryder Mobile Maintenance Kansas City)<br>Software Maintenance Agreement (Ryder - Cleveland Leased Equipment and Maintenance Contracts)<br>Software Maintenance Agreement (Ryder - Woodland Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Wilkes-Barre Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Manchester Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Kansas City Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Harvard Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Denver Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Springfield Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Atlanta Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Mankato Trailer Maintenance 2021)<br>Statement of Work (Ryder Transportation Midwest ALO Amendment to the SOW Cleveland)<br>Statement of Work (Ryder Transportation ALO SOW Wilkes Barre 2022)<br>Transportation Services Agreement (Ryder Crossdock Statement of Work 2024)<br>Transportation Services Agreement (Ryder SOW Amendments)<br>Transportation Services Agreement (Ryder Amendment to SOW Kansas City 2023)<br>Transportation Services Agreement (Ryder Amendment to SOW Corsicana)<br>Transportation Services Agreement (Ryder Amendment to SOW Kingman 2023)<br>Transportation Services Agreement (Ryder Transportation Services Amendment Harvard SOW 2023)<br>Transportation Services Agreement (Ryder Amendment to 2022 MSA and SOW's 2023)<br>Lease Agreement (Vehicle Lease) |
| 2933 | Ryder Truck Rental, Inc. | $ - | Building Maintenance & Services Agreement (Ryder On-Site Maintenance Sublease Agreement_Corsicana) |
| 2934 | Ryse USA Inc | $ - | MSC Program Agreement(s) |
| 2935 | S & K Products | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2936 | S & S Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2937 | S C Johnson Wax | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2938 | S K Hand Tool | $ - | MSC Program Agreement(s) |
| 2939 | S&S Computer Consultants, Ltd | $ 20,800.00 | **Master Services Agreement (S and S Computer Consultants - Master Services Agreement 2024)** |
| 2940 | S4 Lights Inc | $ - | MSC Program Agreement(s) |
| 2941 | Saaswedo  (Communication Brokers, Inc. (Cbi) | $ - | Professional Services Agreement (CBI Telecom SOW 2 CO 10 Block of Hours Support for VOIP Conversion)<br>Professional Services Agreement (CBI LOA Authorization  - Generic)<br>Insurance Policy (Directors & Officers / Excess Fiduciary - Policy Number(s): XMF2303470) |
| 2942 | Safe Start | $ - | Consulting Agreement (Safe Start Consulting Services Agreement 2022) |
| 2943 | Safety 1St/Dorel | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2944 | Safety Works Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2945 | Saia Inc. | $ - | Software Maintenance Agreement (Saia Inc - Transportation Agreements LTL) |
| 2946 | Saint Gobain Adfors | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2947 | Saint-Gobain Adfors | $ - | Conversion Agreement(s) |
| 2948 | Sainty International LLC | $ - | MSC Program Agreement(s) |
| 2949 | Sakar International Inc | $ - | MSC Program Agreement(s) |
| 2950 | Sakrete Of North America | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2951 | Salesforce.Com, Inc. | $ - | Software Maintenance Agreement (Salesforce - Mulesoft Real Time Integration Software Renewal 2022)<br>Software Maintenance Agreement (Salesforce - Mulesoft Subscription extension to support OMS Integration)<br>MSC Program Agreement(s) |
| 2952 | Sallyeander Inc | $ - | MSC Program Agreement(s) |
| 2953 | Salt City Sales Inc | $ - | MSC Program Agreement(s) |
| 2954 | Salton Inc | $ - | MSC Program Agreement(s) |
| 2955 | Sam Hedaya Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2956 | Samar Company Inc | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2957 | Sanco Industries | $          - | MSC Program Agreement(s) |
| 2958 | Sanderson Plumbing | $          - | MSC Program Agreement(s) |
| 2959 | Sandler Brothers Inc | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2960 | Sanford Corp | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2961 | Sani Seal LLC | $          - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2962 | Sansher Corp | $          - | MSC Program Agreement(s) |
| 2963 | Santa's Best | $          - | MSC Program Agreement(s) |
| 2964 | Santa's Best Craft LLC | $          - | MSC Program Agreement(s) |
| 2965 | Santeen Products LLC | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2966 | Santino Service LLC | $          - | MSC Program Agreement(s) |
| 2967 | Sap America, Inc. | $          - | Software Maintenance Agreement (SAP Sybase Afaria Class B Client Maint & Support Renewal 2023)<br>Software Maintenance Agreement (SAP Sybase Renewal Maintenance and Support - Afaria Enterprise 2024)<br>MSC Program Agreement(s) |
| 2968 | Sapphire Multinational Group Inc | $          - | MSC Program Agreement(s) |
| 2969 | Sarasota Green Group LLC | $          - | MSC Program Agreement(s) |
| 2970 | Sarge International | $          - | MSC Program Agreement(s) |
| 2971 | Sas Group Inc | $          - | MSC Program Agreement(s) |
| 2972 | Sas Institute Inc | $          - | Master License Agreement (SAS Universal Agreement Terms and Conditions)<br>Software Agreement (SAS Institute – Enterprise Data Miner Renewal 2023) |
| 2973 | Sashco Sealants | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2974 | Sauder | $          - | MSC Program Agreement(s) |
| 2975 | Saum Accessories Inc | $          - | MSC Program Agreement(s) |
| 2976 | Savogran Co | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2977 | Sayari Labs, Inc. | $          - | SaaS Agreement (Sayari+FRDM  Master Subscription Agreement)<br>SaaS Agreement (Sayari - Supply Chain Forced Labor Mapping Tool Renewal) |
| 2978 | Sbm Life Science Corp | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 2979 | Scarecrowations LLC | $          - | MSC Program Agreement(s) |
| 2980 | Scenic Road Mfg | $          - | Conversion Agreement(s) |
| 2981 | Scent Shop | $          - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2982 | Scepter Manufacturing, LLC | $          - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2983 | Schaefer Ventilation Equip. | $          - | MSC Program Agreement(s) |
| 2984 | Scheurich USA Inc | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2985 | Schiller Grounds Care Inc | $          - | MSC Program Agreement(s) |
| 2986 | Schlage Lock Co | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2987 | Schleich North America | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2988 | Schmidt Bros Inc | $          - | MSC Program Agreement(s) |
| 2989 | Schneider Logistics, Inc. | $   848,363.74 | **Software Maintenance Agreement (Schneider National Carriers Inc - Trans. Agreement Contracted Carrier)** |
| 2990 | Schneider National Carriers | $          - | Master Services Agreement (Schneider National Carriers Transportation Agreement 2023) |
| 2991 | Schrader/Amflo | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2992 | Schroeder & Tremayne | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2993 | Schubert Nursery Inc | $          - | MSC Program Agreement(s) |
| 2994 | Schumacher Electric | $          - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2995 | Schwarz Supply Source | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2996 | Science Solutions LLC | $          - | MSC Program Agreement(s) |
| 2997 | Scoot Products | $          - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2998 | Scor Uk Company Limited (5%) | $ - | Insurance Policy (Property - Policy Number(s): PTNAM2412966)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2999 | Scotch Corporation | $ - | Building Maintenance & Services Agreement (Marx Sheet Metal & Mechanical Inc - HVAC Maintenance 2020)<br>Training Services Agreement (Speaker Services - Rory Vaden)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3000 | Scott Pet | $ - | MSC Program Agreement(s) |
| 3001 | Scotts Company | $ - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3002 | Scotts Company-Tomcat | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3003 | Scotts Liquid Gold | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3004 | Scotttech Integrated Solutions | $ - | Professional Services Agreement (Installing network cables and switch) |
| 3005 | Scotwood Industries Inc. | $ - | MSC Program Agreement(s) |
| 3006 | Screen Tight | $ - | MSC Program Agreement(s) |
| 3007 | Screw It Again | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3008 | Scrub Daddy Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3009 | Sea Level | $ - | Professional Services Agreement (VC environment, Sterling BUS architecture, and data transformation experience)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3010 | Seachoice Products | $ - | MSC Program Agreement(s) |
| 3011 | Searchpath Of Chicago Inc. | $ - | HR Services Agreement (SearchPath - Master Agreement 2020)<br>HR Services Agreement (Searchpath of Chicago - Client Services Agreement 2021) |
| 3012 | Seasons (Hk) Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3013 | Seasons Designs | $ - | MSC Program Agreement(s) |
| 3014 | Seaward Group Usa | $ - | MSC Program Agreement(s) |
| 3015 | Seco Company | $ - | Professional Services Agreement (CapGemini Master Service Agreement)<br>Master Services Agreement (SECO Cross Dock Service Agreement with 2 SOWs) |
| 3016 | Second Nature Designs Limited | $ - | MSC Program Agreement(s) |
| 3017 | Securitas | $ 58,359.55 | **Building Maintenance & Services Agreement (Securitas - Security Guard Services Agreement 2021)**<br>Amendment (Securitas Service Guards Services Manchester Amendment 2024)<br>Building Maintenance & Services Agreement (Securitas Security Guard 2024 Increase Kansas City)<br>Building Maintenance & Services Agreement (Securitas Security Guard Service Kingman Amendment 2025) |
| 3018 | Security Equipment Corporation | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3019 | Seda France Inc | $ - | MSC Program Agreement(s) |
| 3020 | Seeds Of Change | $ - | MSC Program Agreement(s) |
| 3021 | Se-Kure Controls Inc. | $ - | MSC Program Agreement(s) |
| 3022 | Selfeco LLC | $ - | MSC Program Agreement(s) |
| 3023 | Selkirk Corp | $ - | MSC Program Agreement(s) |
| 3024 | Sellars Wipers & Sorbents | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3025 | Senco Brands | $ - | MSC Program Agreement(s) |
| 3026 | Senco Fastening Systems | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3027 | Send Transportation | $ - | MSC Program Agreement(s) |
| 3028 | Sentry Group | $ - | MSC Program Agreement(s) |
| 3029 | Serena Software, Inc. | $ - | Software Agreement (Serena ChangeMan Master License Agreement)<br>Software Agreement (Serena ChangeMan ZMF with DB2 License & Support 2024)<br>Software Agreement (Serena - PVCS Version Manager Support Renewal 2024) |
| 3030 | Serene House Usa | $ - | MSC Program Agreement(s) |
| 3031 | Sergeants Pet Care Prod | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3032 | Servaas Labs Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3033 | Serv-A-Lite Prod Inc | $ - | HR Services Agreement (Katalyst Group - Agency and Recruiting Agreement 2020)<br>MSC Program Agreement(s) |
| 3034 | Service Partners LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3035 | Service Tool Co Inc | $ - | MSC Program Agreement(s) |
| 3036 | Sester Farms Inc. | $ - | Professional Services Agreement (Sierra ITS MSA) <br> MSC Program Agreement(s) |
| 3037 | Seymour Midwest LLC | $ - | MSC Program Agreement(s) |
| 3038 | Shadloo Industrial Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3039 | Shake-Away | $ - | MSC Program Agreement(s) |
| 3040 | Shanghai Daisy LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 3041 | Shanghai Inhertz Intl Trd Co Ltd | $ - | MSC Program Agreement(s) |
| 3042 | Shanghai Starcraft Tools Co | $ - | MSC Program Agreement(s) |
| 3043 | Shanghai Worth Garden Prod | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3044 | Shappell Laker Co | $ - | MSC Program Agreement(s) |
| 3045 | Shark Corporation | $ - | MSC Program Agreement(s) |
| 3046 | Shark Pressure Washers | $ - | MSC Program Agreement(s) |
| 3047 | Sharkbite/Cash Acme | $ - | MSC Program Agreement(s) |
| 3048 | Sharp Elec - Calculators | $ - | MSC Program Agreement(s) |
| 3049 | Sharp Elec - Microwaves | $ - | Software Subscription Agreement (Pentera Software Subscription Agreement) <br> MSC Program Agreement(s) |
| 3050 | Sharpal Inc | $ - | MSC Program Agreement(s) |
| 3051 | Shawshank Ledz | $ - | Conversion Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 3052 | Sheffield Bronze Corp | $ - | MSC Program Agreement(s) |
| 3053 | Shepherd Hdwe. Prod., LLC. | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 3054 | Sheridan Nurseries Limited | $ - | MSC Program Agreement(s) |
| 3055 | Sherwood Lumber Corp | $ - | MSC Program Agreement(s) |
| 3056 | Shijiazhuang Changlun Int | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 3057 | Shinn Fu Company Of America | $ - | MSC Program Agreement(s) |
| 3058 | Ship A Tree | $ - | MSC Program Agreement(s) |
| 3059 | Shla Group Inc | $ - | Conversion Agreement(s) |
| 3060 | Shopify Inc. | $ - | Building Maintenance & Services Agreement (AT&T Dedicated Internet - CARY) <br> Professional Services Agreement (Kelly-Moore Toll Manufacturing) <br> Professional Services Agreement (Shopify Master Agreement for Cary Paint Store) |
| 3061 | Shredneck LLC | $ - | MSC Program Agreement(s) |
| 3062 | Shur-Line | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 3063 | Shur-Line-Import | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 3064 | Shurtech Brands LLC | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) |
| 3065 | Siamons International Inc | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 3066 | Siemens Industry Inc | $ - | MSC Program Agreement(s) |
| 3067 | Sienna LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3068 | Sierra Its | $ - | Professional Services Agreement (Sierra ITS MSA) <br> MSC Program Agreement(s) |
| 3069 | Sierra Natural Science | $ - | MSC Program Agreement(s) |
| 3070 | Sierra Select Distributors Inc | $ - | MSC Program Agreement(s) |
| 3071 | Siffron | $ - | MSC Program Agreement(s) |
| 3072 | Signalone Safety Inc | $ - | Goods Purchase Agreement (Velocity Labels W9) <br> Insurance Policy (Pollution - Policy Number(s): 03141607) <br> MSC Program Agreement(s) |
| 3073 | Signature Products Group | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3074 | Sigura | $ - | Retail Marketing Fund Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 3075 | Sika Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 3076 | Silver Bay Software LLC | $ - | Software Agreement (Silver Bay Annual PDF 417 Use & Support License Renewal 2024) |
| 3077 | Silver Buffalo LLC | $ - | MSC Program Agreement(s) |
| 3078 | Silver Line Bldg.. Products | $ - | MSC Program Agreement(s) |
| 3079 | Silver One International Inc | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 3080 | Silver Point Technologies | $ - | MSC Program Agreement(s) |
| 3081 | Simmons Mfg. Co | $ - | MSC Program Agreement(s) |
| 3082 | Simplay3 Company, The | $ - | MSC Program Agreement(s) |
| 3083 | Simple Living Solutions LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 3084 | Simpleair Care LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3085 | Simply Soothing | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3086 | Simpson Strong Tie | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3087 | Sinomart International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3088 | Sioux Chief Mfg Co. | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3089 | Sister Chic | $ - | MSC Program Agreement(s) |
| 3090 | Siteone Landscape Supply LLC | $ - | MSC Program Agreement(s) |
| 3091 | Skana Forest Products Ltd | $ - | MSC Program Agreement(s) |
| 3092 | Skell Inc | $ - | MSC Program Agreement(s) |
| 3093 | Skybryte Company | $ - | MSC Program Agreement(s) |
| 3094 | Skyjack Inc | $ - | MSC Program Agreement(s) |
| 3095 | Slipstick Usa | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3096 | Sm Products LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3097 | Smackcoders, Inc. | $ - | Building Maintenance & Services Agreement (K & G Patton Enterprises Waste Service and Rental Agreement for Atlanta 2024)<br>Software Agreement (Smackcoders - WP Ultimate CSV Importer Pro) |
| 3098 | Smart Solar Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3099 | Smartsheet | $ - | Goods Purchase Agreement (TVM LA Chemical Supply Agreement Cary 2024)<br>Goods Purchase Agreement (LA Chemicals LTD Agreement TVM)<br>Software Agreement (Smartsheet Enterprise Software and Support 2024) |
| 3100 | Smartworks Consumer Products | $ - | MSC Program Agreement(s) |
| 3101 | Smg Security Holdings | $ 1,445.00 | Building Maintenance & Services Agreement (SMG Alarm Services Agreement 2022)<br>Building Maintenance & Services Agreement (SMG Alarm Services Agreement Harvard 2023) |
| 3102 | Smile Corporation | $ - | Marketing Services Agreement (SMILE - Master Agreement and Conditions 2020) |
| 3103 | Smith Garden Center Inc | $ - | MSC Program Agreement(s) |
| 3104 | Smith Gardens Inc | $ - | MSC Program Agreement(s) |
| 3105 | Smith-Cooper International | $ - | MSC Program Agreement(s) |
| 3106 | Smiths Consumer Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3107 | Smittys Supply Inc | $ - | Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 3108 | Smv Industries | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3109 | Smyths Gardenville Greenhouse | $ - | MSC Program Agreement(s) |
| 3110 | Snap Lock Tile Co. | $ - | MSC Program Agreement(s) |
| 3111 | Snapclip System | $ - | MSC Program Agreement(s) |
| 3112 | Snapware Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3113 | Snorkel International LLC | $ - | MSC Program Agreement(s) |
| 3114 | Snow Joe LLC | $ - | MSC Program Agreement(s) |
| 3115 | Soci Acquisition Co., Inc. | $ 90.13 | **Master Services Agreement (Soci Acquisition Co Inc Master Terms of Service 2024-2029)**<br>Order Form (SOCI Social Media Platform Subscription Renewal 2024)<br>Professional Services Agreement (Soci Acquisition Co Inc MSA) |
| 3116 | Sodastream USA Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3117 | Software Artisans, Inc. | $ - | Software Agreement (Software Artisans OfficeWriter Software Renewal 2024) |
| 3118 | Soil Diva LLC | $ - | MSC Program Agreement(s) |
| 3119 | Solar Group | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3120 | Solaris Paper Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3121 | Solarx Eyewear LLC | $ - | MSC Program Agreement(s) |
| 3122 | Solideal USA Inc | $ - | MSC Program Agreement(s) |
| 3123 | Solo Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3124 | Somerset Capital Group | $ 73,390.00 | Lease Agreement (Equipment Lease) |
| 3125 | Sonarsource | $ - | Software Agreement (SonarSource Developer Edition Software License)<br>MSC Program Agreement(s) |
| 3126 | Songbird Essentials/Gold Crest | $ - | MSC Program Agreement(s) |
| 3127 | Sonic Power Inc | $ - | MSC Program Agreement(s) |
| 3128 | Sonitrol | $ - | Events & Meetings Services Agreement (Embassy Suites Denver Central Park Hotel Agreement)<br>Equipment Lease Agreement (WB Sonitrol Change Order IDF Cabinets) |
| 3129 | Sophistiplate, LLC | $ - | MSC Program Agreement(s) |
| 3130 | Soucie Family Firewood Inc | $ - | MSC Program Agreement(s) |
| 3131 | Sourceone | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3132 | South Win Ltd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3133 | Southeastern Freight Lines Inc | $ - | Software Maintenance Agreement (Southeastern Freight Lines Inc - Transportation Agreements LTL) |
| 3134 | Southeastern Mills | $ - | MSC Program Agreement(s) |
| 3135 | Southern Botanicals Inc | $ - | MSC Program Agreement(s) |
| 3136 | Southern Counties Express Inc. | $ - | Professional Services Agreement (Southern Counties Express Master Truckload Transportation Agreement) |
| 3137 | Southern Designs & Gifts LLC | $ - | MSC Program Agreement(s) |
| 3138 | Southern Diversified Products LLC | $ - | MSC Program Agreement(s) |
| 3139 | Southern Imperial LLC | $ - | Software Maintenance Agreement (PNC Bank - Commercial Card Program Agreement 2018)<br>Insurance Policy (Cyber - Policy Number(s): 3138149)<br>MSC Program Agreement(s) |
| 3140 | Southern Importers | $ - | MSC Program Agreement(s) |
| 3141 | Southern Motor Carriers Association, Inc. | $ - | Master Services Agreement (Southern Motors Carriers Association (SMC3)) |
| 3142 | Southern Sales Marketing Group | $ - | MSC Program Agreement(s) |
| 3143 | Southern Shutter Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3144 | Southland Growers | $ - | MSC Program Agreement(s) |
| 3145 | Southwest Forest Products | $ 18,896.40 | **Building Maintenance & Services Agreement (Southwest Forest Products - Pallet Contract 2025 Extension)** |
| 3146 | Southwestern Consulting | $ - | Building Maintenance & Services Agreement (Marx Sheet Metal & Mechanical Inc - HVAC Maintenance 2020)<br>Training Services Agreement (Speaker Services - Rory Vaden)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3147 | Southwire Company | $ - | MSC Program Agreement(s) |
| 3148 | Southwire Company LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3149 | Southwire Company LLC-Import | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3150 | Southwire/Coleman Cable | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3151 | Sovos Compliance, LLC | $ - | Professional Services Agreement (Information Services Group (ISG) Americas, Inc. - Master Service Agreement)<br>Professional Services Agreement (Sovos Unclaimed Property Managed Services) |
| 3152 | Soy Basics LLC | $ - | MSC Program Agreement(s) |
| 3153 | Spa World/Meditub | $ - | MSC Program Agreement(s) |
| 3154 | Spark Innovators Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3155 | Spartaco LLC | $ - | MSC Program Agreement(s) |
| 3156 | Speakman Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3157 | Spectrum Brands Pet LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3158 | Spectrum Brands, Pet, Home & Garden | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3159 | Spectrum Diversified Designs | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3160 | Spectrum Fertilizers | $ - | MSC Program Agreement(s) |
| 3161 | Spic & Span Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3162 | Spiceology | $ - | MSC Program Agreement(s) |
| 3163 | Spiff, Inc. | $ - | Software Agreement (Spiff Incentive Management Software Subscription HR)<br>Software Subscription Agreement (Spiff Master Subscription Agreement) |
| 3164 | Spontex | $ - | Software Agreement (Digicert Security Cert Renewal for Afaria POS System 2023)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3165 | Spoontiques | $ - | MSC Program Agreement(s) |
| 3166 | Sport Hansa Inc | $ - | MSC Program Agreement(s) |
| 3167 | Sports Licensing Solutions LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3168 | Spray & Forget | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3169 | Springfield Precision Inst | $ - | MSC Program Agreement(s) |
| 3170 | Springstar Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|-------------------------------------------|
| 3171 | Spruce Goose Janitorial | $ 23,800.00 | **Building Maintenance & Services Agreement (Spruce Goose Janitorial Services Agreement Kingman)** Amendment (Spruce Goose Janitorial Services Amendment 2024 Kingman) |
| 3172 | Spruce Wholesale LLC | $ - | MSC Program Agreement(s) |
| 3173 | Sps Commerce, Inc. | $ 64,167.89 | **Master Services Agreement (SPS Commerce MSA)** Professional Services Agreement (SPS Commerce NDA Consulting Services) SaaS Agreement (SPS Commerce Vendor EDI & Item Attribute Renewal 2024) |
| 3174 | Square D | $ - | MSC Program Agreement(s) |
| 3175 | Srills LLC | $ - | MSC Program Agreement(s) |
| 3176 | Srs Innovations | $ - | MSC Program Agreement(s) |
| 3177 | St Gabriel Organics | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 3178 | St Gobain Adfors America Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3179 | St. Onge Company | $ - | Consulting Agreement (St. Onge - Manchester and Wilkes-Barre Planning 2021) |
| 3180 | Stabila Inc. | $ - | MSC Program Agreement(s) |
| 3181 | Stack On Products Company | $ - | Master Services Agreement (Advantage Workforce Solutions MSA + SOW) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 3182 | Stanco Metal Prod | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3183 | Standlee Hay Company | $ - | Hosting Agreement (Databank zColo - Production Data Center MSA 2021-2026) Reunion Market Special/Retail Assortment Agreement(s) |
| 3184 | Standlee Premium Products LLC | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 3185 | Stange Marketing & Management Inc | $ - | MSC Program Agreement(s) |
| 3186 | Stanley Bostitch | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 3187 | Stanley Consumer Tools | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3188 | Stanley Latin America | $ - | MSC Program Agreement(s) |
| 3189 | Stanley Tools-Zag Industries | $ - | MSC Program Agreement(s) |
| 3190 | Staples Contract & Commercial | $ - | Goods Purchase Agreement (Staples Advantage Corporate Purchasing Agreement) MSC Program Agreement(s) Conversion Agreement(s) |
| 3191 | Staples H F | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 3192 | Staples Promotional Products | $ - | MSC Program Agreement(s) |
| 3193 | Star Bright | $ - | Building Maintenance & Services Agreement (Aston Carter Recruiting Agreement RSC) Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3194 | Star Brite Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 3195 | Star Elite Inc | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 3196 | Star Fire Distributing | $ - | MSC Program Agreement(s) |
| 3197 | Star Nursery Inc | $ - | MSC Program Agreement(s) |
| 3198 | Staylinked Corporation | $ 2,196.00 | **Hardware Maintenance Agreement (StayLinked Corporation - Thin Client Maintenance Renewal 2024 - Cary)** |
| 3199 | Stc International | $ - | MSC Program Agreement(s) |
| 3200 | Steadfast Insurance Company (Zurich) | $ - | Insurance Policy (Umbrella Liability - Policy Number(s):  AEC252925603) |
| 3201 | Stearns Inc | $ - | MSC Program Agreement(s) |
| 3202 | Stearns Packaging Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 3203 | Steel Heart Ltd | $ - | MSC Program Agreement(s) |
| 3204 | Stencil Ease | $ - | MSC Program Agreement(s) |
| 3205 | Stens Corporation | $ - | MSC Program Agreement(s) |
| 3206 | Step 2 Corp | $ - | MSC Program Agreement(s) |
| 3207 | Stephen Joseph Inc | $ - | MSC Program Agreement(s) |
| 3208 | Stephens Pipe & Steel LLC | $ - | MSC Program Agreement(s) |
| 3209 | Sterilite | $ - | MSC Program Agreement(s) |
| 3210 | Sterling International | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 3211 | Sterno Group, The | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3212 | Sterno Home Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) |
| 3213 | Stickers Northwest Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|---------------------------------------------|
| 3214 | Stihl Inc | $ - | MSC Program Agreement(s)<br>Vendor Buying Agreement |
| 3215 | STNL II Property Company LLC | $ - | Lease Agreement (Real Estate at 308 S. Division St. Harvard, IL 60033) |
| 3216 | Stone Age Creations Ltd | $ - | MSC Program Agreement(s) |
| 3217 | Stone Candles | $ - | MSC Program Agreement(s) |
| 3218 | Stone Care International | $ - | Building Maintenance & Services Agreement (Mansfield Bulk Fuel Amendment 2024)<br>Goods Purchase Agreement (True Value - Mansfield Oil Agreement)<br>Transportation Services Agreement (Mansfield Bulk Fuel Second Amendment 2024 Renewable Fuel Source)<br>MSC Program Agreement(s) |
| 3219 | Stone World, Inc. | $ - | MSC Program Agreement(s) |
| 3220 | Stonecasters LLC | $ - | MSC Program Agreement(s) |
| 3221 | Storage Concepts By Jaken | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3222 | Storebound LLC | $ - | MSC Program Agreement(s) |
| 3223 | Storehorse Inc | $ - | MSC Program Agreement(s) |
| 3224 | Storflex Holdings Inc. | $ - | MSC Program Agreement(s) |
| 3225 | Straight Arrow Products Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3226 | Strategiq Nda 2022 | $ - | Master Services Agreement (StrategIQ Commerce LLC MSA 2022) |
| 3227 | Strategy11 | $ - | Software Agreement (Strategy11 Software - Formidable Plugin Forms 2024)<br>MSC Program Agreement(s) |
| 3228 | Streamlight | $ - | MSC Program Agreement(s) |
| 3229 | Structural Plastics Corp. | $ - | MSC Program Agreement(s) |
| 3230 | Studebaker Nurseries Inc | $ - | MSC Program Agreement(s) |
| 3231 | Stump Chunks LLC | $ - | MSC Program Agreement(s) |
| 3232 | Sturon Inc | $ - | MSC Program Agreement(s) |
| 3233 | Style Crest Inc | $ - | MSC Program Agreement(s) |
| 3234 | Suburban Propane, L.P. | $ - | MSC Program Agreement(s) |
| 3235 | Sugatsune America Inc. | $ - | MSC Program Agreement(s) |
| 3236 | Sugru Inc | $ - | MSC Program Agreement(s) |
| 3237 | Sullair LLC | $ - | MSC Program Agreement(s) |
| 3238 | Summit Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3239 | Summit Chemical Co | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3240 | Summit Industries Inc | $ - | MSC Program Agreement(s) |
| 3241 | Summit Outdoors LLC | $ - | MSC Program Agreement(s) |
| 3242 | Summit Plastic | $ - | MSC Program Agreement(s) |
| 3243 | Summit Supply LLC | $ - | MSC Program Agreement(s) |
| 3244 | Summit Wood Industries Inc | $ - | MSC Program Agreement(s) |
| 3245 | Sun Frog Products Inc | $ - | MSC Program Agreement(s) |
| 3246 | Sunbeam Products Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3247 | Sunbelt | $ - | MSC Program Agreement(s) |
| 3248 | Sunbelt Chemicals Corp | $ - | Professional Services Agreement (VC environment, Sterling BUS architecture, and data transformation experience)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3249 | Sunbelt Rentals | $ - | MSC Program Agreement(s) |
| 3250 | Suncast Corp | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3251 | Sunco Inc | $ - | MSC Program Agreement(s) |
| 3252 | Sundberg Company | $ - | MSC Program Agreement(s) |
| 3253 | Sungro Horticulture | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3254 | Sunhill Industries-Import | $ - | MSC Program Agreement(s) |
| 3255 | Sunjoy Group Intl Pte Ltd | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3256 | Sun-Mar Corp | $ - | MSC Program Agreement(s) |
| 3257 | Sunneday LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3258 | Sunniland Corporation | $ - | MSC Program Agreement(s) |
| 3259 | Sunshine Makers | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3260 | Sunshine Mills | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3261 | Sunstates Security LLC | $ 52,799.92 | **Software Maintenance Agreement (Sunstates Security LLC - Security Guard Services Agreement 2021)**<br>Professional Services Agreement (Jonesboro Security Agreement 2022 - Sunstates Security)<br>Building Maintenance & Services Agreement (Sunstates Security Guard Increase Corsicana Amendment 2024) |
| 3262 | Super Glue Corp/Pacer Tech | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3263 | Super Sparkly Safety Stuff LLC | $ - | MSC Program Agreement(s) |
| 3264 | Super Trellis | $ - | MSC Program Agreement(s) |
| 3265 | Superclean Brands Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3266 | Superex Canada Limited | $ - | MSC Program Agreement(s) |
| 3267 | Superior Mfg./Notrax | $ - | MSC Program Agreement(s) |
| 3268 | Superior Tool Company | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3269 | Supplying Demand Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3270 | Surecan Inc | $ - | MSC Program Agreement(s) |
| 3271 | Surefire, LLC | $ - | MSC Program Agreement(s) |
| 3272 | Surehold Div Barristo | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3273 | Surface Shields, Inc. | $ - | MSC Program Agreement(s) |
| 3274 | Surfs Up Candle | $ - | MSC Program Agreement(s) |
| 3275 | Susquehanna Garden Concepts | $ - | MSC Program Agreement(s) |
| 3276 | Sustane Natural Fertilizer | $ - | MSC Program Agreement(s) |
| 3277 | Sutherland Prod Dba Charlies Soap | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3278 | Swag Pacific | $ - | MSC Program Agreement(s) |
| 3279 | Swan Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3280 | Swanson Bark & Wood Products | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3281 | Sway Group | $ - | Professional Services Agreement (Sway Group - Master Services Agreement (MSA)) |
| 3282 | Sweet Meadow Family Farm LLC | $ - | MSC Program Agreement(s) |
| 3283 | Sweet Shop Candies Inc | $ - | MSC Program Agreement(s) |
| 3284 | Swift Response LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3285 | Swift Straw Ii LLC | $ - | MSC Program Agreement(s) |
| 3286 | Swift Transportation Company | $ 41,149.05 | **Software Maintenance Agreement (Swift Transportation Company - Transportation Agreements Contracted Carrier)** |
| 3287 | Swing-N-Slide | $ - | MSC Program Agreement(s) |
| 3288 | Swipedon | $ - | Software Agreement (SwipedOn Business Plan Subscription 2024)<br>MSC Program Agreement(s) |
| 3289 | Synco Chemical Corp | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3290 | Syndicate Home & Garden | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3291 | Synthetic Grass Warehouse Inc | $ - | MSC Program Agreement(s) |
| 3292 | T Christy Enterprises | $ - | MSC Program Agreement(s) |
| 3293 | T.W. Evans Cordage Co. Inc. | $ - | MSC Program Agreement(s) |
| 3294 | Table Mountain Sales LLC | $ - | MSC Program Agreement(s) |
| 3295 | Tablecraft Product Company | $ - | MSC Program Agreement(s) |
| 3296 | Tablemate Products | $ - | MSC Program Agreement(s) |
| 3297 | Tabular Editor Aps | $ - | Professional Services Agreement (Codal Inc. Master Service Agreement)<br>Software Agreement (Tabular Editor ApS Software Subscription 2024) |
| 3298 | Tag - Olly Olly Group LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3299 | Tag -Trade Associates Group Ltd | $ - | MSC Program Agreement(s) |
| 3300 | Taiwan Fu Hsing Industrial Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3301 | Talend Inc. | $          - | Order Form (Talend - Application Data Integration Software Renewal 2024-2027)<br>Order Form (Talend - Academy Named User License)<br>Professional Services Agreement (Talend SOW 1 CO 1 T&M Contractors for Oracle ERP)<br>Software Agreement (Talend Master Software License and Services Agreement) |
| 3302 | Talus Corp | $          - | MSC Program Agreement(s) |
| 3303 | Tanknology | $          - | Building Maintenance & Services Agreement (Tanknology Service Agreement Corsicana 2022)<br>Building Maintenance & Services Agreement (Tanknology Service Agreement Jonesboro 2022)<br>Building Maintenance & Services Agreement (Tanknology Service Agreement Westlake 2022)<br>Building Maintenance & Services Agreement (Tanknology Service Agreement Harvard 2022) |
| 3304 | Tarantin Industries | $          - | MSC Program Agreement(s) |
| 3305 | Tarco | $          - | MSC Program Agreement(s) |
| 3306 | Tartan | $          - | Transportation Services Agreement (Tartan Bulk Fuel Agreement Renewal 2024) |
| 3307 | Tata Consultancy Services Ltd | $   17,455.64 | Change Order (TCSL SOW 2020-02  CO 25 Quality Assurance Services for OMS) |
| 3308 | Tattler Home Products | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3309 | Tatung Co Of America Inc | $          - | MSC Program Agreement(s) |
| 3310 | Tax Recourse LLC | $          - | Master Services Agreement (Tax Recourse LLC - Commercial Property Tax Services Agreement)<br>MSC Program Agreement(s) |
| 3311 | Taylor Precision Products LP | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3312 | Tcb Innovations LLC | $          - | MSC Program Agreement(s) |
| 3313 | Tcc Materials | $          - | MSC Program Agreement(s) |
| 3314 | Tec Laboratories Inc | $          - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3315 | Tech Enterprises, Inc. | $          - | MSC Program Agreement(s) |
| 3316 | Techsmith | $          - | Goods Purchase Agreement (Raymond Material Handling CER_Kingman)<br>Goods Purchase Agreement (Raymond Material Handling CER_Harvard)<br>Software Maintenance Agreement (TechSmith Camtasia Snagit Bundle License and Maint Renewal 2024 - Catherine Rountree) |
| 3317 | Tee Zed Products LLC | $          - | MSC Program Agreement(s) |
| 3318 | Teeco Solutions | $          - | MSC Program Agreement(s) |
| 3319 | Tegraseal Products LLC | $          - | MSC Program Agreement(s) |
| 3320 | Teknor-Apex Company | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Vendor Buying Agreement |
| 3321 | Telcom Solutions LLC | $          - | MSC Program Agreement(s) |
| 3322 | Telebrands Corporation | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3323 | Tell Manufacturing Inc | $          - | MSC Program Agreement(s) |
| 3324 | Temple Inland | $          - | MSC Program Agreement(s) |
| 3325 | Ten Strawberry Street | $          - | MSC Program Agreement(s) |
| 3326 | Tender Corporation | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3327 | Tenergy Corporation | $          - | MSC Program Agreement(s) |
| 3328 | Tennant/ Nobles | $          - | MSC Program Agreement(s) |
| 3329 | Teradata Operations, Inc. | $          - | Order Form (Teradata Cloud - Vantage Unit Annual Renewal) |
| 3330 | Teraplast Spa | $          - | MSC Program Agreement(s) |
| 3331 | Terra Products Inc | $          - | MSC Program Agreement(s) |
| 3332 | Terrapin Trading Co Ltd | $          - | MSC Program Agreement(s) |
| 3333 | Terraquip Const Products | $          - | MSC Program Agreement(s) |
| 3334 | Teters Floral | $          - | MSC Program Agreement(s) |
| 3335 | Tetra Pond | $          - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3336 | Teufel Holly Farms | $          - | MSC Program Agreement(s) |
| 3337 | Texas Custom Grills LLC | $          - | MSC Program Agreement(s) |
| 3338 | Texas Industries | $          - | MSC Program Agreement(s) |
| 3339 | T-Fal/Wearever | $          - | MSC Program Agreement(s) |
| 3340 | Tfs Ltd | $          - | Building Maintenance & Services Agreement (TFS Ltd MNDA 2024) |
| 3341 | The Cara Group, Inc. | $          - | Professional Services Agreement (Forrester Research MSA Renewal)<br>HR Services Agreement (The Cara Group - Oracle Financial Training Project 2020)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3342 | The Chemours Company LLC | $          - | Goods Purchase Agreement (The Chemours Contract TVM) |
| 3343 | The Good Charcoal Company LP | $          - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3344 | The Grimm Group LLC | $          - | MSC Program Agreement(s) |
| 3345 | The Launch Consulting Group (Planet Technology LLC) | $          - | Building Maintenance & Services Agreement (Republic Services Waste Agreement for Freeport 2023 - Cary)<br>Consulting Agreement (Planet Forward Consulting Agreement)<br>Professional Services Agreement (Senior Infrastructure Program Manager)<br>MSC Program Agreement(s) |
| 3346 | The Matworks LLC | $          - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3347 | The Minwax Company | $    - | Vendor Buying Agreement<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3348 | The Pop Hat LLC | $    - | MSC Program Agreement(s) |
| 3349 | The Reserves Network Inc | $    - | HR Services Agreement (The Reserves Network Inc - Agency and Recruiting Agreement 2021) |
| 3350 | The Speaker Exchange Agency, LLC | $    - | Training Services Agreement (Speaker Services - Kelly McDonald) |
| 3351 | The Staffing Group, Inc. | $    - | Professional Services Agreement (Progress DevCraft Ultimate PHP & JSP Developer License Renewal - Gary Traub)<br>Software Agreement (Progress WhatsUp Gold Prem. 1000 Service Agreement Renewal 2024)<br>Master Services Agreement (Manchester Staffing Group 2022) |
| 3352 | The Ultimate Software Group Inc. | $    - | Software Agreement (Ultimate Escrow Agreement) |
| 3353 | The Zoofy Group, LLC | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3354 | Thermacell Repellents Inc | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3355 | Thermos LLC | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3356 | Thermwell | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3357 | Theuts Flower Barn | $    - | MSC Program Agreement(s) |
| 3358 | Think Product Lab USA Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3359 | Thomas & Betts | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3360 | Thorfood-Carolina Nut Company | $    - | MSC Program Agreement(s) |
| 3361 | Thorsav LLC | $    17,786.00 | **Lease Agreement (Real Estate at 7050 Transport Drive Kingman, AZ 86401)**<br>Lease Agreement (Real Estate Lease) |
| 3362 | Thrift Marketing, Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3363 | Tianjin Jinmao Group/Import | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3364 | Tickkey International Inc | $    - | MSC Program Agreement(s) |
| 3365 | Tiger Brand Jack Post | $    - | MSC Program Agreement(s) |
| 3366 | Tigre USA Inc | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3367 | Tile Redi USA LLC | $    - | MSC Program Agreement(s) |
| 3368 | Tilley Endurables | $    - | MSC Program Agreement(s) |
| 3369 | Timber Tote | $    - | MSC Program Agreement(s) |
| 3370 | Tin Roof Marketing LLC | $    - | MSC Program Agreement(s) |
| 3371 | Tingley Rubber | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3372 | Tinks | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3373 | Tippmann Sports/Gi Sportz | $    - | MSC Program Agreement(s) |
| 3374 | Titan Tool Inc | $    - | MSC Program Agreement(s) |
| 3375 | Tjm Innovations LLC | $    - | MSC Program Agreement(s) |
| 3376 | Tlf Graphics Inc | $    - | MSC Program Agreement(s) |
| 3377 | Tm Shea Products Inc | $    - | MSC Program Agreement(s) |
| 3378 | Toja Grid Inc | $    - | MSC Program Agreement(s) |
| 3379 | Tolco Corporation | $    - | MSC Program Agreement(s) |
| 3380 | Toledo & Co Inc | $    - | MSC Program Agreement(s) |
| 3381 | Tommyco Kneepads, Inc. | $    - | MSC Program Agreement(s) |
| 3382 | Tomy International | $    - | MSC Program Agreement(s) |
| 3383 | Tonoga Inc | $    - | MSC Program Agreement(s) |
| 3384 | Topcell Batteries | $    - | MSC Program Agreement(s) |
| 3385 | Topduck Products LLC | $    - | MSC Program Agreement(s) |
| 3386 | Toptec Products LLC | $    - | MSC Program Agreement(s) |
| 3387 | Torched Products | $    - | MSC Program Agreement(s) |
| 3388 | Toro Company | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3389 | Tossits LLC | $    - | Conversion Agreement(s) |
| 3390 | Total Sourcing Concepts | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3391 | Toter Incorporated | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3392 | Tower Compactor Rentals | $    - | Building Maintenance & Services Agreement (Tower Compactor Rentals_Purchase Agreement 2023 Cleveland) |
| 3393 | Town & Country Landscape | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3394 | Tr Industries | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3395 | Tracey Tools LLC | $ - | MSC Program Agreement(s) |
| 3396 | Trackr Inc | $ - | MSC Program Agreement(s) |
| 3397 | Trae Fuels LLC | $ - | MSC Program Agreement(s) |
| 3398 | Traeger Pellet Grills LLC | $ - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3399 | Trail Blazer | $ - | MSC Program Agreement(s) |
| 3400 | Transpac Imports Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3401 | Transplace | $ - | Software Maintenance Agreement (Transplace - Service Agreement)<br>Software Maintenance Agreement (Transplace - Logistics Services Mangement Agreement Ammendment 2021) |
| 3402 | Trashcan LLC | $ - | MSC Program Agreement(s) |
| 3403 | Travelers Excess And Surplus Lines Co (Corvus) | $ - | Insurance Policy (Cyber - Policy Number(s): CYB10801069200;) |
| 3404 | Trebia Consulting, Inc. | $ - | Professional Services Agreement (IT Contractor) |
| 3405 | Tree Island Wire Inc | $ - | MSC Program Agreement(s) |
| 3406 | Treesap Farms LLC | $ - | MSC Program Agreement(s) |
| 3407 | Trend Micro Inc. | $ - | Building Maintenance & Services Agreement (IGS Natural Gas Supply Agreement_Illinois 2024)<br>Building Maintenance & Services Agreement (IGS Electricity Supply Agreement_Cleveland 2024)<br>Software Agreement (Trend Micro Inc EULA-Master Agreement - Addendum) |
| 3408 | Trendspot Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3409 | Triad Plant Company | $ - | MSC Program Agreement(s) |
| 3410 | Triangle Home Fashions LLC | $ - | MSC Program Agreement(s) |
| 3411 | Tricam Industries | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3412 | Trifold LLC | $ - | MSC Program Agreement(s) |
| 3413 | Trillium Worldwide Inc | $ - | MSC Program Agreement(s) |
| 3414 | Trimaco, Inc. | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3415 | Trimaco, LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3416 | Trinidad Benham | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3417 | Trinity Plastics Inc | $ - | MSC Program Agreement(s) |
| 3418 | Trion | $ - | Goods Purchase Agreement (Trion Wire Dividers and Fronts Purchase Agreement_2022) |
| 3419 | Trisales Marketing LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3420 | Tristar Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3421 | Trixie & Milo | $ - | MSC Program Agreement(s) |
| 3422 | Trojan Specialty Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3423 | Tru Earth Environmental Products | $ - | MSC Program Agreement(s) |
| 3424 | True Manufacturing Inc | $ - | MSC Program Agreement(s) |
| 3425 | True Science Holdings | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3426 | True Value Applicators | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3427 | True Value Company | $ - | HR Services Agreement (True Value Confidentiality Agreement - Jose Gabriel Gonzalez) |
| 3428 | Trunk Mat Co Inc | $ - | MSC Program Agreement(s) |
| 3429 | Truper Sa De Cv | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3430 | Trustarc | $ 14,388.00 | **Professional Services Agreement (TrustArc Inc. MSA)**<br>Order Form (TrustArc Cookie Consent Manager SW)<br>Professional Services Agreement (TrustArc SOW 3 Individual Rights Manager)<br>Software Agreement (TrustArc Individual Rights Manager Renewal 2024)<br>Software Agreement (TrustArc Cookie Consent Manager Software Renewal 2024) |
| 3431 | Tsurumi | $ - | MSC Program Agreement(s) |
| 3432 | Tsurumi Pump | $ - | MSC Program Agreement(s) |
| 3433 | Tufco/Trimaco, LLC. | $ - | MSC Program Agreement(s) |
| 3434 | Turf Inc | $ - | MSC Program Agreement(s) |
| 3435 | Turfco Mfg., Inc. | $ - | MSC Program Agreement(s) |
| 3436 | Turtle Pond Orchids | $ - | MSC Program Agreement(s) |
| 3437 | Turtle Wax Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3438 | Tuthill Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3439 | Twister Display | $ - | MSC Program Agreement(s) |
| 3440 | Twos Company Inc | $ - | MSC Program Agreement(s) |
| 3441 | Tyco Integrated Security LLC | $ - | Master Services Agreement (Johnson Controls Security Sales Agreement) MSC Program Agreement(s) |
| 3442 | Typhoon Homewares LLC | $ - | MSC Program Agreement(s) |
| 3443 | U S Gypsum | $ - | MSC Program Agreement(s) |
| 3444 | U S Minerals Inc | $ - | MSC Program Agreement(s) |
| 3445 | U S Mix Co | $ - | MSC Program Agreement(s) |
| 3446 | U S Nonwovens | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3447 | U S Pumice | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3448 | U S Stove Company | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3449 | U.S. Department Of Transportation | $ - | Equipment Repair Agreement (Freight Logistics Optimization Works Membership Agreement 2022) Professional Services Agreement (Wachter MSA) |
| 3450 | U.S. Greenfiber LLC | $ - | MSC Program Agreement(s) |
| 3451 | U.S. Pumice | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 3452 | U.S. Tape Company Inc. | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 3453 | U.S. Wire & Cable Corporation | $ - | MSC Program Agreement(s) |
| 3454 | Uber Freight LLC | $ 701,086.37 | **Software Maintenance Agreement (Uber Freight LLC - Transportation Agreement Contracted Carrier)** |
| 3455 | Ud Design Co | $ - | MSC Program Agreement(s) |
| 3456 | Ukg / Kronos | $ 72,806.69 | **Master Services Agreement (UKG  (Kronos) SaaS Master Agreement (MSA))** Hardware Agreement (UKG (Kronos) Data Collection InTouch Hardware Support Renewal - 2024) Professional Services Agreement (UKG Candidate Texting Add On) SaaS Agreement (UKG - Ultimate SaaS Model Core Renewal 2022-2025) SaaS Agreement (UKG Workforce Dimensions Subscription Renewal 2024) Software Agreement (UKG HRIS Cloud Order Form Talent Acquisition- Employee File Mgmt) Software Agreement (UKG HRIS Cloud Order Form Talent Mgmt - Compensation Mgmt 2023-2025) |
| 3457 | Ulta-Lit Tree Co-Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3458 | Ultimate Fertilizer Co, The | $ - | MSC Program Agreement(s) |
| 3459 | Ultimate Gardening LLC | $ - | MSC Program Agreement(s) |
| 3460 | Ultimate Rb | $ - | MSC Program Agreement(s) |
| 3461 | Ultimate Survival Technologies | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3462 | Ultimate Textile | $ - | MSC Program Agreement(s) |
| 3463 | Ultra Compost | $ - | MSC Program Agreement(s) |
| 3464 | Ultra Hardware Products | $ - | MSC Program Agreement(s) |
| 3465 | Ultra Optix Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3466 | Ultrablend Color LLC | $ - | MSC Program Agreement(s) |
| 3467 | Ultra-Fab Products, Inc. | $ - | MSC Program Agreement(s) |
| 3468 | Underground Tools Inc | $ - | MSC Program Agreement(s) |
| 3469 | Unger Industrial LLC | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 3470 | Unified Marine | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 3471 | Unigo Inc | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3472 | Unilever Ice Cream | $ - | MSC Program Agreement(s) |
| 3473 | Uninex International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3474 | United Gilsonite Lab | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3475 | United Healthcare Services | $ - | HR Services Agreement (United HealthCare Services - Administrative Service Agreements) HR Services Agreement (United HealthCare Services - Renewal and Terms Amendment) |
| 3476 | United Jumbo Co., Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3477 | United Model L.P. | $ - | MSC Program Agreement(s) |
| 3478 | United Parcel Service, Inc. | $ - | Building Maintenance & Services Agreement (UPS Transportation Agreement and Amendments) Software Maintenance Agreement (UPS Incentive Program Agreement) Software Maintenance Agreement (UPS Incentive Program Agreement # 17) |
| 3479 | United Solutions | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 3480 | United States Hdw Mfg/U S Hardware | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 3481 | United States Postal Service | $ - | Building Maintenance & Services Agreement (USPS NDA) |
| 3482 | United States Whip Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3483 | United Stationers Supply Co | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3484 | Universal Forest Products | $    - | Individual Independent Contractor Agreement (Veronica Micklin - Individual Independent Contractor Agreement)<br>MSC Program Agreement(s) |
| 3485 | University Of Illinois At Urbana-Cahmpaign | $    - | Master Services Agreement (University of Illinois Master Service Agreement)<br>Statement of Work (University of Illinois Supply Chain Management Corporate Fund Gift 2024) |
| 3486 | UPS Inc.  (An Ohio Company) | $ 2,357,599.56 | **Professional Services Agreement (UPS Customer Solutions Master Client Agreement)**<br>Order Form (UPS ShipExec Software Licenses Renewal 2024) |
| 3487 | Urban Slicer LLC | $    - | MSC Program Agreement(s) |
| 3488 | Uriah Products | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3489 | Us Bancorp Equipment Finance Inc | $    - | Equipment Lease Agreement (US Bancorp Equipment Finance LLC - Master Lease Agreement 2009)<br>Equipment Lease Agreement (US Bancorp Equipment Finance LLC - Lease Amendment 2015) |
| 3490 | US Lambswool | $    - | MSC Program Agreement(s) |
| 3491 | Us Salt LLC | $    - | MSC Program Agreement(s) |
| 3492 | Us Signal Company, L.L.C | $    3,758.23 | **Master Services Agreement (US Signal MSA)**<br>Master Services Agreement (US Signal Schedule of Services Agreement For Shurline) |
| 3493 | US Urban Wildlife Control LLC | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3494 | Usf Holland Inc. | $    - | Software Maintenance Agreement (USF Holland Inc - Transportation Agreements LTL) |
| 3495 | Usi Insurance Services, LLC. | $    - | Building Maintenance & Services Agreement (USI Insurance Client Services Agreement 2024) |
| 3496 | Utz Quality Foods | $    - | Conversion Agreement(s) |
| 3497 | V & B Manufacturing Co | $    - | MSC Program Agreement(s) |
| 3498 | V&P Nurseries Inc | $    - | MSC Program Agreement(s) |
| 3499 | Validity, Inc. | $    - | Software Maintenance Agreement (Validity BriteVerify Email Verification-Enterprise Subscription Renewal 2024) |
| 3500 | Valleybrook Gardens Ltd | $    - | MSC Program Agreement(s) |
| 3501 | Valvoline Oil Company | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 3502 | Van Bloem Gardens | $    - | MSC Program Agreement(s) |
| 3503 | Van Hoekelen Greenhouses Inc | $    - | MSC Program Agreement(s) |
| 3504 | Van Mark Products | $    - | MSC Program Agreement(s) |
| 3505 | Van Sickle Paint Mfg. | $    - | MSC Program Agreement(s) |
| 3506 | Vantagepoint Business Solutions, LLC | $    - | Master Services Agreement (VantagePoint Business Solutions MSA) |
| 3507 | Vaporlux Inc | $    - | MSC Program Agreement(s) |
| 3508 | Vapur Inc | $    - | MSC Program Agreement(s) |
| 3509 | Vaughan & Bushnell Mfg. Co | $    - | MSC Program Agreement(s) |
| 3510 | Vcm Products LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3511 | Velcro USA Inc Consumer Pdts | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3512 | Velmaxxx Enterprises Inc | $    - | MSC Program Agreement(s) |
| 3513 | Velocity Badge & Label - Ljsmark LLC | $    - | Goods Purchase Agreement (Velocity Labels W9)<br>Insurance Policy (Pollution - Policy Number(s): 03141607)<br>MSC Program Agreement(s) |
| 3514 | Velocityehs | $    - | Events & Meetings Services Agreement (Hampton Inn Atlanta Stockbridge Hotel Agreement)<br>Consulting Agreement (VelocityEHS Holdings NDA 2022)<br>Conversion Agreement(s) |
| 3515 | Velux America Inc | $    - | MSC Program Agreement(s) |
| 3516 | Ven Tel Plastics Corp | $    - | MSC Program Agreement(s) |
| 3517 | Veneer Technologies | $    - | MSC Program Agreement(s) |
| 3518 | Venta Airwasher Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3519 | Ventamatic, Ltd. | $    - | MSC Program Agreement(s) |
| 3520 | Venture Products LLC | $    - | MSC Program Agreement(s) |
| 3521 | Veradek Inc | $    - | MSC Program Agreement(s) |
| 3522 | Veras Nursery Inc. | $    - | MSC Program Agreement(s) |
| 3523 | Vericast (Valassis Communications, Inc) | $    - | Order Form (Vericast (Valassis) National Ad Share Participation Agreement 2024) |
| 3524 | Verisk 3E | $    - | Subscription Service Agreement (Verisk 3E ADM Data Manager Addendum 20151214 For Cary)<br>Subscription Service Agreement (Verisk 3E Company Subscription Renewal - Cary 2023) |
| 3525 | Verizon Business Network Services Inc. | $    2,783.66 | **Telecommunications Agreement (Verizon Wireless Enterprise Account Agreement)** |
| 3526 | Vermeer Corporation | $    - | MSC Program Agreement(s) |
| 3527 | Vermont American | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3528 | Vermont Christmas Company | $    - | MSC Program Agreement(s) |
| 3529 | Veronica Micklin Individual Independent Contractor | $    - | Individual Independent Contractor Agreement (Veronica Micklin - Individual Independent Contractor Agreement)<br>MSC Program Agreement(s) |
| 3530 | Versacart Systems Inc. | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3531 | Vertex, Inc. | $ - | Consulting Agreement (a data warehouse consultancy with expertise in Teradata)<br>Professional Services Agreement (Vertex Indirect Tax - Public Cloud Tax Accelerator - 2024)<br>Professional Services Agreement (Vertex Indirect Tax - Public Cloud Calculation Solution 2024)<br>Professional Services Agreement (Vertex, Inc. Professional Service Agreement) |
| 3532 | Very Cool Stuff | $ - | MSC Program Agreement(s) |
| 3533 | Vestil Manufacturing Company | $ - | MSC Program Agreement(s) |
| 3534 | Vibrant Photo & Electronics Inc | $ - | MSC Program Agreement(s) |
| 3535 | Vic West Importers Ltd Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3536 | Vicks Den | $ - | MSC Program Agreement(s) |
| 3537 | Victor Technologies Group | $ - | MSC Program Agreement(s) |
| 3538 | Victor Technology LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3539 | Victorinox-Swiss Army Inc | $ - | MSC Program Agreement(s) |
| 3540 | Victory 8 Garden LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3541 | Victory Tailgate | $ - | MSC Program Agreement(s) |
| 3542 | Vigilant Technologies LLC | $ - | Professional Services Agreement (Vigilant Master Service Agreement) |
| 3543 | Village Lighting Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3544 | Vintage Goods Apparel LLC | $ - | MSC Program Agreement(s) |
| 3545 | Virginia Abrasives Corp | $ - | MSC Program Agreement(s) |
| 3546 | Virginia Gift Brands | $ - | MSC Program Agreement(s) |
| 3547 | Virnig Manufacturing, Inc | $ - | MSC Program Agreement(s) |
| 3548 | Visions Quality Coatings | $ - | MSC Program Agreement(s) |
| 3549 | Visser Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 3550 | Vistar Distribution | $ - | MSC Program Agreement(s) |
| 3551 | Vogel Paint And Wax Company | $ - | Goods Purchase Agreement (Vogel Paint and Wax Company - Private Label Agreement 2020) |
| 3552 | Vogel Seed & Fertilizer Inc | $ - | MSC Program Agreement(s) |
| 3553 | Volm Companies, Inc. | $ - | MSC Program Agreement(s) |
| 3554 | Voluntary Purchasing Group Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3555 | Volvo Construction Equipment | $ - | MSC Program Agreement(s) |
| 3556 | Vornado Heat | $ - | Insurance Policy (Directors & Officers - Policy Number(s): 47-EMC-325690-02)<br>Insurance Policy (Directors & Officers - Policy Number(s): 47-EMC-332324-01)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3557 | Vo-Toys Inc | $ - | MSC Program Agreement(s) |
| 3558 | Voxred International LLC | $ - | MSC Program Agreement(s) |
| 3559 | Vp Racing Fuels Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3560 | Vtech Communications Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3561 | Vusiongroup | $ - | Professional Services Agreement (Vusion Group - eLabels for Palatine Store POC)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3562 | W F Young Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3563 | W J Dennis & Co | $ - | MSC Program Agreement(s) |
| 3564 | W M Barr | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3565 | W R Case & Sons Cutlery Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3566 | W Silver Inc | $ - | MSC Program Agreement(s) |
| 3567 | W W Wood Inc | $ - | MSC Program Agreement(s) |
| 3568 | W3 Edge | $ - | Goods Purchase Agreement (Gilbarco/Gasboy System Service Agreement 2022)<br>Master Services Agreement (Gilbarco/Gasboy Master Service Agreement 2020)<br>Software Agreement (W3 Edge - Total Cache Pro License) |
| 3569 | Wabash Valley Farms | $ - | MSC Program Agreement(s) |
| 3570 | Wachter, Inc. | $ - | Equipment Repair Agreement (Freight Logistics Optimization Works Membership Agreement 2022)<br>Professional Services Agreement (Wachter MSA) |
| 3571 | Wacker Neuson Corporation | $ - | MSC Program Agreement(s) |
| 3572 | Waddell Manufacturing | $ - | MSC Program Agreement(s) |
| 3573 | Wagner Spray Tech | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3574 | Wahl Clipper Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3575 | Walco Linck | $ - | MSC Program Agreement(s) |
| 3576 | Walker Nursery Co. | $ - | MSC Program Agreement(s) |
| 3577 | Wall Owater Inc | $ - | MSC Program Agreement(s) |
| 3578 | Walla Walla Nursery Co | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3579 | Wallclaw Anchors LLC | $ - | MSC Program Agreement(s) |
| 3580 | Waller Truck Co, Inc | $ - | Software Maintenance Agreement (Waller Truck Co, Inc - Transportation Agreement Contracted Carrier)<br>MSC Program Agreement(s) |
| 3581 | Wallies/McCall Pattern Company The | $ - | MSC Program Agreement(s) |
| 3582 | Walters Seed Company | $ - | MSC Program Agreement(s) |
| 3583 | Ware Manufacturing Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3584 | Warner Mfg Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3585 | Warner Shelter Systems Ltd | $ - | MSC Program Agreement(s) |
| 3586 | Warner Wallcovering | $ - | MSC Program Agreement(s) |
| 3587 | Warp Brothers | $ - | MSC Program Agreement(s) |
| 3588 | Warrell Corporation | $ - | MSC Program Agreement(s) |
| 3589 | Warren Distribution | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3590 | Waste Equipment Rentals & Sales | $ - | Building Maintenance & Services Agreement (Wilks-Barre Compactor Solution)<br>Building Maintenance & Services Agreement (Waste Equipment Rentals & Sales Contract Wilkes Barre 2024)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3591 | Watcher Total Protection | $ - | MSC Program Agreement(s) |
| 3592 | Water Pik Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3593 | Water Source LLC | $ - | Conversion Agreement(s) |
| 3594 | Water Sports LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3595 | Water Worker | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3596 | Waterboss International | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3597 | Waterford Press | $ - | MSC Program Agreement(s) |
| 3598 | Waterloo Industries | $ - | MSC Program Agreement(s) |
| 3599 | Waterlox Coatings Corp | $ - | MSC Program Agreement(s) |
| 3600 | Watkins Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3601 | Watman Inc | $ - | MSC Program Agreement(s) |
| 3602 | Watts Brass & Tubular | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3603 | Waupaca Northwoods | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3604 | Wayne Water Systems | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3605 | Wb Keys LLC | $ - | MSC Program Agreement(s) |
| 3606 | Wd-40 Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3607 | Wd-40 Company/Household Bran | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3608 | Wdg Holdings LLC | $ - | MSC Program Agreement(s) |
| 3609 | Weaver Leather LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3610 | Weber Stephen Prod | $ - | Vendor Buying Agreement |
| 3611 | Weber-Stephen Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3612 | Wedge-Loc Co. Inc | $ - | MSC Program Agreement(s) |
| 3613 | Weeks Rose | $ - | MSC Program Agreement(s) |
| 3614 | Weems & Plath | $ - | Recruiting Services Agreement (Employment Group Inc. Contracting Group 2024-2027)<br>MSC Program Agreement(s) |
| 3615 | Weiman Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3616 | Wej-It Fastening System | $ - | MSC Program Agreement(s) |
| 3617 | Welch Equipment | $ - | Building Maintenance & Services Agreement (Welch Equipment Material Handling Services Agreement Denver) |
| 3618 | Well Traveled Living | $ - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3619 | Wellington Cordage LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3620 | Wellness Mats LLC | $ - | MSC Program Agreement(s) |
| 3621 | Wells Lamont Corp | $ - | MSC Program Agreement(s) |
| 3622 | Wentworth Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 3623 | Wera Tools Inc. | $ - | MSC Program Agreement(s) |
| 3624 | Werner Ladder Company | $ - | MSC Program Agreement(s) |
| 3625 | Wertz Werkz LLC | $ - | MSC Program Agreement(s) |
| 3626 | Wesco Industrial Products | $ - | MSC Program Agreement(s) |
| 3627 | Wessel Industries LLC | $ - | MSC Program Agreement(s) |
| 3628 | West Chester Holdings | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3629 | West County Gardener/Mud Glove Co | $ - | MSC Program Agreement(s) |
| 3630 | West Drive LLC | $ - | MSC Program Agreement(s) |
| 3631 | West Indies Pottery USA LLC | $ - | MSC Program Agreement(s) |
| 3632 | Westchester Fire Insurance Company (Chubb) | $ - | Insurance Policy (Directors & Officers - Policy Number(s): G4743807A 001) |
| 3633 | Westchester Surplus Lines Insurance Company(Chubb) | $ - | Insurance Policy (Directors & Officers - Policy Number(s): G71765490 005) |
| 3634 | Western Express Inc | $ 119,659.79 | **Software Maintenance Agreement (Western Express Inc - Transportation Agreements Contracted Carrier)** |
| 3635 | Western Promotions Inc | $ - | MSC Program Agreement(s) |
| 3636 | Westfield Outdoor Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3637 | Westinghouse Fan & Lighting | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3638 | Westinghouse Lighting LP | $ - | MSC Program Agreement(s) |
| 3639 | Westminster Inc | $ - | MSC Program Agreement(s) |
| 3640 | Westminster Pet Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3641 | Wet & Forget Us Nz LP | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3642 | Weyerhauser Choicewood | $ - | MSC Program Agreement(s) |
| 3643 | Wgi Innovations/Ba Products | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3644 | Wharton Innovative Products LLC | $ - | MSC Program Agreement(s) |
| 3645 | Whedon Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3646 | Whink | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3647 | Whirlpool Corporation | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3648 | White Rabbit LLC | $ - | MSC Program Agreement(s) |
| 3649 | Whitebridge Pet Brands | $ - | MSC Program Agreement(s) |
| 3650 | Whitehall Prod Ltd | $ - | MSC Program Agreement(s) |
| 3651 | White-Rodgers Division | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3652 | Whitmor Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3653 | Wiffle Ball Inc | $ - | MSC Program Agreement(s) |
| 3654 | Wigwam Mills Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3655 | Wilco Distributors Inc | $ - | MSC Program Agreement(s) |
| 3656 | Wild Wings | $ - | MSC Program Agreement(s) |
| 3657 | Wilde Tool Co Inc | $ - | MSC Program Agreement(s) |
| 3658 | Wildlife Research Center Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3659 | Wildlife Sciences LLC | $ - | MSC Program Agreement(s) |
| 3660 | Wildlife World Ltd | $ - | MSC Program Agreement(s) |
| 3661 | Wildwood Farms | $ - | Professional Services Agreement (CFV-CDI-CBIG Extension 2 - CDW Interfaces.Extension)<br>MSC Program Agreement(s) |
| 3662 | Wiley X Inc | $ - | MSC Program Agreement(s) |
| 3663 | Willert Home Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3664 | William H Harvey | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3665 | Williams Bay Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3666 | Williamson Dickie Mfg. | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3667 | Willis Towers Watson (Wtw) | $    - | Amendment (WILLIS TOWERS WATSON RX COLLABORATIVE AUTHORIZATION AGREEMENT AMENDMENT 3)<br>HR Services Agreement (Towers Watson MSA/SOW 2022)<br>Statement of Work (Willis Tower Watson SOW Health & Welfare Brokerage Services 2024) |
| 3668 | Willowbrook Nurseries Inc | $    - | MSC Program Agreement(s) |
| 3669 | Wilmar Corporation | $    - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3670 | Wilson Sporting Goods | $    - | MSC Program Agreement(s) |
| 3671 | Wilson Supply | $    - | MSC Program Agreement(s) |
| 3672 | Wilson Tennis Balls | $    - | MSC Program Agreement(s) |
| 3673 | Wilton Industries | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3674 | Wilton/Copco | $    - | MSC Program Agreement(s) |
| 3675 | Windsor Industries | $    - | MSC Program Agreement(s) |
| 3676 | Winfeld Brooks Co. | $    - | MSC Program Agreement(s) |
| 3677 | Wing Enterprises Inc | $    - | MSC Program Agreement(s) |
| 3678 | Winner International | $    - | MSC Program Agreement(s) |
| 3679 | Winslow & Ross Dba Ningbo | $    - | MSC Program Agreement(s) |
| 3680 | Wip Inc | $    - | Conversion Agreement(s) |
| 3681 | Wipro Technologies | $    - | Consulting Agreement (MSA) |
| 3682 | Wiremold Company | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3683 | Wisconsin Pharmacal Co LLC | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3684 | Wittur And Company | $    - | MSC Program Agreement(s) |
| 3685 | Wiz, Inc | $    - | Master Services Agreement (Wiz, Inc. - MSA)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3686 | Wjn Enterprises Inc | $    - | MSC Program Agreement(s) |
| 3687 | Wlmd-Dba Wellmade Products | $    - | MSC Program Agreement(s) |
| 3688 | Wm W Meyer & Sons Inc | $    - | MSC Program Agreement(s) |
| 3689 | Wna | $    - | MSC Program Agreement(s) |
| 3690 | Woerner Companies LLC, The | $    - | MSC Program Agreement(s) |
| 3691 | Wolverine Worldwide | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3692 | Won Kim Corporation | $    - | MSC Program Agreement(s) |
| 3693 | Wonderlokking Corp | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3694 | Wood Products Int'l | $    - | MSC Program Agreement(s) |
| 3695 | Wood Products Manufacturers | $    - | MSC Program Agreement(s) |
| 3696 | Woodland Tools Hq | $    - | MSC Program Agreement(s) |
| 3697 | Woodland Tools Inc | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3698 | Woodshed Renewables LLC | $    - | MSC Program Agreement(s) |
| 3699 | Woodstream Corp | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3700 | Woolie Inc, The | $    - | MSC Program Agreement(s) |
| 3701 | Woolly Pocket Corporation | $    - | MSC Program Agreement(s) |
| 3702 | Wooster Brush | $    - | MSC Program Agreement(s) |
| 3703 | Worcester Wreath Co | $    - | MSC Program Agreement(s) |
| 3704 | Wordlock Inc | $    - | MSC Program Agreement(s) |
| 3705 | Working Products | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3706 | World Factory | $    - | MSC Program Agreement(s) |
| 3707 | World Kitchen-Pyrex/Corelle | $    - | MSC Program Agreement(s) |
| 3708 | World Marketing Of America | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 3709 | World Source Partners | $    - | MSC Program Agreement(s) |
| 3710 | World Tech Toys | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3711 | Worldwise Inc | $    - | MSC Program Agreement(s) |
| 3712 | Worthington Cylinder Corp | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3713 | WPC Holdco LLC | $ - | Lease Agreement (Real Estate Lease)<br>Insurance Policy (Umbrella Liability - Policy Number(s): EXC5202454)<br>Lease Agreement (Real Estate at 7600 Jonesboro Road Jonesboro, GA 18051)<br>Lease Agreement (Real Estate at 2601 East Highway 31 Corsicana, TX 75110)<br>Lease Agreement (Real Estate at 14900 US Highway 71 Kansas City, MO 64147)<br>Lease Agreement (Real Estate at 4005 Mohave Airport Dr. Kingman, AZ 86401)<br>Lease Agreement (Real Estate at 2150 Olympic Avenue Springfield, OR  97477)<br>Lease Agreement (Real Estate at 215 N. Pioneer Avenue Woodland, CA 95776)<br>Lease Agreement (Real Estate at 26025 First St. Westlake, OH 44145)<br>Lease Agreement (Real Estate at 2415 3rd Ave. Mankato, MN 56001)<br>Lease Agreement (Real Estate at 201 - 203 Jandus Rd. Cary, IL 60013) |
| 3714 | WPEngine, Inc. (Delicious Brains) | $ 16,039.36 | **Software Agreement (WPEngine, Inc. - (Delicious Brains) Offload Media Renewal 2024)**<br>Hosting Agreement (WP Engine Enterprise WordPress Hosting Agreement for TV.COM) |
| 3715 | Wrench Mints Inc | $ - | MSC Program Agreement(s) |
| 3716 | Wrendale Designs Inc | $ - | MSC Program Agreement(s) |
| 3717 | Xecurify Inc | $ - | Software Agreement (Xecurify miniOrange WP SAML SSO Enterprise plan)<br>Software Agreement (Xecurify Inc Migrate Plugin Configuration) |
| 3718 | XI Insurance America Inc (Axa XI) (14%) | $ - | Insurance Policy (Property - Policy Number(s): US00129755PR24A) |
| 3719 | XI Specialty Insurance Company | $ - | Insurance Policy (Ocean Cargo - Policy Number(s): UM00024286MA24A)<br>Insurance Policy (Kidnap & Ransom - Policy Number(s): UM00063714SP23A)<br>MSC Program Agreement(s) |
| 3720 | Xodus Innovations LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3721 | X-Seed Inc | $ - | MSC Program Agreement(s) |
| 3722 | Xtend & Climb/Core Dist. Inc | $ - | MSC Program Agreement(s) |
| 3723 | Xynyth Mfg. Corp | $ - | MSC Program Agreement(s) |
| 3724 | Yale Materials Handling | $ - | MSC Program Agreement(s) |
| 3725 | Yale Security Inc. | $ - | MSC Program Agreement(s) |
| 3726 | Yankee Candle Co. | $ - | MSC Program Agreement(s) |
| 3727 | Yankee Publishing | $ - | MSC Program Agreement(s) |
| 3728 | Yardistry Limited | $ - | MSC Program Agreement(s) |
| 3729 | Yaya Organics | $ - | MSC Program Agreement(s) |
| 3730 | Yeoman & Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3731 | Yerecic Label Company, Inc. | $ - | MSC Program Agreement(s) |
| 3732 | Yeti Coolers Inc | $ - | Vendor Buying Agreement |
| 3733 | Yoast | $ - | Software Agreement (Yoast WooCommerce Premium bundle)<br>Software Agreement (Yoast WooCommerce Premium Bundle 2) |
| 3734 | Yorkshire Federal, Inc. | $ - | Building Maintenance & Services Agreement (Yorkshire Federal Inc - Corsicana Roofwork 2020) |
| 3735 | Young Brothers Stamp Work | $ - | MSC Program Agreement(s) |
| 3736 | Young Manufacturing LLC | $ - | MSC Program Agreement(s) |
| 3737 | Your "Other" Warehouse, | $ - | MSC Program Agreement(s) |
| 3738 | Yrc Freight | $ - | Software Maintenance Agreement (YRC Freight - Transportation Agreements LTL) |
| 3739 | Y-Tex Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3740 | Ytl International Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3741 | Yunker | $ - | Goods Purchase Agreement (Yunker Inventory Agreement_2022)<br>MSC Program Agreement(s) |
| 3742 | Z Shade Company Ltd | $ - | MSC Program Agreement(s) |
| 3743 | Zak Designs Inc | $ - | MSC Program Agreement(s) |
| 3744 | Zayo Group | $ - | Professional Services Agreement (Production data center services renewal)<br>Professional Services Agreement (Zayo Group - Master Customer Agreement (MCA)) |
| 3745 | Zeller Digital Innovations Inc. DBA RoomReady | $ - | Professional Services Agreement (RoomReady Preferred Support Maintenance Renewal 2024) |
| 3746 | Zenith Home Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3747 | Zenithen Limited | $ - | Professional Services Agreement (Lumen Technologies Order Form for Circuit - RSC)<br>Software Maintenance Agreement (Centurylink Master Telecom Agreement)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3748 | Zenithen USA LLC | $ - | MSC Program Agreement(s) |
| 3749 | Zero Odor LLC | $ - | MSC Program Agreement(s) |
| 3750 | Zero Technologies LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3751 | Zevo | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3752 | Zhejiang Deqing Ruide Industrial Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3753 | Zhejiang Hongchen Irrigation | $ - | MSC Program Agreement(s) |
| 3754 | Zhejiang Yayi Metal Technology Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3755 | Zhilang International Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3756 | Ziflow Limited | $ 9,792.00 | **Software Agreement (Ziflow Limited MSA)**<br>Software Agreement (ZiFlow Enterprise SaaS Subscription and Support - Marketing 2024) |
| 3757 | Zipfy Inc. | $ - | MSC Program Agreement(s) |
| 3758 | Zippo Mfg Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3759 | Zircon Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3760 | Zoeller Company | $ - | MSC Program Agreement(s) |
| 3761 | Zompers LLC | $ - | MSC Program Agreement(s) |
| 3762 | Zurich | $ - | Insurance Policy (Property - Policy Number(s): ERP0351823424)<br>Insurance Policy (Business Travel Accident - Policy Number(s): GTU5466231) |
| 3763 | Zurn Pex | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3764 | Zyte Group Ltd (Scraping Hub Limited) | $ 4,985.00 | Change Order (Zyte SOW 2024-1 Scraping Hub Weekly Competitor Data On Demand 2024)<br>Professional Services Agreement (Scraping Hub Ltd MSA) |