## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | **Chapter 11** |
| **TRUE VALUE COMPANY, L.L.C.,** *et al.,* | **Case No. 24-12337 (KBO)** |
| Debtors.[1] | **(Jointly Administered)** |
| | **Related Docket Nos. 301 & 317** |

## NOTICE OF (I) AMENDMENT TO SCHEDULE G OF DEBTOR TRUE VALUE COMPANY, L.L.C. AND (II) AMENDED SCHEDULES BAR DATE

On October 14, 2024, True Value Company, L.L.C. ("True Value Company") and certain of its affiliates (collectively, the "Debtors") each commenced a case by filing a petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532.

On November 5, 2024, True Value Company filed the *Schedules of Assets and Liabilities for True Value Company, L.L.C. (Case No. 24-12337 (KBO))* [Unredacted Docket No. 301, Redacted Docket No. 317] (the "Schedules").

## SCHEDULES AMENDMENT

The Debtors hereby amend True Value Company's Schedule G to update the addresses of various parties and incorporate additional executory contracts and unexpired leases that were discovered after the Schedules were filed. True Value Company's revised Schedule G is attached hereto as **Exhibit 1** (the "Schedules Amendment"). Except for the Schedules Amendment, no changes have been made to the Schedules. The Debtors reserve all rights to further amend the Schedules, including the Schedules Amendment.

## AMENDED SCHEDULES BAR DATE

On November 1, 2024, the Court entered an order [Docket No. 262] (the "Bar Date Order"),[2] which established certain bar dates in the Debtors' chapter 11 cases. On November 5, 2024, the Debtor filed the *Notice of Deadlines for the Filing of Proofs of Claim,*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106). The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Bar Date Order.

*Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code* [Docket No. 333] and the *Notice of General Bar Date for Filing Proofs of Claim Against the Debtors in the Chapter 11 Cases* [Docket No. 334] (the "Bar Date Notices").

To the extent that the parties affected by the Schedules Amendment (each, an "Affected Party") wish to file a proof of claim in the Debtors' chapter 11 cases with respect to the Schedules Amendment, such Affected Party must do so by no later than **11:59 p.m. (ET) on December 17, 2024** (the "Amended Schedules Bar Date").

An Affected Party need not submit a duplicate proof of claim if such Affected Party has already filed a valid proof of claim prior to the applicable bar date.

If you have any questions about this notice, the Schedules Amendment, or how to fill out or submit a proof of claim, you may contact the Debtors' claims agent, Omni Agent Solutions, Inc., by phone at:  (866) 771-0561 (U.S. & Canada) or +1 (818) 356-8633 (international), or by email at TrueValueInquiries@OmniAgnt.com.

[*Remainder of Page Intentionally Left Blank*]

32443361.1

Dated: November 26, 2024

**YOUNG CONAWAY STARGATT**
**& TAYLOR, LLP**

*/s/ Timothy R. Powell*
Edmon L. Morton (Del. Bar No. 3856)
Kenneth J. Enos (Del. Bar No. 4544)
Kristin L. McElroy (Del. Bar No. 6871)
Timothy R. Powell (Del. Bar No. 6894)
One Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Email: emorton@ycst.com
        kenos@ysct.com
        kmcelroy@ycst.com
        tpowell@ycst.com

*Efficiency Counsel to the*
*Debtors and Debtors in Possession*

**SKADDEN, ARPS, SLATE, MEAGHER**
**& FLOM LLP**

Joseph O. Larkin
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone: (302) 651-3000
Email: Joseph.Larkin@skadden.com

- and -

Ron E. Meisler (admitted *pro hac vice*)
Jennifer Madden (admitted *pro hac vice*)
320 South Canal Street
Chicago, Illinois 60606-5707
Telephone: (312) 407-0705
Email: Ron.Meisler@skadden.com
        Jennifer.Madden@skadden.com

- and -

Robert D. Drain (admitted *pro hac vice*)
Evan A. Hill (admitted *pro hac vice*)
Moshe S. Jacob (admitted *pro hac vice*)
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Email: Robert.Drain@skadden.com
        Evan.Hill@skadden.com
        Moshe.Jacob@skadden.com

*Counsel to Debtors and*
*Debtors in Possession*

32443361.1

## **EXHIBIT 1**

**Amendment to True Value Company. L.L.C.'s Schedule G**

**Fill in this information to identify the case:**

Debtor name: **True Value Company, L.L.C.**

United States Bankruptcy Court for the Division, District of **Delaware**

Case number (If known): **24-12337**

☑ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17649) | 101 Market, 8980 Quantrelle Ave Ne, Otsego, MN 55301-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Sungard AS Master Services Agreement | 11:11 Systems, Inc. (Was Sungard), 695 Route 46, Suite 301, Fairfield, NJ 07004 |
| | State the term remaining | 06/09/2021 - 06/08/2026 | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | Credit Documentation, Substitute Insurance Collateral Facility Agreement | 1970 Group, Inc., 100 Jericho Quadrangle, Suite 300, Jericho, NY 11753 |
| | State the term remaining | 11/02/2022 | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Credit Documentation, Amended and Restated Substitute Insurance Collateral Facility Agreement | 1970 Group, Inc., 100 Jericho Quadrangle, Suite 300, Jericho, NY 11753 |
| | State the term remaining | 09/25/2024 | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | 1In6Snacks, 5205 Hillsborough St, Raleigh, NC 27606 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, 216Digital Inc. - MSA | 216Digital Inc., 2208 E. Enterprise Parkway., Twinsburg, OH 44087 |
| | State the term remaining | 08/01/2024 - 07/31/2029 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.
_____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22486) | 21st Century Paints, 7615 Airport Hwy, Holland, OH 43528 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20850) | 222 Hardware, 144 E 8th St, Cozad, NE 69130-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14883) | 227 Rent, 19897 Hebron Road - Ste G, Rehoboth Beach, DE 19971-1253 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17661) | 256 Supply True Value Hardware, 330 W Main St, Austin, IN 47102-1644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 360 Electrical, 1935 E Vine St, Suite 360, Salt Lake City, UT 84121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | 3B Int'l LLC, 3B International LLC, 100 Bomont Place, Totowa, NJ 07512 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| | State the term remaining | 01/18/2022 | |
| | List the contract number of any government contract | | |
| **2.14** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.15** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| **2.16** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| **2.17** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| **2.18** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| **2.19** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| **2.20** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| **2.21** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 3 - Reunion Market Special/Retail Assortment Agreement(s) | 3M Company, 3M Notice Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103 |
| **2.22** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | 4 Seasons Global Inc, 2750 W Grand Ave, Chicago, IL 60612 |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 3 of 1687

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* _24-12337 (KBO)_
      Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.23** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21229) | 415 Pro Hardware, 3101 Memorial Highway, Dallas, PA 18612-0001 |
| **2.24** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   02/01/2022 - 01/31/2027<br>List the contract number of any government contract | Lease, Real Estate at 11275 E. 40th Avenue Denver, CO 80239 | 462 Thomas Family Properties L.P., 8333 Douglas Ave, Dallas, TX 75225 |
| **2.25** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   02/01/2022 - 01/31/2027<br>List the contract number of any government contract | Lease, Real Estate at 10707 E. 40th Avenue Denver, CO 80239 | 462 Thomas Family Properties L.P., 8333 Douglas Ave, Dallas, TX 75225 |
| **2.26** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   03/22/2024 - 03/21/2025<br>List the contract number of any government contract | Building Maintenance & Services, 48Forty Pallet Services Amendment 2024 | 48Forty Solutions, 3650 Mansell Road, Suite 100, Alpharetta, GA 30022 |
| **2.27** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22777) | 5 Acres Lawn Garden & Pet, 2600 State Rout 103, Bradford, NH 03221 |
| **2.28** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21136) | 814 Home & Hardware, 119 East Main Street, Sykesville, PA 15865-1107 |
| **2.29** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 13117) | 88 - B.c. Building Supplies Inc., 88 - B.c. Building Supplies In, 165 State Highway 7, Nineveh, NY 13813-0031 |
| **2.30** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   01/01/2007<br>List the contract number of any government contract | Vendor Contract, 3 - MSC Program Agreement(s) | A & E Hand Tools Inc., 5501 21St Street, Po Box 1616, Racine, WI 53406 |

Official Form 206G         Schedule G: Executory Contracts and Unexpired Leases         Page 4 of 1687

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* _24-12337-KBO_
          Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.31** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22641) | A & E Paint Centers, 2160 El Jobean Rd, Port Charlotte, FL 33948-1118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.32** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12018) | A & G True Value Hardware, A & G Hardware Inc, 1927 W Auburn Rd, Rochester Hills, MI 48309-3861 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.33** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1607) | A & M Industrial Supply, 322 Half Acre Rd, Cranbury, NJ 08512-3254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.34** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12008) | A & R Building Supply, 201 Church Rd, Mountain Top, PA 18707-2342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.35** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | A & W Products Inc, Po Box B, 14 Gardner Street, Port Jervis, NY 12771 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.36** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13750) | A C Hoyt Hardware Inc, 3 East St, Edmeston, NY 13335-2428 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.37** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 34256) | A G Hungerford & Son Inc, 12165 Rock Point Rd, Newburg, MD 20664-2406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.38** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17831) | A I D, Blue Hill Rd, Nassau, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 5 of 1687

Debtor    True Value Company, L.L.C.                                _____ Case number _(if known)_ 24-12337 (KBO)
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.39** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | A Maze N Products Inc, 1932 Shawnee Rd, Eagan, MN 55122 |
| | State the term remaining | 06/28/2018 | |
| | List the contract number of any government contract | | |
| **2.40** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | A R North America Inc, 140 81St Ave Ne, Fridley, MN 55432 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.41** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | A R North America Inc, 140 81St Ave Ne, Fridley, MN 55432 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.42** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | A R North America Inc, 140 81St Ave Ne, Fridley, MN 55432 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.43** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15630) | A Thomas & Sons Inc H&gs, 1240 Randolph Ave, Milton, MA 02186-5236 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.44** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23840) | A To Z Hardware, 777 West Pine Street, P.o. Box 936, Pinedale, WY 82941-0936 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.45** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22482) | A To Z Home Center, 809 Tennessee Ave, Dalhart, TX 79022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.46** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3923) | A Touch Of Green, 12720 W 159th St, Homer Glen, IL 60491-8379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.47** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12273) | A W Baldwin, A W Baldwin True Value, 2 Center St, West Stockbridge, MA 01266-9802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.48** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | A-Z Industries Inc, 3651 Commercial Ave, Northbrook, IL 60062 |
| | State the term remaining | 03/03/2009 | |
| | List the contract number of any government contract | | |
| **2.49** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, A Dui Pyle - Transportation Agreements LTL | A. Dui Pyle, 650 Westtown Road P.O. Box 564, West Chester, PA 19381-0564 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.50** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18523) | A. Hartz, 80 Pondfield Rd Ste A, Bronxville, NY 10708-3801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.51** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23384) | A.d. Moyer, 80 Willow St., Kutztown, PA 19530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.52** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20522) | A.d. Moyer Lumber, 4514 Easton Avenue, Bethlehem, PA 18020-9760 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.53** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22520) | A.i.d., Blue Hill Road, P.o. Box N4814, Nassau, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.54** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23129) | A.i.d., Mall At Marathon, Marathon Road P.o. Box N-4814, Nassau, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number _(if known)_ 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.55** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, A.N. Webber, Inc. Carrier Agreement | A.N. Webber, Inc., 2150 South Route 45/52, Kankakee, IL 60901 |
| | State the term remaining | 12/12/2016 - 12/11/2024 | |
| | List the contract number of any government contract | | |
| **2.56** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6678) | A.p.m. True Value Home Center, 46 Gettysburg St, Arendtsville, PA 17303-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.57** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20573) | A.w. Brown Pet & Garden, 144 Shaker Rd, East Long Meadow, MA 01028-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.58** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4713) | A&b Hardware True Value, A & B Hardware True Value, 2652 N. W. 29th Street, Miami, FL 33142-6538 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.59** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | A&E Bath & Shower, 9181 Boivin, Lasalle, QC H8R 2E8, Canada |
| | State the term remaining | 02/01/2013 | |
| | List the contract number of any government contract | | |
| **2.60** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23756) | A1 Rent It, 728 Railroad Drive Nw, Elk River, MN 55330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.61** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23464) | AA Rents & Supply, 1419 W. 11th Street, Marion, IN 46953 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.62** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aa Window Parts & Hardware, 2990 Jerome Ave, Bronx, NY 10468 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.                                          Case number _(if known)_ 24-12337
         _____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.63** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23262) | Aaa Fulton Supply Inc, 74 Fulton Street, New York, NY 10038 |
| **2.64** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22918) | Aaa Paint & Supply, 1425 E University Drive, Tempe, AZ 85281 |
| **2.65** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining     01/01/2022<br><br>List the contract number of any government contract | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Aaf/Flanders, 531 Flanders Filters Rd, Washington, NC 27889 |
| **2.66** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining     01/01/2017<br><br>List the contract number of any government contract | Vendor Contract, 2 - MSC Program Agreement(s) | Aaf/Flanders, 531 Flanders Filters Rd, Washington, NC 27889 |
| **2.67** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aaf/Flanders, 531 Flanders Filters Rd, Washington, NC 27889 |
| **2.68** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aaf/Flanders, 531 Flanders Filters Rd, Washington, NC 27889 |
| **2.69** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aaf/Flanders, 531 Flanders Filters Rd, Washington, NC 27889 |
| **2.70** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aaf/Flanders, 531 Flanders Filters Rd, Washington, NC 27889 |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.71** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aaf/Flanders, 531 Flanders Filters Rd, Washington, NC 27889 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.72** State what the contract or lease is for and the nature of the debtor's interest | Software, Ab Initio Master Software License and Support $235K | Ab Initio Software LLC, 201 Spring Street, Lexington, KY 02421 |
| State the term remaining | 12/18/2018 | |
| List the contract number of any government contract | | |
| **2.73** State what the contract or lease is for and the nature of the debtor's interest | Software, Abalta Technologies Inc. True Value Trademark Licenses Agreement – Amendment | Abalta Technologies Inc, 1350 Bayshore Highway, Suite 345, Burlingame, CA 94010 |
| State the term remaining | 04/21/2022 | |
| List the contract number of any government contract | | |
| **2.74** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Abatron, Inc., 5501 95Th Ave, Kenosha, WI 53144 |
| State the term remaining | 07/01/2019 | |
| List the contract number of any government contract | | |
| **2.75** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Abb Installation Products, 860 Ridge Lake Blvd, Memphis, TN 38120 |
| State the term remaining | 01/01/2024 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.76** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12009) | Abbey Rent-all, 301s Broadway, Hicksville, NY 11801-5005 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.77** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22936) | Abbott Paint & Carpet Inc., 2223 4th Street, White Bear Lake, MN 55110 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.78** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abbott Rubber Co Inc, 1311 Meacham Rd, Itasca, IL 60143 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 10 of 1687

Debtor    True Value Company, L.L.C.                                    Case number (if known)    24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.79** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abbott Rubber Co Inc, 1311 Meacham Rd, Itasca, IL 60143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.80** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Abbott Rubber Co Inc, 1311 Meacham Rd, Itasca, IL 60143 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.81** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Abbott Rubber Co Inc, 1311 Meacham Rd, Itasca, IL 60143 |
| | State the term remaining | 12/01/2023 | |
| | List the contract number of any government contract | | |
| **2.82** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abbott Rubber Co Inc, 1311 Meacham Rd, Itasca, IL 60143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.83** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abbott Rubber Co Inc, 1311 Meacham Rd, Itasca, IL 60143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.84** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Abbott Rubber Co Inc, 1311 Meacham Rd, Itasca, IL 60143 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.85** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Abbott Rubber Company, Inc., Abbott Rubber Co Inc, 1311 Meacham Rd, Itasca, IL 60143 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.86** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23765) | ABC Hardware & Rental, 3336 Bailey Ave, Buffalo, NY 14215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12119) | ABC Rental Center East Inc, 5204 Warrensville Center Rd, Maple Heights, OH 44137-1902 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12022) | ABC Rental Supply, 753 Broadway St, Buffalo, NY 14212-1103 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abco Products, 6800 N W 36th Avenue, Miami, FL 33147 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abco Products, 6800 N W 36th Avenue, Miami, FL 33147 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abco Products, 6800 N W 36th Avenue, Miami, FL 33147 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Abco Products, 6800 N W 36th Avenue, Miami, FL 33147 |
|---|---|---|---|
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Abco Products, 6800 N W 36th Avenue, Miami, FL 33147 |
|---|---|---|---|
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Abco Products, 6800 N W 36th Avenue, Miami, FL 33147 |
|---|---|---|---|
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.95** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Abco Products, 6800 N W 36Th Avenue, Miami, FL 33147 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| **2.96** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abco Products, 6800 N W 36Th Avenue, Miami, FL 33147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.97** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abco Products, 6800 N W 36Th Avenue, Miami, FL 33147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.98** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Abco Products, 6800 N W 36Th Avenue, Miami, FL 33147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.99** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23224) | Abington Pharmacy, 2512 East Clearfield St., Philadelphia, PA 19134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.100** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18391) | Aborn True Value Hardware, 438 Harvard Street, Brookline, MA 02446-2437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.101** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Absolute Coatings Group, 1999 Elizabeth St, North Brunswick, NJ 08902 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.102** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23330) | Ac General Store, 16922 George Washington Highway, Mount Storm, WV 26739 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  <u>True Value Company, L.L.C.</u>          Case number *(if known)* <u>24-12337</u>
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.103** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Academy Broadway Corp, 600 Kellwood Parkway, Mailstop 20, Chesterfield, MO 63017 |
| | State the term remaining | 02/12/2007 | |
| | List the contract number of any government contract | | |
| **2.104** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9925) | Acadian True Value Hardware, 1733 N Acadian Thruway W, Baton Rouge, LA 70802-1661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.105** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9588) | Acadian True Value Hdwe, 7350 Scenic Hwy, Baton Rouge, LA 70807-5850 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.106** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Accent Decor, 5376 New Peachtree Road, Chamblee, GA 30341 |
| | State the term remaining | 04/05/2012 | |
| | List the contract number of any government contract | | |
| **2.107** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Access Marketing, 800 Farroll Road, Grover Beach, CA 93433 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.108** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Access Marketing, 800 Farroll Road, Grover Beach, CA 93433 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.109** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Acco Brands Inc, Four Corporate Drive, Lake Zurich, IL 60047 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.110** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Acco Brands Inc, Four Corporate Drive, Lake Zurich, IL 60047 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number _(if known)_ 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.111** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Acco Brands Inc, Four Corporate Drive, Lake Zurich, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.112** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Acco/Mead, Four Corporate Drive, Lake Zurich, IL 60047 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.113** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Acco/Mead, Four Corporate Drive, Lake Zurich, IL 60047 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.114** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Accuflex Industrial Hose Ltd, 41965 Ecorse Road, Suite 300, Belleville, MI 48111 |
| | State the term remaining | 02/01/2007 | |
| | List the contract number of any government contract | | |
| **2.115** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Accumetric LLC, Accumetric LLC, 264 19Th St Nw, 2317, Atlanta, GA 30363 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.116** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Accutec Blades Inc, One Razor Blade Lane, Po Box 979, Verona, VA 24482 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.117** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Acd Distribution LLC, 3129 Deming Way, Middleton, WI 53562 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.118** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ace Crete Products Inc., 4 Rita Street, Syosset, NY 11791 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, LLC

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.119** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22169) | Ace Hardware, 1050 Maple Dr, Morgantown, WV 26505-2815 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.120** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20451) | Ace Hardware & Home Center, 1300 South Avenue D, Portales, NM 88130-6836 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.121** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23256) | Ace Hardware & Lumber Of Bradford, 200 W Washington St, Bradford, PA 16701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.122** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23284) | Ace Hardware Barrington, 906 S Northwest Hwy, Barrington, IL 60010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.123** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23279) | Ace Hardware Lake Zurich, 100 S. Old Rand, Lake Zurich, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.124** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23281) | Ace Hardware St. Charles, 2650 E. Main St., St. Charles, IL 60174 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.125** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23280) | Ace Hardware Twin Lakes, 470 N Lake Ave, Twin Lakes, WI 53181 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.126** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19129) | Ace Northeast Hardware, 2309 North Triphammer Road, Ithaca, NY 14850-3305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 16 of 1687

Debtor    True Value Company    Name

*(Name)*



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.127** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ace Products Group, 3920 Cypress Dr, Suite B, Petaluma, CA 94954 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.128** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ach Food Companies Inc, One Parkview Plaza, Suite 500, Oak Brook Terr, IL 60181 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.129** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ach Food Companies Inc, One Parkview Plaza, Suite 500, Oak Brook Terr, IL 60181 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.130** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ach Food Companies Inc, One Parkview Plaza, Suite 500, Oak Brook Terr, IL 60181 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.131** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Achla Designs, 65 Arbor Way, Fitchburg, MA 01420 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.132** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Achla Designs, 65 Arbor Way, Fitchburg, MA 01420 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.133** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, A.C.I. Commerical Roofers Agreement_Kansas City Roof Replacement 2023 | Aci Commercial Roofers, LLC, 3723North Van Rd, Onley, IL 62450 |
| | State the term remaining | 05/22/2023 | |
| | List the contract number of any government contract | | |
| **2.134** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7096) | Ackerman True Value Hdw, Ackerman True Value Hardware & V&s, 3147 Us Hwy 24, Beloit, KS 67420-1577 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company  L.L.C.    Case number _(if known)_ 24-12337
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.135** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7615) | Ackerman True Value Supply, 1119 W Us Highway 24, Osborne, KS 67473-1731 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.136** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20219) | Ackley Building Center - Ft Morgan, True Value Hardware, 1000 E Platte Avenue, Fort Morgan, CO 80701-2965 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.137** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23342) | Ackley Building Center - Sterling, 1350 West Main Street, Sterling, CO 80751 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.138** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23621) | Acktify/gatzies/promax, 142 Franklin, Melrose, MA 02176 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.139** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18217) | Acktify/gatzies/promax, 142 Franklin Street, Melrose, MA 02176-5226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.140** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20292) | Acktify/gatzies/promax, 142 Franklin Street, Melrose, MA 02176-5226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.141** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21679) | Acktify/gatzies/promax, 142 Franklin Street, Melrose, MA 02176-1821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.142** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19963) | Acktify/gatzies/promax, 680 Industrial Drive Unit 1, Cary, IL 60013-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number *(if known)* _____
                    Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.143** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19946) | Acktify/gatzies/promax, 7050 Lindell Rd, Ste 160, Las Vegas, NV 89118-4702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.144** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Acme Sponge & Chamois Co, 855 E Pine Street, Po Box 339, Tarpon Spring, FL 34688 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.145** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Acme Sponge & Chamois Co, 855 E Pine Street, Po Box 339, Tarpon Spring, FL 34688 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.146** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Acme United, 85 Hayes Memorial Drive, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.147** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Acme United, 85 Hayes Memorial Drive, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.148** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Acme United, 85 Hayes Memorial Drive, Marlborough, MA 01752 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.149** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Acme United Corporation, Acme United, 85 Hayes Memorial Drive, Marlborough, MA 01752 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.150** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Acme United Corporation, Acme United, 85 Hayes Memorial Drive, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.151** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Acme United Corporation, Acme United, 85 Hayes Memorial Drive, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.152** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 25003) | Acon, 1133 Connecticut Nw, Suite 700, Washington, DC 20036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.153** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Acoustic ICA Addendum to the "IBM Customer Agreement" | Acoustic L.P., 3 East 28Th Street,, 4Th Floor, New York, NY 10016-7408 |
| | State the term remaining | 01/06/2020 - 01/05/2025 | |
| | List the contract number of any government contract | | |
| **2.154** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19224) | Action True Value, 10223 Beaumont Ave., Cherry Valley, CA 92223-4423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Actuator Systems LLC, 208 Sunset View Dr, Davenport, FL 33837 |
| | State the term remaining | 12/03/2009 | |
| | List the contract number of any government contract | | |
| **2.156** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Acudor Products, Inc., Acudor Products, Inc , 80 Little Falls Road, Fairfield, NJ 07004 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.157** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9594) | Adam True Value Hdwe & Ag Sply, 1112 S George Nigh Expy, Mcalester, OK 74501-7196 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.158** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13052) | Adams Fairacre Farm Inc, 1240 Rt 300, Newburgh, NY 12550-5006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.159** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23478) | Adams Fairacre Farms, 636 Rt. 211 East, Middletown, NY 10941 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.160** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12050) | Adams Fairacre Farms H&gs, 1560 Ulster Ave, Lake Katrine, NY 12449-5407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.161** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18880) | Adams Fairacre Farms H&gs, 160 Old Post Road, Wappingers Falls, NY 12590-4923 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.162** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12065) | Adams Fairacre Farms H&gs, 765 Dutchess Tpke, Poughkeepsie, NY 12603-2057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.163** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Adams Mfg Co, Adams Mfg, 109 W Park Road, Portersville, PA 16051 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.164** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Adams Mfg Co, Adams Mfg, 109 W Park Road, Portersville, PA 16051 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.165** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Adams Mfg Co, Adams Mfg, 109 W Park Road, Portersville, PA 16051 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.166** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Adams Mfg Co, Adams Mfg, 109 W Park Road, Portersville, PA 16051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                          Case number _(if known)_ 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.167** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Adams Mfg Co, Adams Mfg, 109 W Park Road, Portersville, PA 16051 |
| | State the term remaining | 03/15/2007 | |
| | List the contract number of any government contract | | |
| **2.168** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Adams Mfg Co, Adams Mfg, 109 W Park Road, Portersville, PA 16051 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.169** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12029) | Add Lumber True Value, 148 Willow Rd, Dunkirk, NY 14048-9647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.170** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16190) | Add Lumber True Value, 7587 E Main Street, Westfield, NY 14787-1045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.171** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17674) | Add Lumber True Value, Route 5 & 20, Irving, NY 14081-9767 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 761) | Addison Building Materials, Addison True Value Hardware Mart, 3201 Busse Rd, Arlington Heights, IL 60005-4610 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.173** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22783) | Addison Warehouse, 901 S. Rohlwing Rd. Suite M, Addison, IL 60101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.174** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22546) | Adelaide's Paint, 101 Palmetto Street, St. Simons Island, GA 31522 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 22 of 1687

Debtor    True Value Company    (if known)
         Name

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.175** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Reunion Market Special/Retail Assortment Agreement(s) | Ademco Inc, 1985 Douglas Drive North, Golden Valley, MN 55422 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.176** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Ademco Inc, 1985 Douglas Drive North, Golden Valley, MN 55422 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.177** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ademco Inc, 1985 Douglas Drive North, Golden Valley, MN 55422 |
| State the term remaining | 01/01/2024 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.178** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Ademco Inc, 1985 Douglas Drive North, Golden Valley, MN 55422 |
| State the term remaining | 08/01/2023 - 07/31/2027 | |
| List the contract number of any government contract | | |
| **2.179** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Ademco Inc, 1985 Douglas Drive North, Golden Valley, MN 55422 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.180** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Ademco Inc., 3901 Liberty Street Road, Aurora, IL 60504 |
| State the term remaining | 09/01/2024 - 08/31/2028 | |
| List the contract number of any government contract | | |
| **2.181** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21801) | Adirondack Hardware, 1698 Front St, Keeseville, NY 12944-3616 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.182** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Adj Products LLC, 6122 S Eastern Ave, Los Angeles, CA 90040 |
| State the term remaining | 02/01/2012 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____ Case number *(if known)* _____
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.183** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14771) | Adkins True Value Home Center, 250 Cheat Valley Highway-Rt 72 N, Parsons, WV 26287-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Adm Animal Nutrition, 1000 N 30Th St, Quincy, IL 62301 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.185** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Adm Animal Nutrition, 1000 N 30Th St, Quincy, IL 62301 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Adm Animal Nutrition, 1000 N 30Th St, Quincy, IL 62301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.187** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Adm Animal Nutrition, 1000 N 30Th St, Quincy, IL 62301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.188** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Adm Animal Nutrition, 1000 N 30Th St, Quincy, IL 62301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.189** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Adm Animal Nutrition, 1000 N 30Th St, Quincy, IL 62301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.190** | State what the contract or lease is for and the nature of the debtor's interest | Software, Adobe Master Agreement 2015 | Adobe Systems Incorporated, 345 Park Avenue, Suite 150, San Jose, CA 95110 |
| | State the term remaining | 08/27/2015 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.191** | State what the contract or lease is for and the nature of the debtor's interest | Software, Adobe Inc. Campaign Managed Services - Renewal 2024 | Adobe Systems Incorporated, 345 Park Avenue, Suite 150, San Jose, CA 95110 |
| | State the term remaining | 08/01/2024 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.192** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Adobeair/Coolers, 1140 W Prince Rd, Tucson, AZ 85705 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.193** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21203) | Adr Hardware, 237 N. Apache Trl, Apache Junction, AZ 85120-3916 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.194** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, ADT Security Systems Agreement ATL 2022 | Adt LLC, 111 Windsor Drive, Oak Brook, IL 60523 |
| | State the term remaining | 09/01/2022 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.195** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Advance Equipment Mfg Co, 4615 W Chicago Ave, Chicago, IL 60651 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.196** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Advance Equipment Mfg Co, 4615 W Chicago Ave, Chicago, IL 60651 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.197** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Advance Equipment Mfg Co, 4615 W Chicago Ave, Chicago, IL 60651 |
| | State the term remaining | 07/01/2024 - 06/30/2028 | |
| | List the contract number of any government contract | | |
| **2.198** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1027) | Advance Paper & Maintenance Supply, Advance Paper & Maintenance, 1135 N Mcqueen Rd 143, Gilbert, AZ 85233-3046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.199** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Advanced Drainage Systems, 288 Lafayette Street, London, OH 43140 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.200** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Advanced Drainage Systems, 288 Lafayette Street, London, OH 43140 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.201** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Advanced Drainage Systems, 288 Lafayette Street, London, OH 43140 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.202** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Advanced Drainage Systems, 288 Lafayette Street, London, OH 43140 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.203** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Advanced Drainage Systems, 288 Lafayette Street, London, OH 43140 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.204** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Advanced Technology - Galileo End User MSA | Advanced Technology Services Group, 1200 Atwater Drive, Suite 170, Malvern, PA 19355 |
| | State the term remaining | 02/06/2019 - 02/05/2025 | |
| | List the contract number of any government contract | | |
| **2.205** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Advanced Technology - Galileo SaaS Subscription Renewal 2024 | Advanced Technology Services Group, 1200 Atwater Drive, Suite 170, Malvern, PA 19355 |
| | State the term remaining | 02/05/2024 - 02/04/2025 | |
| | List the contract number of any government contract | | |
| **2.206** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Advanced Wireless Access Point Replacement - Mankato | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 05/24/2024 - 05/23/2029 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.207** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Advanced Wireless Access Points - Atlanta | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 05/24/2024 - 05/23/2029 | |
| | List the contract number of any government contract | | |
| **2.208** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Advanced Wireless Extreme Maint AP310 Access Points - Springfield | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 10/01/2024 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.209** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Switch Controller Hardware Maintenance Renewal - Kingman 2023 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 11/27/2023 - 11/26/2024 | |
| | List the contract number of any government contract | | |
| **2.210** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Switch Controller Hardware Maintenance Renewal - Manchester 2023 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 11/27/2023 - 11/26/2024 | |
| | List the contract number of any government contract | | |
| **2.211** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Hardware, Software, Maintenance and Support - Central Ship | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 05/01/2022 - 04/30/2027 | |
| | List the contract number of any government contract | | |
| **2.212** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Hardware, Software, Maintenance and Support - Harvard | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 05/01/2022 - 04/30/2027 | |
| | List the contract number of any government contract | | |
| **2.213** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Hardware, Software, Maintenance and Support - Atlanta | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 05/01/2022 - 04/30/2027 | |
| | List the contract number of any government contract | | |
| **2.214** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Hardware, Software, Maintenance and Support - Cleveland | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 05/01/2022 - 04/30/2027 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) _____
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Ceiling Switch Project - Kansas City | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 07/01/2022 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Ceiling Switch Project - Mankato | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 07/01/2022 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Ceiling Switch Project - Corsicana | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 07/01/2022 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Ceiling Switch Project - Springfield | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 07/01/2022 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Advanced Wireless Software Renewal for SOTI RDC's 2024 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 08/01/2024 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Advanced Wireless Extreme Software and Hardware Maintenance Renewal Cleveland 2023 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 10/29/2023 - 10/28/2024 | |
| | List the contract number of any government contract | | |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Advanced Wireless Extreme Software and Hardware Maintenance - Woodland 2023 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 09/30/2023 - 02/04/2025 | |
| | List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Advanced Wireless Extreme Hardware Maintenance Renewal RSC 2024 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 04/22/2024 - 04/21/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Advanced Wireless Extreme Hardware Maintenance Renewal- Denver 2024 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 05/04/2024 - 05/03/2025 | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Advanced Wireless Extreme Software & Hardware Maintenance Renewal Cleveland 2024 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 10/29/2024 - 10/28/2025 | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | SaaS, Advance Wireless Access Point Upgrade for RSC | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 12/20/2022 - 12/19/2027 | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | SaaS, Advanced Wireless Access Point Upgrade for Cary | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 02/22/2023 - 02/21/2028 | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | Software, Advanced Wireless Extreme Software Maintenance - Manchester 2024 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 02/28/2024 - 02/27/2025 | |
| | List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | Software, Advanced Wireless Extreme Software Maintenance - Kingman 2024-2025 | Advanced Wireless, Inc., 5012F W Ashland Way, Franklin, WI 53132 |
| | State the term remaining | 10/01/2024 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17538) | Advantage Lumber, 923 Market Street, Paterson, NJ 07513-1128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Advantage Product Corp, 11559 Grooms Rd, Cincinnati, OH 45242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23209) | Advantage Wholesale Supply Llc, 708 East 133rd Street, Bronx, NY 10454 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Advantage Workforce Solutions MSA + SOW | Advantage Workforce Services, LLC, 548 Market St Pmb 63152, San Francisco, CA 94104-5401 |
| | State the term remaining | 01/26/2024 - 01/25/2025 | |
| | List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aero Stream LLC, W300 N7706 Christine Lane, Hartland, WI 53029 |
| | State the term remaining | 11/01/2013 | |
| | List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Aerogrow Int'l Inc, Aerogrow International Inc, 6075 Longbow Drive #200, Boulder, CO 80301 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aerogrow Int'l Inc, Aerogrow International Inc, 6075 Longbow Drive #200, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aerogrow Int'l Inc, Aerogrow International Inc, 6075 Longbow Drive #200, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Afc Cable Systems, 272 Duchaine Blvd, New Bedford, MA 02745 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Afc Cable Systems, 272 Duchaine Blvd, New Bedford, MA 02745 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 30 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C.
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.239** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19262) | Afco Distribution Burlington Warehouse #2, Afco Distribution Burlington W, 1833 Park Lane, Burlington, WA 98233-3316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.240** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19362) | Afco Distribution Spokane Warehouse #1, Afco Distribution Spokane Ware, 11016 East Montgomery Ave., Spokane Valley, WA 99206-6146 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.241** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Affinity Tool Works LLC, 1161 Rankin, Troy, MI 48083 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Afula Enterprises Inc, 165 Williams Ave, Brooklyn, NY 11207 |
| | State the term remaining | 11/22/2017 | |
| | List the contract number of any government contract | | |
| **2.243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Afxlighting, 2345 N Ernie Krueger, Circle, Waukegan, IL 60079 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.244** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18444) | AG Industrial Supply, 291 Wolf Road, Latham, NY 12110-4806 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.245** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22547) | AG Supply Company Of Wenatchee, 1115 N Wenatchee Ave, Wenatchee, WA 98801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.246** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22800) | Agbayani Construction Corporation, 542 West Route 8, Barrigada, GU |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.247** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17818) | Agencia La Mundial, S. A. De C. V., Agencia La Mundial Sa De Cv, Blvd Del Sur Sector La Puerta, R.t.n. 0501900307 6139, San Pedro Sula Corte, Honduras |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.248** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 8600 West Bryn Mawr Ave Chicago, IL 60631 | Agg Presidents Owner LLC, c/o GlenStar Asset Management, LLC, Attn: Rand A Diamond, 55 E Monroe St, Ste 3250, Chicago, IL 60603 |
| | State the term remaining | 12/31/2029 | |
| | List the contract number of any government contract | | |
| **2.249** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Agonow, LLC, 13035 East 59Th Street, Tulsa, OK 74134 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.250** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23735) | Agpro Farm & Home Llc, 4675 Pa-54, Turbotville, PA 17772 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.251** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Agri-Fab Incorporated, 811 South Hamilton, Sullivan, IL 61951 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Agri-Fab Incorporated, 811 South Hamilton, Sullivan, IL 61951 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.253** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Agri-Fab Incorporated, 811 South Hamilton, Sullivan, IL 61951 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.254** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Agri-Fab Incorporated, 811 South Hamilton, Sullivan, IL 61951 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ *(if known)* _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.255** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23326) | Agri-fleet Inc., 45 Melro Street, Gaylord, MN 55334 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.256** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ags Company Automotive Solutions, 2651 Hoyt Street, Po Box 729, Muskegon, MI 49443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.257** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ags Company Automotive Solutions, 2651 Hoyt Street, Po Box 729, Muskegon, MI 49443 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.258** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ags Company Automotive Solutions, 2651 Hoyt Street, Po Box 729, Muskegon, MI 49443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.259** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ags Company Automotive Solutions, 2651 Hoyt Street, Po Box 729, Muskegon, MI 49443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.260** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ags Company Automotive Solutions, 2651 Hoyt Street, Po Box 729, Muskegon, MI 49443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Ags Company Automotive Solutions, 2651 Hoyt Street, Po Box 729, Muskegon, MI 49443 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ags Company Automotive Solutions, 2651 Hoyt Street, Po Box 729, Muskegon, MI 49443 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.263** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ags Company Automotive Solutions, 2651 Hoyt Street, Po Box 729, Muskegon, MI 49443 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.264** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20651) | Agway Of Cape Cod, 686 Route 134, South Dennis, MA 02660-3055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.265** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21744) | Agway Of Cape Cod - Chatham, 1005 Main Street, Chatham, MA 02633-2723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.266** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22598) | Agway Of Cape Cod - Yarmouth, 373 Whites Path, South Yarmouth, MA 02664-1214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.267** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21128) | Agway Of Orleans, 20 Lots Hollow Road, Orleans, MA 02653-3329 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.268** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22782) | Agway Of Port Jefferson, 295 Route 25a, Mount Sinai, NY 11766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.269** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17578) | Agway/true Value Of Ballston Spa, 225 Church Ave-rt 50, Ballston Spa, NY 12020-3612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.270** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ahs Lighting, 17 Ridgewater Drive, Cartersville, GA 30121 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.271** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12223) | Aid True Value, No 226 Wulff Rd, Nassau, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.272** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Workers' Compensation - Policy Number(s): WC080880709 | Aig / National Union Fire Ins. Co., 175 Water St, New York, NY 10038 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.273** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Workers' Compensation - Policy Number(s): WC080880710 | Aig / National Union Fire Ins. Co., 175 Water St, New York, NY 10038 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.274** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Workers' Compensation - Policy Number(s): WC080880711 | Aig / National Union Fire Ins. Co., 175 Water St, New York, NY 10038 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.275** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Workers' Compensation - Policy Number(s): XWC3332275 | Aig / National Union Fire Ins. Co., 175 Water St, New York, NY 10038 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.276** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Aiken Chemical Company Inc, Po Box 27147, Greenville, SC 29616 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.277** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aiken Chemical Company Inc, Po Box 27147, Greenville, SC 29616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.278** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aiken Chemical Company Inc, Po Box 27147, Greenville, SC 29616 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company    _____ Case number *(if known)* _____
                 Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.279** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Loyality Data Migration and Operational services | Aimia, 140 Xenium Lane, Po Box 59159, Plymouth, MN 55441 |
| | State the term remaining | 12/11/2014 | |
| | List the contract number of any government contract | | |
| **2.280** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Loyality Operational Support | Aimia, 140 Xenium Lane, Po Box 59159, Plymouth, MN 55441 |
| | State the term remaining | 12/11/2014 | |
| | List the contract number of any government contract | | |
| **2.281** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, AIMLEAP Competitor Pricing Data Scrape | Aimleap Pvt. Ltd., Manyata Embassy Tech Park, Ground Floor, Beech, E-1, Bangalore, Karnataka, India |
| | State the term remaining | 10/19/2023 - 10/18/2024 | |
| | List the contract number of any government contract | | |
| **2.282** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Air Cycle Corporation, 2200 Ogden Ave, Suite 100, Lisle, IL 60532 |
| | State the term remaining | 10/01/2014 | |
| | List the contract number of any government contract | | |
| **2.283** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Air Vent Inc., 4117 Pinnacle Point, Dallas, TX 75211 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.284** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Air Vent Inc., 4117 Pinnacle Point, Dallas, TX 75211 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.285** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Airgas Safety, 2225 Workman Mill Road, Whittier, CA 90601 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.286** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Air Gas TVM Agreement Renew | Airgas Usa LLC, 259 Radnor Chester Road, Suite 100, Radnor, PA 19087 |
| | State the term remaining | 06/04/2022 - 06/03/2028 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.287** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Airjet Inc, Airjet Technologies Inc, Po Box 511, 11 Forest St, Gloversville, NY 12078 |
| | State the term remaining | 02/08/2007 | |
| | List the contract number of any government contract | | |
| **2.288** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16193) | Airmatic, Inc., Airmatic Inc., 284 Three Tun Rd, Malvern, PA 19355-3981 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.289** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Airmax Inc Dba Crystalclear, 7704 E 38Th St, Tulsa, OK 74145 |
| | State the term remaining | 09/01/2012 | |
| | List the contract number of any government contract | | |
| **2.290** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16704) | Ais Industrial & Construction Supply, Ais Industrial & Construction, 3900 Ulster St, Denver, CO 80207-1729 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.291** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, 3Sixty Holdings (AISN) Hosting and Services Agreement | Ais Networks Dba 360 Holdings LLC, 919 E. Main St., Suite 1000, Richmond, VA 23219 |
| | State the term remaining | 06/01/2020 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.292** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, AIS Network Switch Routing Service 2023 | Ais Networks Dba 360 Holdings LLC, 919 E. Main St., Suite 1000, Richmond, VA 23219 |
| | State the term remaining | 02/24/2023 - 02/23/2025 | |
| | List the contract number of any government contract | | |
| **2.293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Akro Mils Inc, 1293 S Main Street, Po Box 989, Akron, OH 44309 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.294** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17691) | Alabama Industrial Induserve, 43 Sherman Dr, Oxford, AL 36203-6070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.                          Case number *(if known)* 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.295** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22172) | Alamo Paint & Decorating, 5563 De Zavala Rd, Suite 170, San Antonio, TX 78249-1738 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.296** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22171) | Alamo Paint & Decorating, 5616 I-10 West Suite 105, San Antonio, TX 78201-2863 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.297** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21765) | Alamo Supply, 308 Houston, Maud, TX 75567-4574 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.298** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2717) | Alaskys True Value Ctr., Alaskys True Value Ctr, 3369 Husky Highway, Farmington, WV 26571-8026 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.299** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Albanese Confectionery Group, 5441 E Lincoln Hwy, Merrillville, IN 46410 |
| State the term remaining | 05/01/2017 | |
| List the contract number of any government contract | | |
| **2.300** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Albanese Confectionery Group, 5441 E Lincoln Hwy, Merrillville, IN 46410 |
| State the term remaining | 09/01/2023 | |
| List the contract number of any government contract | | |
| **2.301** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20839) | Albia True Value Hardware, 123 14th Avenue W, Albia, IA 52531-2614 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.302** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Alden Corporation, P.O. Box 6262, Wolcott, CT 06716 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____    Case number _(if known)_ 24-12337 ___
Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.303** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22437) | Alden Lumber, 10716 Coy St, Alden, MI 49612 |
| | State the term remaining | _____ | |
| | List the contract number of any government contract | _____ | |
| **2.304** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aldik Artificial Flower Co., 709 Science Drive, Moorpark, CA 93201 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | _____ | |
| **2.305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Alert Stamping & Mfg, Alert Stamping & Mfg-Import, 24500 Solon Rd, Bedford Heights, OH 44146 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | _____ | |
| **2.306** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alert Stamping & Mfg, Alert Stamping & Mfg-Import, 24500 Solon Rd, Bedford Heights, OH 44146 |
| | State the term remaining | _____ | |
| | List the contract number of any government contract | _____ | |
| **2.307** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alert Stamping & Mfg-Import, 24500 Solon Rd, Bedford Heights, OH 44146 |
| | State the term remaining | _____ | |
| | List the contract number of any government contract | _____ | |
| **2.308** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alert Stamping & Mfg-Import, 24500 Solon Rd, Bedford Heights, OH 44146 |
| | State the term remaining | _____ | |
| | List the contract number of any government contract | _____ | |
| **2.309** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alert Stamping & Mfg-Import, 24500 Solon Rd, Bedford Heights, OH 44146 |
| | State the term remaining | _____ | |
| | List the contract number of any government contract | _____ | |
| **2.310** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20386) | Alert-o-lite True Value, 2436 Foundry Park Avenue, Fresno, CA 93706-4531 |
| | State the term remaining | _____ | |
| | List the contract number of any government contract | _____ | |

Debtor    True Value Company, L.L.C.    Case number _(if known)_ 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.311** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alex R Masson Wholesale Grower, 12819 198Th St, Linwood, KS 66052 |
| | State the term remaining | 04/01/2016 | |
| | List the contract number of any government contract | | |
| **2.312** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19155) | Alexander True Value Hardware, 22104 Farmington Rd, Unit 112601, Farmington, MI 48336-4418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.313** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4626) | Alexander True Value Hardware, Alexander True Value, 803 Hill St, Ellisville, MS 39437-2417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.314** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4034) | Alexander True Value Hardware, Alexander True Value Hdwe, 2488 Highway 15 South, Bay Springs, MS 39422-0507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.315** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Alexandria Moulding Inc, 101 Grant Way, Po Box 169, Moxee, WA 98936 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.316** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alexandria Moulding Inc, 101 Grant Way, Po Box 169, Moxee, WA 98936 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.317** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alexandria Moulding Inc, 101 Grant Way, Po Box 169, Moxee, WA 98936 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.318** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19847) | Alexson Grand True Value Rental, Alexson Grand True Value Renta, 3 Pastuszek Blvd, Linwood, PA 19061-4363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 40 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.319** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alfresco Home LLC, 1000 Armand Hammer Blvd, Pottstown, PA 19464 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.320** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Ali Industries, 611 Yellow Springs, P.O. Box 1677, Fairborn, OH 45324 |
| State the term remaining | 01/01/2020 | |
| List the contract number of any government contract | | |
| **2.321** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ali Industries, 611 Yellow Springs, P.O. Box 1677, Fairborn, OH 45324 |
| State the term remaining | 09/01/2020 | |
| List the contract number of any government contract | | |
| **2.322** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ali Industries, 611 Yellow Springs, P.O. Box 1677, Fairborn, OH 45324 |
| State the term remaining | 04/15/2024 - 06/30/2026 | |
| List the contract number of any government contract | | |
| **2.323** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ali Industries, 611 Yellow Springs, P.O. Box 1677, Fairborn, OH 45324 |
| State the term remaining | 08/01/2024 - 07/31/2028 | |
| List the contract number of any government contract | | |
| **2.324** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ali Industries, 611 Yellow Springs, P.O. Box 1677, Fairborn, OH 45324 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.325** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3230) | Alixs True Value, 6075 State Rte 11, Chateaugay, NY 12920-3212 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.326** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12607) | All American Hardware, 678 Motor Pkwy 2, Hauppauge, NY 11788-5179 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.327** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23802) | All Color Paint, 5650 W. Mission Buld, Ontario, CA 91762 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.328** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21646) | All Indoor Farm Store, 1215 Kentucky Ave Se, Norton, VA 24273-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.329** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18242) | All Seasons Home & Garden Showplace, All Seasons Home & Garden Show, 2974 Johnston Street, Lafayette, LA 70503-3246 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.330** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5754) | All Seasons True Value, 2876 Maybank Hwy, Johns Island, SC 29455-4807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.331** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1812) | All Seasons True Value, 866 Folly Rd, Charleston, SC 29412-3452 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.332** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | All Sports Marketing Inc, 916 First St, Batavia, IL 60510 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.333** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1927) | All State Fastener Corporation, 1703 Whaley St, Longview, TX 75601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.334** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | All States Ag Parts LLC, 1200 Crest View Drive #1, Hudson, WI 54016 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.335** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | All Tropicals Inc, Po Box 740307, Boynton Beach, FL 33474 |
| | State the term remaining | 03/04/2012 | |
| | List the contract number of any government contract | | |
| **2.336** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | All Weather Wood, Po Box 227, Washougal, WA 98671 |
| | State the term remaining | 10/01/2011 | |
| | List the contract number of any government contract | | |
| **2.337** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 70) | Allbright's True Value Hardware, Allbright's True Value Hardwar, 215 S Main, Lusk, WY 82225-0779 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.338** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 187) | Allegan True Value, 1527 Lincoln Rr 6m40n, Allegan, MI 49010-8197 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.339** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12077) | Allemon's Landscape Center Home & Garden Showplace, Allemons Landscape Ctr H&gs, 17727 Mack Ave, Detroit, MI 48224-1467 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.340** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22820) | Allen & Palmer True Value, 112 N Main St, Northville, NY 12134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Allen Company, Po Box 445, 525 Burbank Street, Broomfield, CO 80020 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.342** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Allen Company, Po Box 445, 525 Burbank Street, Broomfield, CO 80020 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                    Case number *(if known)* 24-12337
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.343** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allen Company, Po Box 445, 525 Burbank Street, Broomfield, CO 80020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.344** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allen Company, Po Box 445, 525 Burbank Street, Broomfield, CO 80020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Allen Group Intl Inc, 377 S Lemon Ave, Suite A, Walnut, CA 91789 |
| | State the term remaining | 09/01/2014 | |
| | List the contract number of any government contract | | |
| **2.346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allen Group Intl Inc, 377 S Lemon Ave, Suite A, Walnut, CA 91789 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allen Group Intl Inc, 377 S Lemon Ave, Suite A, Walnut, CA 91789 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.348** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4885) | Allen's Auto Parts, 321 W Main Street, Immokalee, FL 34142-3930 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.349** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 272) | Allendale True Value, 5425 Lake Michigan Dr, Allendale, MI 49401-9149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.350** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22813) | Allensville Planing Mill, 10381 Fairgrounds Rd, Huntingdon, PA 16652 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G              Schedule G: Executory Contracts and Unexpired Leases              Page 44 of 1687

Debtor    True Value Company    Case number (if known) 24-12337
Name

■    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.351** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22810) | Allensville Planing Mill, 108 E. Main St, Allensville, PA 17002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.352** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22811) | Allensville True Value Planing Mill, 911 Electric Ave Rear, Lewistown, PA 17044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.353** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Audio Visual preventive maintenance | Allenvisual, 1405 Busch Pkwy, Buffalo Grove, IL 60089 |
| | State the term remaining | 03/19/2015 | |
| | List the contract number of any government contract | | |
| **2.354** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12062) | Allers True Value Lumber, 217 W Montauk Hwy, Lindenhurst, NY 11757-5654 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.355** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21629) | Alliance Home Improvement Center, Alliance Lumber, 1505 W Whispering Wind Dr, Ste 103, Phoenix, AZ 85085-0623 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.356** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alliance Hort Berry Nurseries, 16124 Copper Ridge Ct, Wildwood, MO 63040 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.357** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alliance Horticulture, Po Box 217, Wildwood, MO 63040 |
| | State the term remaining | 07/30/2015 | |
| | List the contract number of any government contract | | |
| **2.358** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Alliance Sports Group, 3025 N Great Southwest Pkwy, Grand Prairie, TX 75050 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 45 of 1687

Debtor    True Value Company
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.359** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Directors & Officers - Policy Number(s): USF05280623 | Allianz Global Risks Us Insurance Co, 225 West Washington Street, Suite 1800, Chicago, IL 60606 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.360** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Allied Security Services Amendment 2025 | Allied Barton Security Services, 161 Washington Street Eight Tower Bridge, Suite 600, Conshohocken, PA 19428 |
| | State the term remaining | 03/18/2024 - 03/17/2025 | |
| | List the contract number of any government contract | | |
| **2.361** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Allied - COVID Addendum 2021 | Allied Barton Security Services, 161 Washington Street Eight Tower Bridge, Suite 600, Conshohocken, PA 19428 |
| | State the term remaining | 11/30/2020 | |
| | List the contract number of any government contract | | |
| **2.362** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Allied National, Inc, 13270 Capital Ave, Oak Park, MI 48237 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.363** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Allied Precision Ind, 1450 W 13Th St, Glencoe, MN 55336 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.364** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Allied Tube & Conduit, 16100 S Lathrop Ave, Harvey, IL 60426 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.365** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Allied Tube & Conduit, 16100 S Lathrop Ave, Harvey, IL 60426 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.366** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allied Tube & Conduit, 16100 S Lathrop Ave, Harvey, IL 60426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.367** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Pollution - Policy Number(s): 03141607 | Allied World Assurance Co (Us) Inc., 550 S Hope St, Ste 1825, Los Angeles, CA 90071 |
| | State the term remaining | 02/01/2024 - 02/01/2029 | |
| | List the contract number of any government contract | | |
| **2.368** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Cyber - Policy Number(s): 3138149 | Allied World Specialty Insurance Co, 550 S Hope St, Ste 1825, Los Angeles, CA 90071 |
| | State the term remaining | 05/01/2024 - 05/01/2025 | |
| | List the contract number of any government contract | | |
| **2.369** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Allmand Bros. Inc., W Hwy 23 Po Box 888, Holdrege, NE 68949 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.370** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Allo Communications LLC MSA | Allo Communications LLC, 610 Broadway Street Imperial, Ne 69033, Lincoln, NE 69033 |
| | State the term remaining | 05/20/2024 - 05/19/2029 | |
| | List the contract number of any government contract | | |
| **2.371** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, ALLO Communications - DIA 300 Mbps Circuit – Kingman | Allo Communications LLC, 610 Broadway Street Imperial, Ne 69033, Lincoln, NE 69033 |
| | State the term remaining | 07/01/2024 - 06/30/2029 | |
| | List the contract number of any government contract | | |
| **2.372** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22515) | Allpro Corporation, 4946 Joanne Kearney Blvd, Tampa, FL 33619 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.373** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allsop Inc, Po Box 23, Bellingham, WA 98226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.374** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Allsop Inc, Po Box 23, Bellingham, WA 98226 |
| | State the term remaining | 04/16/2018 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company LLC 
                                                                                    Case number *(if known)* 24-12337 (KBO)
         Name

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                      Case number _(if known)_ 24-12337
         _____
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.383** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allstar Marketing Group LLC, 2 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Allstar Products Group LLC, 4 Skyline Drive, Hawthorne, NY 10532 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Allstate Floral & Craft, 14038 Park Place, Cerritos, CA 90703 |
| | State the term remaining | 03/16/2011 | |
| | List the contract number of any government contract | | |
| **2.386** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Alltrade Tools, 1431 Via Plata, Long Beach, CA 90810 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alltrade Tools, 1431 Via Plata, Long Beach, CA 90810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.388** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.389** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.390** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Allway Tools Inc., Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allway Tools Inc., Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Allway Tools Inc., Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allway Tools Inc., Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Allway Tools Inc., Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Allway Tools Inc., Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Allway Tools Inc., Allway Tool Inc, 1255 Seabury, Bronx, NY 10462 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14878) | Alma Sas, Z I De Public, St Barthelemy, Guadeloupe |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2696) | Alma True Value Hardware, 102 W Superior St, Alma, MI 48801-1643 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.     Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Almo Distributing Wisconsin Inc, 2709 Commerce Way, Philadelphia, PA 19154 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.400** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12068) | Alpena Supply Company, 410 S Eleventh St, Alpena, MI 49707-2640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.401** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6186) | Alpers True Value Hdwe, 81 Main St, Port Washington, NY 11050-2822 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.402** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpha Assembly Solutions Inc, Consumer Products Div, 4100 Sixth Ave, Altoona, PA 16602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.403** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Alpha Assembly Solutions Inc, Consumer Products Div, 4100 Sixth Ave, Altoona, PA 16602 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.404** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Alpha Assembly Solutions Inc, Consumer Products Div, 4100 Sixth Ave, Altoona, PA 16602 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.405** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Alpha Assembly Solutions Inc, Consumer Products Div, 4100 Sixth Ave, Altoona, PA 16602 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.406** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Alpha Assembly Solutions Inc, Consumer Products Div, 4100 Sixth Ave, Altoona, PA 16602 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.407** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alpha Protech Engineered Products I, 301 S Blanchard St, Valdosta, GA 31601 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.408** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Alphabet INC (Google Parent) - GCP Extended Support 2024-2025 | Alphabet Inc (Google Parent), 1600 Amphitheater Parkway, Mountain View, CA 94043 |
| | State the term remaining | 03/01/2024 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.409** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23352) | Alphavets Inc, 15-a Liberty St. E, York, SC 29745 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.410** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.411** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.413** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.416** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.417** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.418** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.419** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Alpine Corporation, 4901 Zambrano St, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.420** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12916) | Als 5 & 10, 25405 Perdido Beach Blvd - Unit 3, Orange Beach, AL 36561-3132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.421** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12046) | Als 5 & 10, 4358 Old Shell Rd, Mobile, AL 36608-2050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.422** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12235) | Alsip Home & Nursery H&gs, 10255 Wicker Ave, Saint John, IN 46373-9439 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number *(if known)*
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12232) | Alsip Home & Nursery H&gs, 20601 S Route 45, Frankfort, IL 60423-1390 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alsons Corp, 3010 W Mechanic St, Hillsdale, MI 49242 |
|---|---|---|---|
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Alta 360 Research - Mystery Shopping Agreement 2018 | Alta 360 Research, 1690 Woodlands Dr, Suite 103, Maumee, OH 43537 |
|---|---|---|---|
| | State the term remaining | 11/07/2018 | |
| | List the contract number of any government contract | | |

| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Alta Industries, Po Box 2764, 1460 Cader Lane, Petaluma, CA 94955 |
|---|---|---|---|
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18710) | Altadena Hardware, 849 E Mariposa St, Altadena, CA 91001-2420 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22565) | Altamont Country Values, 106 Prospect Terrace, Altamont, NY 12009 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Alterra Tools Ltd-Import, Rooms 1214-1215, 12F, New Mandarin Plaza, Tower A, Tsim Shatsui East |
|---|---|---|---|
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Alteryx Server & User License Renewal 2024 | Alteryx, Inc., 17200 Laguna Canyon Road, Suite 250, Irvine, CA 92618 |
|---|---|---|---|
| | State the term remaining | 12/31/2023 - 12/30/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.431** | State what the contract or lease is for and the nature of the debtor's interest | Software, Alteryx Designer Licenses | Alteryx, Inc., 17200 Laguna Canyon Road, Suite 250, Irvine, CA 92618 |
| | State the term remaining | 06/16/2022 - 06/15/2025 | |
| | List the contract number of any government contract | | |
| **2.432** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23485) | Althoff Hardware & Appliance, 128 4th St N, Cannon Falls, MN 55009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.433** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Altman Plants, Po Box 5011, Richmond, CA 94805 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.434** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Alton Intl Enterprises Limited, 17/F Kam Sang Bldg, 255-257 Des Voeux Rd Central, Sheung Wan, Hong Kong |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.435** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Alton Intl Enterprises Limited, 17/F Kam Sang Bldg, 255-257 Des Voeux Rd Central, Sheung Wan, Hong Kong |
| | State the term remaining | 01/26/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.436** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3755) | Alton True Value & Country Sply, Alton True Value & Country Spl, Monument Sq - Main St, Alton, NH 03809-4622 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.437** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23347) | Amafha Enterprise Inc., 13900 S. Van Dyke Rd Unit 110, Plainfield, IL 60544 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.438** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12109) | Amagansett True Value, 151 Main St, Amagansett, NY 11930-2140 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company L.L.C.
         Name                                                              Case number (if known)   24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Amana Tool Co., 120 Carolyn Blvd, Farmingdale, NY 11735 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.440** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14562) | Amandus D Moyer Lbr, 1202 E Phila St, Gilbertsville, PA 19525-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.441** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14484) | Amandus D Moyer Lbr Inc, 300 Armand Hammer Blvd, Pottstown, PA 19464-5088 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Amano Pioneer Eclipse Corp, Po Box 909, 1 Eclipse Rd, Sparta, NC 28675 |
| | State the term remaining | 04/01/2014 | |
| | List the contract number of any government contract | | |
| **2.443** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Amarok Security Services Agreement ATL RDC 2024 | Amarok Security, 550 Assembly Street, Fifth Floor, Columbia, SC 29201 |
| | State the term remaining | 02/09/2024 - 02/08/2027 | |
| | List the contract number of any government contract | | |
| **2.444** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Amax Incorporated, 1575 S County Trail, East Greenwich, RI 02818 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.445** | State what the contract or lease is for and the nature of the debtor's interest | Hosting, Amazon Web Services – Hosting Services for Netwarehouse 2023 | Amazon Services, 410 Terry Avenue, North Seattle, WA 98109 |
| | State the term remaining | 09/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| **2.446** | State what the contract or lease is for and the nature of the debtor's interest | Hosting, Amazon Web Services – Hosting Services for Business Projects and RHAI 2024 | Amazon Services, 410 Terry Avenue, North Seattle, WA 98109 |
| | State the term remaining | 09/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number _(if known)_ 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.447** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, AWS Enterprise Agreement | Amazon Services, 410 Terry Avenue, North Seattle, WA 98109 |
| | State the term remaining | 03/13/2020 - 03/12/2025 | |
| | List the contract number of any government contract | | |
| **2.448** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12110) | Ambridge Lumber Co., 2700 Duss Ave, Ambridge, PA 15003-1427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.449** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | American Air Filter Co, 9920 Corporate Campus Dr, Suite 2200, Louisville, KY 40223 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.450** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Beverage Marketers, 810 Progress Blvd, New Albany, IN 47150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.451** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 14 - MSC Program Agreement(s) | American Biophysics Corp, 140 Frenchtown Rd, North Kingstown, RI 02852 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.452** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, American Central Transport Inc. Carrier Agreement | American Central Transport Inc., 1700 Old 210 Highway, Liberty, MO 64068 |
| | State the term remaining | 12/12/2016 - 12/11/2017 | |
| | List the contract number of any government contract | | |
| **2.453** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | American Covers Inc, 102 W 12200 South, Draper, UT 84020 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.454** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | American Covers Inc, 102 W 12200 South, Draper, UT 84020 |
| | State the term remaining | 07/01/2022 - 06/30/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | American Covers Inc, 102 W 12200 South, Draper, UT 84020 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Covers Inc, 102 W 12200 South, Draper, UT 84020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | American Deer Proofing Inc, P.O. Box 718, 567 Liberty Lane, West Kingston, RI 02892 |
| | State the term remaining | 11/01/2016 | |
| | List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Distribution & Mfg Co, 7900 97Th St South, Cottage Grove, MN 55016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | American Distribution & Mfg Co, 7900 97Th St South, Cottage Grove, MN 55016 |
| | State the term remaining | 01/03/2022 | |
| | List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Distribution & Mfg Co, 7900 97Th St South, Cottage Grove, MN 55016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Distribution & Mfg Co, 7900 97Th St South, Cottage Grove, MN 55016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Distribution & Mfg Co, 7900 97Th St South, Cottage Grove, MN 55016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.463** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | American Distribution & Mfg Co, 7900 97Th St South, Cottage Grove, MN 55016 |
| State the term remaining | 09/01/2017 | |
| List the contract number of any government contract | | |
| **2.464** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Gardenworks Inc, 205 West Mauzy St, Boswell, IN 47921 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.465** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | American Gardenworks Inc, 205 West Mauzy St, Boswell, IN 47921 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.466** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Gypsum Marketing Co, 3811 Turtle Creek Blvd #1200, Dallas, TX 75219 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.467** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12090) | American Hardware, 3509 1st Ave Sw, Hickory, NC 28602-1603 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.468** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21512) | American Hay & Mercantile Co, 101 W Short St, Oak View, CA 93022-9700 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.469** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12115) | American Hdw Of Lakeside, 20 Bowling Green Pkwy, Lake Hopatcong, NJ 07849-2259 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.470** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Home Foods, 3 Corporate Drive, Suite 205, Shelton, CT 06484 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337 _____
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.471** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | American Home Foods, 3 Corporate Drive, Suite 205, Shelton, CT 06484 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Home Foods, 3 Corporate Drive, Suite 205, Shelton, CT 06484 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Honda Motor Company Inc., 4900 Marconi Drive, Alpharetta, GA 30005 |
| | State the term remaining | 09/01/2010 | |
| | List the contract number of any government contract | | |
| **2.474** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | American Metal Products, 8601 Hacks Cross Road, Olive Branch, MS 38654 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.475** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Metal Products, 8601 Hacks Cross Road, Olive Branch, MS 38654 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.476** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Metal Products, 8601 Hacks Cross Road, Olive Branch, MS 38654 |
| | State the term remaining | 08/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Metal Products, 8601 Hacks Cross Road, Olive Branch, MS 38654 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.478** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | American Moda, 1212 S Naper Blvd, Suite 119 -136, Naperville, IL 60540 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | American Outdoor Brands Products Co, 7720 Phillips Highway, Jacksonville, FL 32256 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| **2.480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | American Outdoor Brands Products Co, 7720 Phillips Highway, Jacksonville, FL 32256 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Pneumatic Tool, 9949 Tabor Place, Santa Fe Springs, CA 90670 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.482** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Power Pull, 550 W Linfoot St, Wauseon, OH 43567 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.483** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | American Power Pull, 550 W Linfoot St, Wauseon, OH 43567 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.484** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | American Power Pull, 550 W Linfoot St, Wauseon, OH 43567 |
| | State the term remaining | 06/15/2023 | |
| | List the contract number of any government contract | | |
| **2.485** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, ARIN Annual Fee for Registration Services Plan 2024 | American Registry For Internet Numbers (Arin), Po Box 232290, Centreville, VA 20120 |
| | State the term remaining | 01/04/2024 - 01/03/2025 | |
| | List the contract number of any government contract | | |
| **2.486** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, American Rental Association ARA Membership Agreement | American Rental Association Ara, 1900 19Th St., Moline, IL 61265 |
| | State the term remaining | 12/20/2021 - 12/19/2024 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.487** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Rod & Gun, Po Box 2820, 2500 E Kearney, Springfield, MO 65801 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.488** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16458) | American Royal Hardware, 251 Park St, Upper Montclair, NJ 07043-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.489** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.490** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.491** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 12 - Retail Marketing Fund Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.492** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.493** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 72 - MSC Program Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.494** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 36 - MSC Program Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.495** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 11 - Conversion Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.496** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 11 - Conversion Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.497** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 55 - Conversion Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | 05/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.498** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.500** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | American Saw & Mfg Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.501** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | American Specialty Mfg, 5050 Ashlee Way, Erda, UT 84074 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.502** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | American Sportworks, 7625 Disalle Blvd, Fort Wayne, IN 46825 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number _(if known)_ 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.503** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s) <br> State the term remaining — 05/01/2024 <br> List the contract number of any government contract | American Standard Brands, 30 Knights Bridge Rd, Piscataway, NJ 08855 |
| **2.504** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 05/01/2024 - 12/31/2024 <br> List the contract number of any government contract | American Standard Brands, 30 Knights Bridge Rd, Piscataway, NJ 08855 |
| **2.505** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - Conversion Agreement(s) <br> State the term remaining — 01/01/2023 - 12/31/2026 <br> List the contract number of any government contract | American Standard Brands, 30 Knights Bridge Rd, Piscataway, NJ 08855 |
| **2.506** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2024 <br> List the contract number of any government contract | American Standard Brands, 30 Knights Bridge Rd, Piscataway, NJ 08855 |
| **2.507** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 1723) <br> State the term remaining <br> List the contract number of any government contract | American Tree H&gs, 3903 Van Dyke Rd, Almont, MI 48003-8048 |
| **2.508** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20402) <br> State the term remaining <br> List the contract number of any government contract | American True Value Rental, 328 S Main Street, Jacksonville, IL 62650-2507 |
| **2.509** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2024 <br> List the contract number of any government contract | American Wood Fibers, 9740 Patuxent Woods Drive, Suite 500, Columbia, MD 21046 |
| **2.510** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 4 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2014 <br> List the contract number of any government contract | American Wood Moulding, 8180 Industrial Parkway, Sacramento, CA 95824 |

Debtor  True Value Company, L.L.C. _____ (if known)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.511** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Amerigas Propane Bulk, 460 N Gulph Rd, King Of Prussia, PA 19406 |
| State the term remaining | 01/01/2019 | |
| List the contract number of any government contract | | |
| **2.512** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Amerigas Propane L.P., 460 N Gulph Road, King Of Prussia, PA 19406 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.513** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.514** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.515** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.516** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| State the term remaining | 01/01/2020 | |
| List the contract number of any government contract | | |
| **2.517** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.518** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  _____  Case number _(if known)_ 24-12337 _____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.520** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.521** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.522** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Amerimax Home Products, Po Box 4515, 450 Richardson Drive, Lancaster, PA 17604 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.523** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Amerock, 116 Exmore Road, Mooresville, NC 28117 |
| | State the term remaining | 01/26/2023 | |
| | List the contract number of any government contract | | |
| **2.524** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Amerock, 116 Exmore Road, Mooresville, NC 28117 |
| | State the term remaining | 01/26/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.525** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Amertac-Westek, 12745 W. Capital Drive, Suite 205, Brookfield, WI 53005 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.526** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Amertac-Westek, 12745 W. Capital Drive, Suite 205, Brookfield, WI 53005 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |



Debtor  True Value Company  Name *(if known)* 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.527** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Amertac-Westek, 12745 W. Capital Drive, Suite 205, Brookfield, WI 53005 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| **2.528** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Amertac-Westek, 12745 W. Capital Drive, Suite 205, Brookfield, WI 53005 |
| | State the term remaining | 09/01/2024 - 08/31/2028 | |
| | List the contract number of any government contract | | |
| **2.529** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | 04/07/2014 | |
| | List the contract number of any government contract | | |
| **2.530** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.531** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.532** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.533** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.534** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                                      Case number *(if known)* 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |

Debtor    True Value Company... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.543** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.544** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.545** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.546** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.547** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.548** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.549** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.550** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.551** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.552** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.553** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Ames Companies, The-Import, 465 Railroad Avenue, Camp Hill, PA 17011 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.554** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The-Import, 465 Railroad Avenue, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.555** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The-Import, 465 Railroad Avenue, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The-Import, 465 Railroad Avenue, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The-Import, 465 Railroad Avenue, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The-Import, 465 Railroad Avenue, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337 (KBO)
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The-Import, 465 Railroad Avenue, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.560** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | 03/01/2018 | |
| | List the contract number of any government contract | | |
| **2.561** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.562** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.564** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.565** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.567** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.568** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ames Companies, The/Snow Tools, Ames Companies, The, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.569** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ames Research Laboratories, 1891 16Th St Se, Salem, OR 97302 |
| | State the term remaining | 10/01/2018 | |
| | List the contract number of any government contract | | |
| **2.570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ames True Temper, 465 Railroad Ave, Camp Hill, PA 17011 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.571** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3446) | Ames True Value Hardware & Supply, 447 Bath Road, Wiscasset, ME 04578-4627 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.572** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Amitha Verma, 1200 Blalock, Suite 210, Houston, TX 77055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.573** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ammex Corporation, Po Box 35143 - Lb1137, Seattle, WA 98124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.574** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ammex Corporation, Po Box 35143 - Lb1137, Seattle, WA 98124 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 72 of 1687



Debtor      True Value Company    Name      Case number *(if known)* 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.575** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ampac L.L.C., 12025 Tricon Road, Cincinnati, OH 45246 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.576** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ampac L.L.C., 12025 Tricon Road, Cincinnati, OH 45246 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.577** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ampac L.L.C., 12025 Tricon Road, Cincinnati, OH 45246 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.578** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ampac L.L.C., 12025 Tricon Road, Cincinnati, OH 45246 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.579** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ampac L.L.C., 12025 Tricon Road, Cincinnati, OH 45246 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.580** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ampac L.L.C., 12025 Tricon Road, Cincinnati, OH 45246 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.581** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ampac L.L.C., 12025 Tricon Road, Cincinnati, OH 45246 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.582** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ampac Mobile Holdings LLC, Ampac L L C , 12025 Tricon Road, Cincinnati, OH 45246 |
| State the term remaining | 11/01/2008 | |
| List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____  Case number _(if known)_ 24-12337
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Amplivox Sound Systems, 650 Anthony Trail, Suite D, Northbrook, IL 60062 |
| | State the term remaining | 05/01/2015 | |
| | List the contract number of any government contract | | |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Amscan, 80 Grasslands Rd, Elmsford, NY 10523 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Amturf, LLC, 13963 Westside Lane S, Jefferson, OR 97352 |
| | State the term remaining | 08/01/2020 | |
| | List the contract number of any government contract | | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Amy Howard At Home, 478 N Hollywood, Memphis, TN 38112 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Business Analyst work on the Customer Focus Vision program. The work covered in this SOW includes documenting the business process flows. | Ana Cecilia Morales, Address Redacted |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Anaheim Manufacturing Co., 4240 E La Palma Ave, Anaheim, CA 92807 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21383) | Ananda Ltd, 1238 Leeward Highway, Providenciales, Turks And Caicos Islands |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21489) | Ananda Ltd, Fc- Provo- Kb Home Center Store1-fc, Five Cays, Providenciales, Turks And Caicos Islands |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.591** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21490) | Ananda Ltd, Gt-grand Turk-kb Home Center 3gt, Airport Road, Grand Turk, Turks And Caicos Islands |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.592** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21491) | Ananda Ltd, H2-provo-kb Home Center 5-h2, 1158 Leeward Highway, Providenciales, Turks And Caicos Islands |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.593** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8136) | Anawalt True Value Lumber, 11000 Burbank Blvd, North Hollywood, CA 91601-2430 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.594** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Anchor Audio Inc., 5931 Darwin Ct, Carlsbad, CA 92008 |
| | State the term remaining | 04/01/2011 | |
| | List the contract number of any government contract | | |
| **2.595** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Anchor Hocking Operating Co, 3115 N Wilke Road, Suite S, Arlington Hghts, IL 60004 |
| | State the term remaining | 02/23/2007 | |
| | List the contract number of any government contract | | |
| **2.596** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Anchor Industries, Inc, 7701 Highway 41N, Evansville, IN 47725 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.597** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Anchor Sign Inc, 2200 Discher Ave, Charleston, SC 20405 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.598** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Anchor Wire/Hillman Group, 425 Church Street, Goodlettsville, TN 37072 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.599** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ancient Graffiti, 300 East Rte 22, Lake Zurich, IL 60047 |
| | State the term remaining | 07/18/2008 | |
| | List the contract number of any government contract | | |
| **2.600** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Andersen Mutual NDA 2024 | Andersen Material Handling, 1960 Summit Commerce Park, Twinsburg, OH 44087 |
| | State the term remaining | 04/24/2024 - 04/23/2025 | |
| | List the contract number of any government contract | | |
| **2.601** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Andersen Handling Materials Maintenance - Cleveland RDC 2024 | Andersen Material Handling, 1960 Summit Commerce Park, Twinsburg, OH 44087 |
| | State the term remaining | 07/01/2024 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.602** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21289) | Anderson Feed & Hardware, 88 Millies Place, Dahlonega, GA 30533-4048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.603** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22711) | Anderson Hardware & Supply, 3845 Highway 21, Idaho City, ID 83631 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.604** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Anderson Metals Corp, Po Box 34200, Kansas City, MO 64120 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.605** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Anderson Metals Corp, Po Box 34200, Kansas City, MO 64120 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.606** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19857) | Anderson's, Anderson`s, 1925 Fisher Arch, Virginia Beach, VA 23456-1234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____ Case number _(if known)_ _____
                  Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.607** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12059) | Anderson's Grnhouses Inc H&gs, Anderson's Grnhouses Inc H&gs, 11250 Jefferson Ave, Newport News, VA 23601-2207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.608** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1046) | Anderson's True Value, Anderson's True Value Of Centralia, 220 North Tower, Centralia, WA 98531-4328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.609** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6788) | Andre & Son True Value, 17150 State Route 706, Montrose, PA 18801-9771 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.610** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21794) | Andy's Hardware, 10411 South San Pedro St, Los Angeles, CA 90003-0411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.611** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13881) | Andy's Taylor True Value Rental, Andy's Taylor True Value Renta, 1005 Pope Rd, Saint Augustine, FL 32080-5995 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.612** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Angela'S Garden, 203 Pinola Dr, Magee, MS 39111 |
| | State the term remaining | 11/14/2011 | |
| | List the contract number of any government contract | | |
| **2.613** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6141) | Angelo True Value Paint & Hdwe, 148-27 Hillside Avenue, Jamaica, NY 11435-3330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.614** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Animal Health Int'l, Animal Health International, 822 7Th St, Suite 740, Greeley, CO 80631 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.615** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Animal Health Int'l, Animal Health International, 822 7Th St, Suite 740, Greeley, CO 80631 |
| **2.616** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining    05/16/2013<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Anne Taintor Inc, 137 Montague St, Brooklyn, NY 11201 |
| **2.617** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining    01/01/2024 - 12/31/2026<br><br>List the contract number of any government contract | Vendor Contract, 3 - MSC Program Agreement(s) | Annin Flagmakers, 105 Eisenhower Parkway, 2Nd Floor-Suite 203, Roseland, NJ 07068 |
| **2.618** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining    01/01/2013<br><br>List the contract number of any government contract | Vendor Contract, 2 - MSC Program Agreement(s) | Anti Seize Technology, 2345 N 17Th Ave, Franklin Park, IL 60131 |
| **2.619** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 12185) | Antlers Roof Truss & Building Sup, Antlers Roof Truss & Building, 1010 N E 5th, Antlers, OK 74523-2807 |
| **2.620** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining    01/01/2017<br><br>List the contract number of any government contract | Vendor Contract, 4 - MSC Program Agreement(s) | Anvil Int'l Inc, Anvil International Inc, 2600 W Compass Rd, Glenview, IL 60025 |
| **2.621** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining    12/07/2010<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Anviz Biometric Inc, 32920 Alvarado-Niles Rd Ste 220, Union City, CA 94587 |
| **2.622** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 17675) | Anza True Value, 2441 190th St, Redondo Beach, CA 90278-5031 |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21148) | Anza Valley True Value, 56350 Hwy 371, Anza, CA 92539-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.631** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.632** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.633** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.634** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.635** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ap & G Co Inc, 170 53Rd St, Brooklyn, NY 11232 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.636** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apache Hose & Belting Inc, Po Box 745932, Atlanta, GA 30374 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.637** State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Apex Pest Control Cleveland Agreement 2023 | Apex Pest Control, 26118 Broadway Avenue, Unit 5, Oakwood Village, OH 44146 |
| State the term remaining | 07/19/2023 - 07/18/2025 | |
| List the contract number of any government contract | | |
| **2.638** State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Apex Pest Control Services Atlanta 2024 | Apex Pest Control, 26118 Broadway Avenue, Unit 5, Oakwood Village, OH 44146 |
| State the term remaining | 03/15/2024 - 03/14/2027 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, LLC _____ Case number (if known) 24-12337
Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.639** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Apex Pest Control Corsicana Agreement 2023 | Apex Pest Control, 26118 Broadway Avenue, Unit 5, Oakwood Village, OH 44146 |
| | State the term remaining | 10/23/2023 - 10/22/2025 | |
| | List the contract number of any government contract | | |
| **2.640** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Products LLC, 80 Remington Rd, Schaumburg, IL 60173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.641** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Products LLC, 80 Remington Rd, Schaumburg, IL 60173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.642** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Apex Tool Group, 6069 N Bay Ridge Ave, Whitefish Bay, WI 53217 |
| | State the term remaining | 03/01/2024 | |
| | List the contract number of any government contract | | |
| **2.643** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Apex Tool Group, 6069 N Bay Ridge Ave, Whitefish Bay, WI 53217 |
| | State the term remaining | 09/01/2011 | |
| | List the contract number of any government contract | | |
| **2.644** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tool Group LLC, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.645** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tool Group LLC, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.646** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Apex Tool Group LLC, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.647** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Apex Tool Group LLC, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.648** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Apex Tool Group LLC, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | 01/01/2024 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.649** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Apex Tool Group LLC, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | 01/01/2024 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.650** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tool Group-Asia, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.651** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tool Group-Asia, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.652** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tool Group-Asia, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.653** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Apex Tool Group-Asia, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.654** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tool Group-Asia, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                      Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.655** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tool Group-Asia, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.656** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tool Group-Asia, Apex Tool Group Hq, 910 Ridgebrook Road, Suite 200, Sparks, MD 21152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.657** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Apex Tools Group LLC, 1182 Spring St, Yorkville, IL 60560 |
| | State the term remaining | 04/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.658** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Apex Tools Group LLC, 1182 Spring St, Yorkville, IL 60560 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.659** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Apex Tools Group LLC, 1182 Spring St, Yorkville, IL 60560 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.660** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tools Group LLC, 1182 Spring St, Yorkville, IL 60560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.661** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Apex Tools Group LLC, 1182 Spring St, Yorkville, IL 60560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.662** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Apex Tools Group LLC, 1182 Spring St, Yorkville, IL 60560 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.663** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2722) | Apex True Value Hardware, 600 Greene St, Marietta, OH 45750-3203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.664** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Apgr Green Inc, Po Box 9825, Fayetteville, AR 72703 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.665** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, API Wizard -Maintenance for Application build For Oracle AP 2024 | Api Wizard, LLC, Api Wizard, LLC, 1127 High Ridge Road, 238, Stamford, CT 06905 |
| | State the term remaining | 07/20/2024 - 07/19/2025 | |
| | List the contract number of any government contract | | |
| **2.666** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Apisero Master Services Agreement 2020 | Apisero, Inc., 1351 N Alma School Rd., Suite 150, Chandler, AZ 85224 |
| | State the term remaining | 12/21/2020 - 12/20/2025 | |
| | List the contract number of any government contract | | |
| **2.667** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Apollo Exports Intl Inc, 2416 Wyecroft Rd, Unit 5, Oakville, ON L6L 6M6, Canada |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.668** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12207) | Appalachian Equip & Sply Of Va, 600 N Main St, Harrisonburg, VA 22802-4621 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.669** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19363) | Appalachian Hardware Co., 3290 Susquahanna Trail, Duncannon, PA 17020-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.670** | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, Apple Developer Program - Membership for one year | Apple, One Apple Park Way, Cupertino, CA 95014 |
| | State the term remaining | 04/29/2024 - 04/28/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.671** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4837) | Apple Industrial Supply Co., 5900 Orange Ave, Fort Pierce, FL 34947-1550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.672** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Apple Industries Inc, 200 Forest Drive, Bldg 8, Greenvale, NY 11548 |
| | State the term remaining | 05/03/2011 | |
| | List the contract number of any government contract | | |
| **2.673** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3316) | Apple Meadow True Value, 10 Elm St P O Box 553, Townsend, MA 01469-1277 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.674** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Applegate Livestock Equipment, Po Box 310, 902 S State Rd 32, Union City, IN 47390 |
| | State the term remaining | 05/02/2017 | |
| | List the contract number of any government contract | | |
| **2.675** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Appleton Supply Company, 1905 W Haskell St, Appleton, WI 54914 |
| | State the term remaining | 11/01/2010 | |
| | List the contract number of any government contract | | |
| **2.676** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - MSC Program Agreement(s) | Applica/Spectrum Brands, 601 Rayovac Drive, Madison, WI 53744 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.677** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Applica/Spectrum Brands, 601 Rayovac Drive, Madison, WI 53744 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.678** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Applica/Spectrum Brands, 601 Rayovac Drive, Madison, WI 53744 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 85 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Applica/Spectrum Brands, 601 Rayovac Drive, Madison, WI 53744 |
|---|---|---|---|
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |

| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7294) | Appomattox True Value, 7194 Richmond Hwy, Appomattox, VA 24522-8675 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Apps IT Agency & Recruiting Agreement | Apps It America LLC, 100 South Fifth Street, #1973, Minneapolis, MN 55402 |
|---|---|---|---|
| | State the term remaining | 12/15/2019 - 12/14/2024 | |
| | List the contract number of any government contract | | |

| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15883) | Aptex, W 227 N 678 Westmound Drive, Waukesha, WI 53186-0407 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Aptitive Corp MSA | Aptitive Corp, 20 North Wacker Drive, Suite 400, Chicago, IL 60606 |
|---|---|---|---|
| | State the term remaining | 12/02/2020 - 12/01/2025 | |
| | List the contract number of any government contract | | |

| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aqua Leisure Ind Inc, 525 Bodwell Street, Avon, MA 02322 |
|---|---|---|---|
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |

| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Aqua Leisure Ind Inc, 525 Bodwell Street, Avon, MA 02322 |
|---|---|---|---|
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aqua Leisure Ind Inc, 525 Bodwell Street, Avon, MA 02322 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number _(if known)_ 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.687** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aqua Leisure Ind Inc, 525 Bodwell Street, Avon, MA 02322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.688** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Aqua Leisure Ind Inc, 525 Bodwell Street, Avon, MA 02322 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.689** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aqua Tite Innovative Solutions, One Liberty Lane East, Suite 212, Hampton, NH 03842 |
| | State the term remaining | 10/01/2018 | |
| | List the contract number of any government contract | | |
| **2.690** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Aquamor LLC, 42188 Rio Nedo, Temecula, CA 92590 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.691** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Aquamor LLC, 42188 Rio Nedo, Temecula, CA 92590 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.692** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Aquamor LLC, 42188 Rio Nedo, Temecula, CA 92590 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.693** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17977) | AR Clearing Account, Gabriel Brothers Inc, 55 Scott Ave, Morgantown, WV 26508-8853 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.694** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, ARAG - Group Life Legal Expense Insurance Policy | Arag Insurance Company, 400 Locust St., Suite 480, Des Moines, IA 50309 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 87 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.695** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18046) | Aranoff True Value, 8235 S Cottage Grove, Chicago, IL 60619-5399 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.696** State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Arbor Solutions MSA | Arbor Solutions, 1345 Monroe Nw, Suite 309, Grand Rapids, MI 49505 |
| State the term remaining | 05/01/2023 - 04/30/2028 | |
| List the contract number of any government contract | | |
| **2.697** State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Arbor Solutions SOW 1 Shurline Support Services | Arbor Solutions, 1345 Monroe Nw, Suite 309, Grand Rapids, MI 49505 |
| State the term remaining | 04/01/2023 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.698** State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Arbor Solutions Shurline IBM 8202 SW Maintenance Renewal for Cary | Arbor Solutions, 1345 Monroe Nw, Suite 309, Grand Rapids, MI 49505 |
| State the term remaining | 12/28/2023 - 12/27/2024 | |
| List the contract number of any government contract | | |
| **2.699** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12208) | Arbordale Nursery Inc H&gs, 11390 Transit Rd, East Amherst, NY 14051 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.700** State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, ARC Equipment Finance - Leasing Refresh Surface Pro's and i7 Laptops | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| State the term remaining | 02/01/2022 - 01/31/2025 | |
| List the contract number of any government contract | | |
| **2.701** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| State the term remaining | 10/01/2021 - 09/30/2026 | |
| List the contract number of any government contract | | |
| **2.702** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| State the term remaining | 06/01/2021 - 05/31/2026 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ _____ _ (if known)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.703** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 08/01/2021 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.704** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.705** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.706** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.707** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.708** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.709** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.710** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.711** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.712** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.713** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.714** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 09/01/2021 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.715** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 03/01/2022 - 02/28/2026 | |
| | List the contract number of any government contract | | |
| **2.716** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 02/01/2022 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| **2.717** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 01/01/2022 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.718** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Arc Equipment Finance, 660 Midwest Rd., Villa Park, IL 60181 |
| | State the term remaining | 10/01/2022 - 09/30/2027 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 90 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known)  24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.719** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arch Chemical, 501 Merritt Seven, Po Box 5204, Norwalk, CT 06856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.720** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arch Chemical, 501 Merritt Seven, Po Box 5204, Norwalk, CT 06856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.721** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Arch Chemical, 501 Merritt Seven, Po Box 5204, Norwalk, CT 06856 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.722** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Architectural Mailboxes, 4117 Pinnacle Pt, Dallas, TX 75211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.723** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Architectural Mailboxes, 4117 Pinnacle Pt, Dallas, TX 75211 |
| | State the term remaining | 07/05/2021 | |
| | List the contract number of any government contract | | |
| **2.724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Architectural Mailboxes, 4117 Pinnacle Pt, Dallas, TX 75211 |
| | State the term remaining | 07/05/2021 | |
| | List the contract number of any government contract | | |
| **2.725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Architectural Mailboxes, 4117 Pinnacle Pt, Dallas, TX 75211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.726** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ardex Lp, 400 Ardex Park Drive, Aliquippa, PA 15001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.727** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ardex Lp, 400 Ardex Park Drive, Aliquippa, PA 15001 |
| | State the term remaining | 05/24/2021 | |
| | List the contract number of any government contract | | |
| **2.728** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ardisam, 1360 1St Avenue, Cumberland, WI 54829 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.729** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21739) | Arecibo Lumber Yard Llc, Carr. 2 Km 65.9, Arecibo, PR 00612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.730** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2368) | Argyle True Value Hardware, 5009 Ubly Road, Argyle, MI 48410-7703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ariens Company, 655 W Ryan St, Brillion, WI 54110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.732** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ariens Company, 655 W Ryan St, Brillion, WI 54110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.733** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ariens Company, 655 W Ryan St, Brillion, WI 54110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.734** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ariens Company, 655 W Ryan St, Brillion, WI 54110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ariens Company, 655 W Ryan St, Brillion, WI 54110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ariens Company, 655 W Ryan St, Brillion, WI 54110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ariens Company, 655 W Ryan St, Brillion, WI 54110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ariens Company, 655 W Ryan St, Brillion, WI 54110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aries Mfg, 1221 Page St, Kewanee, IL 61443 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aries Mfg, 1221 Page St, Kewanee, IL 61443 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Aries Mfg, 1221 Page St, Kewanee, IL 61443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Aries Mfg, 1221 Page St, Kewanee, IL 61443 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company ... (if known)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.743** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, Arisant NDA 20211104 | Arisant LLC, 383 Inverness Parkway, Suite 175, Englewood, CO 80112 |
| | State the term remaining | 11/05/2021 - 11/04/2024 | |
| | List the contract number of any government contract | | |
| **2.744** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Arisant MSA 2022 | Arisant LLC, 383 Inverness Parkway, Suite 175, Englewood, CO 80112 |
| | State the term remaining | 05/19/2022 - 05/18/2027 | |
| | List the contract number of any government contract | | |
| **2.745** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Arizona East LLC, Arizona East LLC, P.O. Box 569, 1016 W Summer Ave, Minotola, NJ 08341 |
| | State the term remaining | 02/08/2017 | |
| | List the contract number of any government contract | | |
| **2.746** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19830) | Arkansas Valley Lumber & Supply, Arkansas Valley Lumber & Suppl, 20363 Hwy. 50, Rocky Ford, CO 81067-9484 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.747** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Arkema Confidential Disclosure Addendum 2023 | Arkema Inc., 900 First Avenue, King Of Prussia, PA 19406 |
| | State the term remaining | 04/04/2023 - 04/03/2035 | |
| | List the contract number of any government contract | | |
| **2.748** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.749** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.750** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Armaly Brands, Po Box 611, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Armor Concepts LLC, Armor Concepts, 930A Rep John Louis Way, Nashville, TN 37203 |
| | State the term remaining | 10/10/2010 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name    Case number (if known) 24-12337...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.759** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Armored Auto Group Sales Inc, 44 Old Ridgebury Road, Danbury, CT 06810 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.760** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Armored Auto Group Sales Inc, 44 Old Ridgebury Road, Danbury, CT 06810 |
| | State the term remaining | 08/01/2022 - 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.761** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armored Auto Group Sales Inc, 44 Old Ridgebury Road, Danbury, CT 06810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.762** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armored Auto Group Sales Inc, 44 Old Ridgebury Road, Danbury, CT 06810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.763** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armored Auto Group Sales Inc, 44 Old Ridgebury Road, Danbury, CT 06810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.764** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Armored Auto Group Sales Inc, 44 Old Ridgebury Road, Danbury, CT 06810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Armstrong World Industries, 150 N. Queen St. Ls-4, P.O. Box 3233, Lancaster, PA 17604 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.766** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | 03/27/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ 1/2/24 / 1/26/24 / 5/5/13 of _____
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.770 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.771 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.772 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.775** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| **2.776** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining 01/01/2014<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| **2.777** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining 01/01/2016<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Arnold, 614 Liverpool Drive, Industrial Blvd, Valley City, OH 44280 |
| **2.778** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5430) | Arnold True Value Hdw Ranch&home, Arnold True Value Hdw Ranch&ho, 615 S Main St, Ellensburg, WA 98926-3638 |
| **2.779** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23329) | Aroostook Milling Co., Aroostookmilling Co., 15 Hill View Ave, Houlton, ME 04730 |
| **2.780** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, Vendor Buying Agreement | Arrow Fastener Co Llc, 271 Mayhill St, Saddle Brook, NJ 07663 |
| **2.781** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arrow Fastener Co LLC, Arrow Fastener Co LLC, 271 Mayhill Street, Saddle Brook, NJ 07663 |
| **2.782** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining 06/01/2022<br><br>List the contract number of any government contract | Vendor Contract, 3 - Conversion Agreement(s) | Arrow Fastener Co LLC, Arrow Fastener Co LLC, 271 Mayhill Street, Saddle Brook, NJ 07663 |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.783** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arrow Fastener Co LLC, Arrow Fastener Co LLC, 271 Mayhill Street, Saddle Brook, NJ 07663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.784** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Retail Marketing Fund Agreement(s) | Arrow Fastener Co LLC, Arrow Fastener Co LLC, 271 Mayhill Street, Saddle Brook, NJ 07663 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.785** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Arrow Fastener Co LLC, Arrow Fastener Co LLC, 271 Mayhill Street, Saddle Brook, NJ 07663 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Arrow Fastener Co LLC, Arrow Fastener Co LLC, 271 Mayhill Street, Saddle Brook, NJ 07663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.787** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Arrow Fastener Co LLC, Arrow Fastener Co LLC, 271 Mayhill Street, Saddle Brook, NJ 07663 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.788** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Arrow Fastener Co LLC, Arrow Fastener Co LLC, 271 Mayhill Street, Saddle Brook, NJ 07663 |
| | State the term remaining | Undetermined - 06/30/2028 | |
| | List the contract number of any government contract | | |
| **2.789** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Arrow Home Products Co, 701 East Devon Avenue, Elk Grove, IL 60007 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.790** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Arrow Home Products Co, 701 East Devon Avenue, Elk Grove, IL 60007 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.791** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Arrow Shed LLC, 8118 Sanctuary Blvd, Riverdale, NJ 07457 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.792** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21505) | Arrow Shk, 485 Marschall Road, Shakopee, MN 55379-2610 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.793** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21506) | Arrow Stc, 2006 Veterans Drive, Saint Cloud, MN 56303-3220 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.794** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21500) | Arrow Stp, 201 S Minnesota Avenue, Saint Peter, MN 56082-2521 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.795** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21499) | Arrow W Whse, 201 S Minnesota Avenue, Saint Peter, MN 56082-2521 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.796** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Arrowhead Brass & Plumbing, 5147 Alhambra Ave, Los Angeles, CA 90032 |
| State the term remaining | 04/01/2024 - 03/31/2025 | |
| List the contract number of any government contract | | |
| **2.797** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Arrowhead Brass & Plumbing, 5147 Alhambra Ave, Los Angeles, CA 90032 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.798** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Arrowhead Brass & Plumbing, 5147 Alhambra Ave, Los Angeles, CA 90032 |
| State the term remaining | 02/01/2008 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Arrowhead Brass & Plumbing, 5147 Alhambra Ave, Los Angeles, CA 90032 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23363) | Arrowhead Builders Supply, 5159 Hwy 84 No, Longville, MN 56655-3183 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21147) | Arroyo Grande Home & Garden, 1578 W Branch St, Arroyo Grande, CA 93420-1818 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Art Line Inc, 6220 W 73Rd St, Bedford Park, IL 60638 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Art Supply Enterprises Inc, 2935 Shawnee Industrial Way, 100, Suwanee, GA 30024 |
| | State the term remaining | 05/01/2024 | |
| | List the contract number of any government contract | | |
| 2.804 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13694) | Arthur J Henry Lbr Co, 3846 Park Ave, Neffs, PA 18065-7702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.805 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22924) | Arthur J. Young & Son Inc, Arthur J. Young & Son Inc., 1 Washington Street Ext, Prattsville, NY 12468 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.806 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12152) | Arthurs True Value Hardware, 6471 W Quaker St, Orchard Park, NY 14127-2395 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.807** State what the contract or lease is for and the nature of the debtor's interest — Software, Articulate 360 Teams Plan Renewal 2024<br>State the term remaining — 01/18/2024 - 01/17/2025<br>List the contract number of any government contract | Articulate, 244 5Th Ave, Suite 2960, New York, NY 10001 |
| **2.808** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 02/01/2023<br>List the contract number of any government contract | Artificial Turf Supply LLC, 2205 Faraday Ave, Suite J, Carlsbad, CA 92008 |
| **2.809** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2007<br>List the contract number of any government contract | Artscape Inc, Po Box 10165, 3487 Nw Yeon, Portland, OR 97210 |
| **2.810** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2007<br>List the contract number of any government contract | Artu Usa Inc, 330 Fields Drive, Aberdeen, NC 28315 |
| **2.811** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23335)<br>State the term remaining<br>List the contract number of any government contract | Arvada Ace Hardware, 10000 Ralston Road, Arvada, CO 80004 |
| **2.812** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - Conversion Agreement(s)<br>State the term remaining — 01/01/2023 - 12/31/2026<br>List the contract number of any government contract | Asc Engineered Solutions, 2600 W Compass Rd, Glenview, IL 60025 |
| **2.813** State what the contract or lease is for and the nature of the debtor's interest — Professional Services, Ascen LLC dba The Momba Group<br>State the term remaining — 06/04/2024 - 06/03/2029<br>List the contract number of any government contract | Ascen LLC Dba The Momba Group, Ascen LLC Dba The Momba Group, 548 Market St , 28656, San Francisco, CA 94104 |
| **2.814** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 1794)<br>State the term remaining<br>List the contract number of any government contract | Ash Grove True Value, 307 Perryman, Ash Grove, MO 65604-8721 |

Debtor   True Value Company, L.L.C. _____ Case number (if known) _24-12337_____
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.815** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11750) | Ashburnham True Value Hardware, 41 Main Street, Ashburnham, MA 01430-1247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.816** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23128) | Ashland Feed Store, 120 Thompson St., Ashland, VA 23005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.817** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ashland Water Group, 1191 Commerce Parkway, Ashland, OH 44805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.818** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Ashland Water Group, 1191 Commerce Parkway, Ashland, OH 44805 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.819** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ashland Water Group, 1191 Commerce Parkway, Ashland, OH 44805 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.820** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ashland Water Group, 1191 Commerce Parkway, Ashland, OH 44805 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.821** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2202) | Ashley True Value Hardware, 40 Cambridge Ave, Pueblo, CO 81005-2008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.822** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aspen, 4231 Cleary Blvd, Kansas City, MO 64130 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.823** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Aspiritech MSA 2022 | Aspiritech, Nfp, 939 Chicago Ave, Evanston, IL 60202 |
| | State the term remaining | 05/18/2022 - 05/17/2025 | |
| | List the contract number of any government contract | | |
| **2.824** | State what the contract or lease is for and the nature of the debtor's interest | Software, Asset Panda - Tracking and Manage Assets 2024 | Asset Panda LLC, 5729 Lebanon Rd, Ste 144-269, Frisco, TX 75034 |
| | State the term remaining | 09/13/2024 - 09/12/2025 | |
| | List the contract number of any government contract | | |
| **2.825** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Associated Energy Systems, 8621 S 180Th St, Kent, WA 98032 |
| | State the term remaining | 01/24/2018 | |
| | List the contract number of any government contract | | |
| **2.826** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Repair, Associated - Maintenance agreement Mankato 2020 | Associated Material Handling Industries, Inc, 133 N. Swift Road, Addison, IL 60101 |
| | State the term remaining | 10/15/2020 | |
| | List the contract number of any government contract | | |
| **2.827** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Aston Carter Recruiting Agreement RSC | Aston Carter Inc, 7317 Parkway Drive, Hanover, PA 21076 |
| | State the term remaining | 07/05/2022 - 07/04/2025 | |
| | List the contract number of any government contract | | |
| **2.828** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12156) | Astro Rents, 933 Us Highway 22, North Plainfield, NJ 07060-3624 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.829** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, AT&T Master Agreement | At&T Corp., 12851 Manchester Rd, Suite 3-E-256, Des Peres, MO 63131 |
| | State the term remaining | 04/01/2023 - 03/31/2028 | |
| | List the contract number of any government contract | | |
| **2.830** | State what the contract or lease is for and the nature of the debtor's interest | Telecommunications, Local Telecom Servcies For Kansas City RDC | At&T Inc., 208 South Akard Street, Whitacre Tower, Dallas, TX 75202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 104 of 1687 |
|---|---|---|

Debtor  True Value Company _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | Telecommunications, AT&T PRI for RSC extension - Contract 20130509-3121 | AT&T Inc., 208 South Akard Street, Whitacre Tower, Dallas, TX 75202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23804) | Atascadero Hay & Feed, 6155 Via Avenue, Atascadero, CA 93422 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17696) | Athens Hardware, Athens Hardware Company Induserve, 1080 Us Highway 29 N, Athens, GA 30601-2607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Athens Stonecasting Inc, 191 Richmar Road, Athens, GA 30607 |
| | State the term remaining | 10/05/2010 | |
| | List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12233) | Atkinsons Market, 93 East Croy St, Hailey, ID 83333-8407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Atlanta Special Products Inc, Po Box 359, 4N944 Old Lafox Road, Wasco, IL 60183 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20484) | Atlantic Gardening Company, 5217 Atlantic Ave, Raleigh, NC 27616-1871 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Atlantis Valley Foods Service Agreement 2022 | Atlantis Valley Foods LLC, 300 Commerce Pkwy, Cottage Grove, IL 53527 |
| | State the term remaining | 08/09/2022 - 08/08/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 105 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.839** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Atlas Chemical Corp, Po Box 141, Cedar Rapids, IA 52406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.840** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Atlas Chemical Corp, Po Box 141, Cedar Rapids, IA 52406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.841** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Atlas Chemical Corp, Po Box 141, Cedar Rapids, IA 52406 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.842** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Atlas Chemical Corp, Po Box 141, Cedar Rapids, IA 52406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.843** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Atlas Chemical Corp, Po Box 141, Cedar Rapids, IA 52406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.844** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Atlas Chemical Corp, Po Box 141, Cedar Rapids, IA 52406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.845** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Atlas Chemical Corp, Po Box 141, Cedar Rapids, IA 52406 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.846** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Atlas Chemical Corp, Po Box 141, Cedar Rapids, IA 52406 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 106 of 1687

Debtor    True Value Company  L.L.C.    Case number (if known) 24-12337 (KBO)
_____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.847** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Atlas Homewares, 1310 Cypress Avenue, Los Angeles, CA 90065 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.848** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21020) | Atlas Mining & Manufacturing, 785 W Us Highway 60, Superior, AZ 85173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.849** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Atlas Toyota Material, 5050 N River Road, Schiller Park, IL 60176 |
| | State the term remaining | 04/15/2008 | |
| | List the contract number of any government contract | | |
| **2.850** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3389) | Atlas True Value Hardware, 1871 Centre St, West Roxbury, MA 02132-1947 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.851** | State what the contract or lease is for and the nature of the debtor's interest | Software, Atlassian Software Subscription 2024 | Atlassian, Inc., 350 Bush Street, Floor 13, San Francisco, CA 94104 |
| | State the term remaining | 03/09/2024 - 03/08/2025 | |
| | List the contract number of any government contract | | |
| **2.852** | State what the contract or lease is for and the nature of the debtor's interest | Software, Dogwood Labs, Inc. Atlassian StatusPage Public Business Service Renewal 2024 | Atlassian, Inc., 350 Bush Street, Floor 13, San Francisco, CA 94104 |
| | State the term remaining | 01/28/2024 - 01/27/2025 | |
| | List the contract number of any government contract | | |
| **2.853** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22919) | Atley Llc, 131 North Fuquay Avenue, Fuquay Varina, NC 27526 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.854** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, ATS, Inc. Carrier Agreement | Ats, Inc., 725 Opportunity Dr., St Cloud, MN 56301 |
| | State the term remaining | 12/01/2016 - 11/30/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Att Southern Inc, 330 Marietta St, Atlanta, GA 30313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Att Southern Inc, 330 Marietta St, Atlanta, GA 30313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Att Southern Inc, 330 Marietta St, Atlanta, GA 30313 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Att Southern Inc, 330 Marietta St, Atlanta, GA 30313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Att Southern Inc, 330 Marietta St, Atlanta, GA 30313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.860 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Att Southern Inc, 330 Marietta St, Atlanta, GA 30313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.861 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Att Southern Inc, 330 Marietta St, Atlanta, GA 30313 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.862 | State what the contract or lease is for and the nature of the debtor's interest | Software, Attentive Mobile Order Form | Attentive Mobile Inc., 221 River Street, Suite 9047, Hoboken, NJ 07030 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.863** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2027) | Attica Lumber&true Value Hdw., Attica Lumber & True Value Hdw, 406 E Tiffin St, Attica, OH 44807-9755 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.864** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23249) | Attleboro-rehoboth Building Supplies Inc., 44 Park Street, Rehoboth, MA 02769 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.865** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23465) | Atwood Hardware & Lumber, 10179 Us 31, Ellsworth, MI 49729 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.866** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23287) | Aubuchon Hardware #063, Aubuchon Hardware 063, 859 Route 7 S, Middlebury, VT 05753 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.867** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23155) | Aubuchon Hardware #101, Aubuchon Hardware, 30 Warwick Rd Ste 7, Winchester, NH 03470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.868** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22755) | Aubuchon Hardware #201, Aubuchon Hardware, 3626 Vt Route 14, South Royalton, VT 05068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.869** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23488) | Aubuchon Hardware 001, 84 Franklin Road, Fitchburg, MA 01420 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.870** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23489) | Aubuchon Hardware 003, 38 Nh Route 25, Meredith, NH 03253 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
          Name

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.871 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23411) | Aubuchon Hardware 004, 34 Pearson Boulevard, Gardner, MA 01440-3910 |
| 2.872 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23490) | Aubuchon Hardware 006, 349 Whittier Highway, Moultonboro, NH 03254 |
| 2.873 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23491) | Aubuchon Hardware 007, 1777 Main Street, Tewksbury, MA 01876 |
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23492) | Aubuchon Hardware 008, 26 High Street, Clinton, MA 01510 |
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23412) | Aubuchon Hardware 010, 2 Gorman Way, Peru, NY 12972-3061 |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23493) | Aubuchon Hardware 016, 138 Main Street, Norway, ME 04268 |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23494) | Aubuchon Hardware 017, 200 Avenue A, Turners Falls, MA 01376 |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23495) | Aubuchon Hardware 018, 351 Mohawk Trail, Shelburne Falls, MA 01370 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23496) | Aubuchon Hardware 022, 165 Main Street, Lincoln, NH 03251 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23497) | Aubuchon Hardware 025, 222 Hastings Hill, Saint Johnsbury, VT 05819 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.881 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23498) | Aubuchon Hardware 032, 265 East Central Street, Franklin, MA 02038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.882 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23499) | Aubuchon Hardware 033, 700 Main Street Ste 6, Great Barrington, MA 01230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.883 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23500) | Aubuchon Hardware 034, 39 West Stafford Road Ste H, Stafford Springs, CT 06076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.884 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23501) | Aubuchon Hardware 037, 118 East Main Street Ste 7, Webster, MA 01570 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.885 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23502) | Aubuchon Hardware 039, 2745 Us Route 5 N, Windsor, VT 05089 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.886 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23382) | Aubuchon Hardware 040, 484 Wilson St., Brewer, ME 04412-1481 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company  _____   Case number (if known) 24-12337 _____
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.887 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23503) | Aubuchon Hardware 042, 142 Main Street, Ludlow, VT 05149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23504) | Aubuchon Hardware 044, 593 Whitcomb Road, Walpole, NH 03608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23505) | Aubuchon Hardware 045, 40 Main Street, Montpelier, VT 05602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23413) | Aubuchon Hardware 049, 85 South Main Street, Barre, VT 05641-4867 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23506) | Aubuchon Hardware 051, 16 Mason Drive Ste 2, Waterbury, VT 05676 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23507) | Aubuchon Hardware 055, 36 John Stark Highway, Newport, NH 03773 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.893 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23379) | Aubuchon Hardware 056, 486 Stillwater Ave., Old Town, ME 04468-2190 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.894 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23508) | Aubuchon Hardware 057, 925 Brooklyn Street, Morrisville, VT 05661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company ...
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23509) | Aubuchon Hardware 060, 32 Clinton Street, Gouverneur, NY 13642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23510) | Aubuchon Hardware 062, 222 Junction Road, Hardwick, VT 05843 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23511) | Aubuchon Hardware 064, 10 Bangor Street, Augusta, ME 04330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23512) | Aubuchon Hardware 065, 222 Great Road Ste 14, Littleton, MA 01460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23513) | Aubuchon Hardware 069, 65 Massachusetts Avenue, Lunenberg, MA 01462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23514) | Aubuchon Hardware 070, 209 Kennedy Drive, Putnam, CT 06260 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23515) | Aubuchon Hardware 074, 168 Northampton Street, Easthampton, MA 01027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23516) | Aubuchon Hardware 075, 7572 Court Street Ste 1, Elizabethtown, NY 12932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 113 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23517) | Aubuchon Hardware 076, 145 1st Street, Swanton, VT 05488 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23518) | Aubuchon Hardware 079, Shaw's Plaza Route 22a, Fair Haven, VT 05743 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.905 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23519) | Aubuchon Hardware 080, 77 Turnpike Street, Allenstown, NH 03275 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.906 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23520) | Aubuchon Hardware 083, 113 Monkton Road Unit F, Vergennes, VT 05491 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.907 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23521) | Aubuchon Hardware 084, 131 Montcalm Street Ste 2, Ticonderoga, NY 12883 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.908 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23522) | Aubuchon Hardware 089, 137 Marion Road, Wareham, MA 02571 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23523) | Aubuchon Hardware 090, 1165 Post Road, Wells, ME 04090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23524) | Aubuchon Hardware 091, 1131 Depot Street, Manchester Center, VT 05255 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number (if known) 24-12337____

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.911** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23525) | Aubuchon Hardware 092, 38 Glen Avenue, Berlin, NH 03570 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.912** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23526) | Aubuchon Hardware 094, 600 Main Street, Williamstown, MA 01267 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.913** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23527) | Aubuchon Hardware 096, 41 Union Street, North Adams, MA 01247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23528) | Aubuchon Hardware 097, 572 Lisbon Street, Lisbon Falls, ME 04252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.915** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23529) | Aubuchon Hardware 100, 199 Route 7 S, Milton, VT 05468 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.916** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23530) | Aubuchon Hardware 103, 65 Falmouth Street, Rumford, ME 04276 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.917** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23531) | Aubuchon Hardware 104, 487 East Main Street, Southbridge, MA 01550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.918** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23532) | Aubuchon Hardware 106, 245 West Broadway, Lincoln, ME 04457 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company... _Name_ ... _Case number (if known)_ 24-12337...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.919** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23533) | Aubuchon Hardware 107, 777 Roosevelt Trail, Windham, ME 04062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23534) | Aubuchon Hardware 108, 528 Wilton Road, Farmington, ME 04938 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.921** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23535) | Aubuchon Hardware 113, 65 Lake Street, Tupper Lake, NY 12986 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.922** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23536) | Aubuchon Hardware 118, 213 Federal Street, Greenfield, MA 01301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.923** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23537) | Aubuchon Hardware 120, 38 Skyway Shopping Center, Plattsburgh, NY 12901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.924** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23380) | Aubuchon Hardware 124, 83 Moosehead Trail, Newport, ME 04953-4104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.925** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23538) | Aubuchon Hardware 132, 511 State Route 29, Greenwich, NY 12834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.926** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23381) | Aubuchon Hardware 133, 485 Kennedy Memorial Drive, Waterville, ME 04901-4521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company, L.L.C.    Case number (if known)  24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23539) | Aubuchon Hardware 135, 499 Roosevelt Trail, Naples, ME 04055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23540) | Aubuchon Hardware 136, 2010 Saranac Avenue, Lake Placid, NY 12946 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23541) | Aubuchon Hardware 140, 66 High Street, Carthage, NY 13619 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23542) | Aubuchon Hardware 141, 80 South Main Street, Concord, NH 03301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23543) | Aubuchon Hardware 144, 233 Lincoln Avenue, Haverhill, MA 01830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23544) | Aubuchon Hardware 148, 61 Park Street, Ayer, MA 01432 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23545) | Aubuchon Hardware 151, 10 Merchants Way Ste C, Middleboro, MA 02346 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23546) | Aubuchon Hardware 152, 2 Montello Street, Carver, MA 02330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... _____    _____ Case number (if known) 24-12337 _____
         Name

▇ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.935** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23547) | Aubuchon Hardware 153, 182 Summer Street, Kingston, MA 02364 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.936** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23548) | Aubuchon Hardware 155, 65 Route 6a, Sandwich, MA 02563 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.937** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23549) | Aubuchon Hardware 156, 15 Aubuchon Lane, Sandwich, MA 02563 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.938** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23550) | Aubuchon Hardware 158, 4 Barlows Landing Road, Pocasset, MA 02559 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.939** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23551) | Aubuchon Hardware 159, 3872 Route 28, Marstons Mills, MA 02648 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.940** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23552) | Aubuchon Hardware 161, 4879 Vt Route 15, Jeffersonville, VT 05464 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.941** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23414) | Aubuchon Hardware 163, 24 Nichols Mill Lane, Warner, NH 03278-4141 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.942** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23553) | Aubuchon Hardware 164, 400 Narragansett Trail, Buxton, ME 04093 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.943** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23554) | Aubuchon Hardware 167, 7 Main Street, Alton, NH 03809 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.944** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23555) | Aubuchon Hardware 168, 248 West Main Street, Hillsboro, NH 03244 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.945** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23416) | Aubuchon Hardware 171, 231 Northport Avenue, Belfast, ME 04915 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.946** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23556) | Aubuchon Hardware 172, 643 Teaticket Highway, Teaticket, MA 02536 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.947** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23557) | Aubuchon Hardware 173, 50 Shelburne Shopping Park, Shelburne, VT 05482 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.948** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23383) | Aubuchon Hardware 175, 41 Concord Road, Lee, NH 03861-6701 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.949** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23558) | Aubuchon Hardware 176, 1a North Main Street, Newmarket, NH 03857 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.950** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23559) | Aubuchon Hardware 177, 129 Main Street, Richfield Springs, NY 13439 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.951** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23560) | Aubuchon Hardware 178, 125 Washington Street, Dover, NH 03820 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.952** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23561) | Aubuchon Hardware 181, 529 State Road, Plymouth, MA 02360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.953** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23562) | Aubuchon Hardware 182, 828 Chief Justice Cushing Highway, Cohasset, MA 02025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.954** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23563) | Aubuchon Hardware 183, 22 Commerce Street, Hinesburg, VT 05461 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.955** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23564) | Aubuchon Hardware 187, 15 Bridge Street, Lancaster, NH 03584 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.956** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23565) | Aubuchon Hardware 188, 117 Great Road, Stow, MA 01775 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.957** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23566) | Aubuchon Hardware 189, 1655 Route 16, Center Ossipee, NH 03814 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.958** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23567) | Aubuchon Hardware 190, 114 County Road, Ipswich, MA 01938 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 120 of 1687

Debtor    True Value Company, L.L.C.                          Case number (if known) 24-12337
        Name

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.959** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23415) | Aubuchon Hardware 191, 838 Lake Street, Bristol, NH 03222-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.960** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23568) | Aubuchon Hardware 193, 505 Boston Post Road, Sudbury, MA 01776 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.961** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23569) | Aubuchon Hardware 194, 590 Main Street, Monroe, CT 06468 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.962** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23487) | Aubuchon Hardware 208, 3801 Sandy Spring Road, Burtonsville, MD 20866 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.963** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23213) | Aubuchon Hardware-192, Aubuchon Hardware, 50 Enon Street, Beverly, MA 01915 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.964** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23117) | Aucutt's Paint Store, Aucutts Paint Store, 2000 Mitchell St, Clovis, NM 88101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.965** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, AudioEye Consulting and Scanning for ADA Compliance | Audioeye, Inc., 5210 E. Williams Circle, Suite 750, Tucson, AZ 85711 |
| | State the term remaining | 08/24/2024 - 08/23/2025 | |
| | List the contract number of any government contract | | |
| **2.966** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, AudioEye Inc. Master Terms of Service | Audioeye, Inc., 5210 E. Williams Circle, Suite 750, Tucson, AZ 85711 |
| | State the term remaining | 08/29/2024 - 08/28/2029 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 121 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO

          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.967** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Audiovox, 180 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.968** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Audiovox, 180 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.969** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Audiovox, 180 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.970** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Audiovox, 180 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.971** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Audiovox, 180 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.972** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Audiovox, 180 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.973** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Audiovox Corporation, 150 Marcus Blvd, Hauppage, NY 11788 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.974** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Audiovox Corporation, 150 Marcus Blvd, Hauppage, NY 11788 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12226) | Audubon Hardware & Supply Co., 106 Chestnut St, Audubon, NJ 08106-1510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10407) | Augusta Hardware, 128 W Lincoln St, Augusta, WI 54722-9152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19701) | Augusta True Value, 1205b Richmond Road, Staunton, VA 24401-5060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19936) | Augusta True Value, 18 Depot Lane, Weyers Cave, VA 24486-2302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20250) | Augusta True Value, 5788 N. Lee Highway, Fairfield, VA 24435-0131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Aunt Fannie Inc, 4033 Se Hawthorne Blvd, Suite 1, Portland, OR 97214 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aunt Jill Earthy Products, 710 E Jericho Turnpike, Hungtington Station, NY 11746 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23660) | Austin Builders Supply, 206 10th Street Ne, Austin, MN 55912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 123 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.983** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Austram Inc, 1401 Brickell Ave, Suite 540, Miami, FL 33131 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.984** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Austram Inc, 1401 Brickell Ave, Suite 540, Miami, FL 33131 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.985** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Auto Expressions LLC, 505 E Euclid Ave, Compton, CA 90224 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.986** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Auto Expressions LLC, 505 E Euclid Ave, Compton, CA 90224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.987** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Automation Anywhere Cloud Automation MASTER Agreement | Automation Anywhere, Inc, 633 River Oaks Parkway, San Jose, CA 95134 |
| | State the term remaining | 07/18/2022 - 07/17/2027 | |
| | List the contract number of any government contract | | |
| **2.988** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Automation Anywhere BOT SW Support Renewal 2024 | Automation Anywhere, Inc, 633 River Oaks Parkway, San Jose, CA 95134 |
| | State the term remaining | 08/01/2024 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.989** | State what the contract or lease is for and the nature of the debtor's interest | Subscription Service, Automation 360 Pure Cloud - Bot Runner Unattended | Automation Anywhere, Inc, 633 River Oaks Parkway, San Jose, CA 95134 |
| | State the term remaining | 02/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.990** | State what the contract or lease is for and the nature of the debtor's interest | Subscription Service, Automation 360 Pure Cloud - Additional Bot Runner Unattended Licenses | Automation Anywhere, Inc, 633 River Oaks Parkway, San Jose, CA 95134 |
| | State the term remaining | 07/24/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 124 of 1687

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
　　　　　Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.991** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12329) | Automotive & Ind Dist Ltd, Don Mackay Blvd P.o. Box 407, Marsh Harbour Abaco, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.992** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12257) | Automotive & Ind Dist Ltd, Mall & Queens Hwy- P.o. Box F2408, Freeport Grand Bahama, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.993** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12422) | Automotive & Ind Dist Ltd, P.o. Box 2 3008 Nicolls Town, Andros, Greece |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.994** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12393) | Automotive & Ind Dist Ltd, P.o. Box El 26072 Rock Sound, Eluthera, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.995** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12469) | Automotive & Ind Dist Ltd, P.o. Box Ex 29181 George Town, Exuma, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.996** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Avani Sales LLC, Avani Sales LLC, P.O. Box 299, 52 Alfred Drive, Colchester, CT 06415 |
| | State the term remaining | 04/01/2015 | |
| | List the contract number of any government contract | | |
| **2.997** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Avanti Products, 3265 Meridian Parkway, Suite 114, Weston, FL 33331 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.998** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23470) | Avenue C Hardware, 1085 Avenue C, Bayonne, NJ 07002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 125 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.999** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Avenue Innovations Inc, Avenue Innovations Inc , 6 7816 East Saanich Road, Saanichton, BC V8M 2B3, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1000** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Avera Home Goods LLC, 3235 Fortune Dr., North Charleston, SC 29418 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1001** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Avera Home Goods LLC, 3235 Fortune Dr., North Charleston, SC 29418 |
| | State the term remaining | 09/01/2019 | |
| | List the contract number of any government contract | | |
| **2.1002** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Avera Home Goods LLC, 3235 Fortune Dr., North Charleston, SC 29418 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1003** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Avery Products Corporation, 50 Pointe Drive, Brea, CA 92821 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1004** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Avery Products Corporation, 50 Pointe Drive, Brea, CA 92821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1005** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Avery Products Corporation, 50 Pointe Drive, Brea, CA 92821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1006** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22510) | Avia True Value, 3701 Durand Ave, Racine, WI 53405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number *(if known)* 24-12337 *(KBO)*
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1007** | State what the contract or lease is for and the nature of the debtor's interest | Software, Aviatrix LLC NDA | Aviatrix Systems, Inc, 2901 Tasman Drive #109,, Santa Clara, CA 95054 |
| | State the term remaining | 01/27/2022 - 01/26/2025 | |
| | List the contract number of any government contract | | |
| **2.1008** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23252) | Avis Building Supply, 3265 Woodward Ave, Avis, PA 17721 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1009** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Property - Policy Number(s): PTNAM2412965 | Aviva Insurance Ltd (5%), 1 St Helen'S, London, Ec3P 3Dq, United Kingdom |
| | State the term remaining | 06/01/2024 - 06/01/2025 | |
| | List the contract number of any government contract | | |
| **2.1010** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4401) | Avon True Value & Auto, 275 E Main St 2, Avon, NY 14414-1427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1011** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Avw/Max Professional, Po Box 9962, 441 South State Road 7, Fort Lauderdale, FL 33310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1012** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Axiom Products, Po Box 576, 29751 Us Hwy 71, Redwood Falls, MN 56283 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1013** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Axiom Products, Po Box 576, 29751 Us Hwy 71, Redwood Falls, MN 56283 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1014** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23805) | Axios Coatings, 148 Lower Main Street, Aberdeen, NJ 07747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 127 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1015** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23320) | Axmen, 7655 Hwy 10 W, Missoula, MT 59808 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1016** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23742) | Axon Us Corp., 100-19 91st Ave, Richmond Hill, NY 11418 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1017** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11119) | Aydt True Value Hdw, 116 E Market St, Mc Leansboro, IL 62859-1317 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1018** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7751) | Ayers True Value Hdw, 5853 N Washington Blvd, Arlington, VA 22205-2923 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1019** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ayp, 9335 Harris Corners Parkway, Charlotte, NC 28267 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1020** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ayp, 9335 Harris Corners Parkway, Charlotte, NC 28267 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1021** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11247) | Ayres True Value Hdwe, 22 W Columbia Street, Flora, IN 46929-1328 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1022** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Aztec Tents, 2665 Columbia Street, Torrence, CA 90503 |
| State the term remaining | 10/01/2010 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337  
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1023** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | B & B Bedding Inc, 2245 275Th St, Oskaloosa, IA 52577 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1024** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19030) | B & B Hardware & Rental, 13222 West Main Street, Larose, LA 70373-2404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1025** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | B & C Mortensen, 1238 E Highway #2, Oldtown, ID 83822 |
| | State the term remaining | 07/22/2010 | |
| | List the contract number of any government contract | | |
| **2.1026** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21539) | B & G Lumber, 212 W High St., Elizabethtown, PA 17022-3000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1027** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B & K/Mueller Inds(Import), 150 Schilling Blvd, Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1028** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B & K/Mueller Inds(Import), 150 Schilling Blvd, Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1029** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B & K/Mueller Inds(Import), 150 Schilling Blvd, Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1030** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | B & K/Mueller Inds(Import), 150 Schilling Blvd, Suite 100, Collierville, TN 38017 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _Case number (if known)_ 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1031** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23686) | B & S Hardware, 112 N Greer Blvd, Pittsburg, TX 75686 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1032** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23683) | B & S Hardware, 309 W Tyler, Gilmer, TX 75644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1033** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16833) | B B Barns Home & Garden Supply, 3377 Sweeten Creek Rd, Arden, NC 28704-2509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1034** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | B Erickson Mfg Ltd, Erickson Mfg, 6317 King Road, Marine City, MI 48039 |
| | State the term remaining | 03/29/2010 | |
| | List the contract number of any government contract | | |
| **2.1035** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | B. Erickson Manufacturing Ltd, Erickson Mfg, 6317 King Road, Marine City, MI 48039 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1036** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22844) | B.b. Barns, 1067 Woodleys Way, Columbia, SC 29223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1037** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19969) | B'ville Supply True Value, B'ville Supply True Value, 82 E Genesee St, Baldwinsville, NY 13027-2657 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1038** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6564) | B&b True Value Hdwe, 611 State Rd, Croydon, PA 19021-7444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 130 of 1687

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1039** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 4006) | B&d True Value Hardware, 114 Kaolin Rd, Sandersville, GA 31082-6900 |
| **2.1040** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining — 01/01/2003<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | B&G Equipment, 135 Region South Drive, Jackson, GA 30233 |
| **2.1041** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining — 09/01/2022<br>List the contract number of any government contract | Vendor Contract, 1 - Conversion Agreement(s) | B&G Foods Inc, 4 Gatehall Drive, Suite 110, Parsippany, NJ 07054 |
| **2.1042** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining — 07/01/2024<br>List the contract number of any government contract | Vendor Contract, 2 - Conversion Agreement(s) | B&G Foods Inc, 4 Gatehall Drive, Suite 110, Parsippany, NJ 07054 |
| **2.1043** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&G Foods Inc, 4 Gatehall Drive, Suite 110, Parsippany, NJ 07054 |
| **2.1044** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining — 08/01/2017<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | B&G Foods Inc, 4 Gatehall Drive, Suite 110, Parsippany, NJ 07054 |
| **2.1045** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| **2.1046** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |

Debtor   True Value Company, L.L.C.                                              Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1047** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1048** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.1049** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1050** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1051** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1052** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1053** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1054** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1055** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1056** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1057** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| State the term remaining | 01/01/2021 | |
| List the contract number of any government contract | | |
| **2.1058** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | B&K LLC, 150 Schilling Blvd , Suite 100, Collierville, TN 38017 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.1059** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | B3C Fuel Solutions Inc, 108 Daytona St, Conway, SC 29526 |
| State the term remaining | 07/01/2022 | |
| List the contract number of any government contract | | |
| **2.1060** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B3C Fuel Solutions Inc, 108 Daytona St, Conway, SC 29526 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1061** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | B3C Fuel Solutions Inc, 108 Daytona St, Conway, SC 29526 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1062** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | B3C Fuel Solutions Inc, 108 Daytona St, Conway, SC 29526 |
| State the term remaining | 01/01/2012 | |
| List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 133 of 1687 |
|---|---|---|



Debtor    True Value Company, L.L.C.    _Case number (if known)_ 24-12337
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1063** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | B4Adventure, 4010 Holly St, Unit 16, Denver, CO 80216 |
| State the term remaining | 03/01/2018 | |
| List the contract number of any government contract | | |
| **2.1064** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6388) | Babylon True Value Hardware, 1289 Deer Park Ave, North Babylon, NY 11703-2700 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1065** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bac Industries Inc, 15067 Spruce Hill Park Rd Ne, Miltona, MN 56354 |
| State the term remaining | 01/15/2018 | |
| List the contract number of any government contract | | |
| **2.1066** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bac Sales Inc, 1871 Route 9H, Hudson, NY 12534 |
| State the term remaining | 01/25/2018 | |
| List the contract number of any government contract | | |
| **2.1067** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Baccus Global LLC Imp, 1 N Federal Hwy, Suite 200, Boca Raton, FL 33432 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.1068** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Baccus Global LLC Imp, 1 N Federal Hwy, Suite 200, Boca Raton, FL 33432 |
| State the term remaining | 07/01/2022 | |
| List the contract number of any government contract | | |
| **2.1069** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Baccus Global, LLC, 225 Ne Mizner Blvd, Suite 301, Boca Raton, FL 33432 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.1070** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Baccus Global, LLC, 225 Ne Mizner Blvd, Suite 301, Boca Raton, FL 33432 |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1071** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16801) | Bachman's Floral, Home & Garden, Bachman`s Floral Home & Garden, 6010 Lyndale Avenue South, Minneapolis, MN 55419-2289 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1072** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20269) | Back To Basics True Value, 31 Main St, Terryville, CT 06786-5101 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1073** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Back To The Roots, 424 2Nd St, Oakland, CA 94608 |
| State the term remaining | 07/01/2012 | |
| List the contract number of any government contract | | |
| **2.1074** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Backyard Nature Products, 477 Vogt Lane, Chilton, WI 53014 |
| State the term remaining | 05/01/2012 | |
| List the contract number of any government contract | | |
| **2.1075** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Backyard Xscapes Inc, 10835 Sorrento Valley Rd, San Diego, CA 92121 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.1076** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Bacova Guild, 1000 Commerce Center Drive, Covington, VA 24426 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.1077** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Bacova Guild, 1000 Commerce Center Drive, Covington, VA 24426 |
| State the term remaining | 07/01/2018 | |
| List the contract number of any government contract | | |
| **2.1078** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bacova Guild, 1000 Commerce Center Drive, Covington, VA 24426 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ _____ Case number (if known) 24-12337 (KBO)
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1079** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bactronix Corp, 530 Lindbergh Drive, Carnot Moon, PA |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1080** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bailey Int'l LLC, Bailey International LLC, 2527 Westcott Blvd, Knoxville, TN 37931 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1081** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bailey Nurseries, Inc., 1325 Bailey Road, St Paul, MN 55119 |
| | State the term remaining | 11/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1082** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bainbridge Mfg Inc, P.O. Box 487, 237 W 3rd St, Waterville, WA 98858 |
| | State the term remaining | 02/18/2011 | |
| | List the contract number of any government contract | | |
| **2.1083** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12248) | Baisden Bros Inc, 340 Riverview Ave, Logan, WV 25601-3428 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1084** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12291) | Baker Hardware, Baker Hardware Inc, 6550 Hamilton Scipio Rd, Okeana, OH 45053-9713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1085** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12262) | Baker Nursery Gdns Inc H&gs, 2733 S University Dr, Fargo, ND 58103-6027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1086** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7422) | Bakers True Value Hdw, Bakers True Value Hardware, 108 W Main St, Maysville, MO 64469-0197 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                          Case number (if known) 24-12337
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1087** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bakerstone International LLC, 36 Vesta Drive, Toronto, ON M5P 2Z5, Canada |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1088** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12259) | Baldwins Hdwe & Gift Shop, 11 Troy St, Canton, PA 17724-1403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1089** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ball Horticultural Company, 622 Town Rd, West Chicago, IL 60185 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1090** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ball Packaging, LLC, 9300 W 108Th Circle, Broomfield, CO 80021 |
| | State the term remaining | 12/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1091** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9876) | Bandera True Value Hardware, 1002 Main St, Bandera, TX 78003-3571 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1092** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1093** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1094** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1095** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1096** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1097** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1098** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1099** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1100** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.1101** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Barenbrug Usa, Po Box 239, 33477 Hwy 99E, Tangent, OR 97389 |
| | State the term remaining | 09/01/2014 | |
| | List the contract number of any government contract | | |
| **2.1102** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18726) | Bargain Depot, True Value Bargain Depot, 2111 Greenwood, Prescott, MI 48756-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 138 of 1687

Debtor    True Value Company, L.L.C.    _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1103** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21522) | Bargain Hunt, 3815 Logistics Way, Antioch, TN 37013-2418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1104** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Bargain Hunt Terms of Sale Agreement | Bargain Hunt, 455 Industrial Boulevard, La Vergne, TN 37086 |
| | State the term remaining | 12/22/2023 - 12/21/2028 | |
| | List the contract number of any government contract | | |
| **2.1105** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Barkat Consulting Master Services Agreement | Barkat Consulting Inc., 14044 W Petronella Drive Unit 2, Libertyville, IL 60048 |
| | State the term remaining | 11/11/2019 - 11/10/2024 | |
| | List the contract number of any government contract | | |
| **2.1106** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Barkat Consulting SOW 22 - Network Support | Barkat Consulting Inc., 14044 W Petronella Drive Unit 2, Libertyville, IL 60048 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1107** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Barkat Consulting SOW 22 CO 1 - Network Support | Barkat Consulting Inc., 14044 W Petronella Drive Unit 2, Libertyville, IL 60048 |
| | State the term remaining | 02/15/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1108** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12297) | Barker Hardware, 212 Smoot Ave, Danville, WV 25053-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1109** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Barnel Int'l, Barnel International, 15220 Nw Laidlaw Rd, Suite 200, Portland, OR 97229 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1110** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11092) | Barnes True Value Lumber, 318 W Lincoln St, Harrisburg, IL 62946-2008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number *(if known)* 24-12337-KBO
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1111** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19225) | Barney's Hardware Spokane, Barney`s Hardware Spokane, 11205 E Dishman Mica Rd A, Spokane, WA 99206-8663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1112** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11181) | Barney's True Value, 3375 Dayton Xenia Rd, Beavercreek, OH 45432-2791 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1113** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18596) | Barney's True Value, Barney`s True Value, 117 North Division Street, Pinehurst, ID 83850-8718 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1114** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Barr Evergreens of North Carolina L, Po Box 3, Crumpler, NC 28617 |
| | State the term remaining | 11/01/2010 | |
| | List the contract number of any government contract | | |
| **2.1115** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20379) | Barr's True Value Hardware, Barr`s True Value Hardware, 1254 W 4th Street, Williamsport, PA 17701-5743 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1116** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23815) | Barren Spot Llc, 304a & A1 Barren Spot, Christiansted, VI 00820 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1117** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Barreto Manufacturing Inc., 66498 Hwy 203, La Grande, OR 97850 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.1118** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22824) | Barretts Showplace Gardens, 1033 W Beecher St, Adrian, MI 49221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      True Value Company       Case number *(if known)* 24-12337
            Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1119** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22733) | Barton's Rentals, 20689 Sussex Highway, Seaford, DE 19973 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1120** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Basalite Concrete Products Inc, 605 Industrial Way, Dixon, CA 95620 |
| | State the term remaining | 05/29/2009 | |
| | List the contract number of any government contract | | |
| **2.1121** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Basch George Co Inc, Po Box 188, 19 Hanse Ave, Freeport, NY 11520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1122** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Basch George Co Inc, Po Box 188, 19 Hanse Ave, Freeport, NY 11520 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1123** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22301) | Basic American Supply, 30 N Central St, Colorado City, AZ 86021-6134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1124** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16627) | Bates Farm & Home, 174 Depot St, Enosburg Falls, VT 05450-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1125** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bates Sons & Daughters Inc, 81 Bates Rd, Lake Placid, FL 33852 |
| | State the term remaining | 03/05/2013 | |
| | List the contract number of any government contract | | |
| **2.1126** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19727) | Bath Garden Center, 2000 E Prospect Road, Ft Collins, CO 80525-1313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company    Case number *(if known)* 24-12337

Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1127** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Batten Industries Inc, 2455 Dollarton Hwy, Unit 114, North Vancouver, |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1128** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2539) | Baum True Value Store, 46384 State Rte 248, Chester, OH 45720-0067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1129** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22723) | Bawcom Supply, 1306 8th Street, Wellington, TX 79095 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1130** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bay Baby Produce Inc, Po Box 2010, 200 E Washington Ave, Burlington, WA 98233 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1131** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23687) | Bay Hay & Feed, 10355 Ne Valley Rd, Bainbridge Island, WA 98110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1132** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 626) | Bay Traders True Value, 1303 4th Ave, Seward, AK 99664-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1133** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bayco Product Inc, 640 S Sanden Blvd, Wylie, TX 75098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1134** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bayco Product Inc, 640 S Sanden Blvd, Wylie, TX 75098 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1135** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bayco Product Inc, 640 S Sanden Blvd, Wylie, TX 75098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1136** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Bayco Product Inc, 640 S Sanden Blvd, Wylie, TX 75098 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1137** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bayco Product Inc, 640 S Sanden Blvd, Wylie, TX 75098 |
| | State the term remaining | 08/01/2024 - 10/01/2025 | |
| | List the contract number of any government contract | | |
| **2.1138** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17592) | Bayles Garden Center, 88 S Bayles Ave, Port Washington, NY 11050-3729 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1139** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1980) | Bayley Lumber & Hardware, 200 Tule Creek Rd, Hayfork, CA 96041-9997 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1140** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11548) | Bayport Flower Houses, Inc., Bayport Flower Houses Inc., Attn: Karl Auwaerter, 940 Montauk Hwy, Bayport, NY 11705-1612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1141** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3678) | Bayside Garden Center, 400 E Brown Deer Road, Milwaukee, WI 53217-2339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1142** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21437) | Bayside Home Center, Inc., 4040 Crisfield Highway, Crisfield, MD 21817-2481 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.1143** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, BazaarVoice Inc. - Service Renewal 2023 | Bazaarvoice, Inc., 3900 N. Capital Of Texas Highway, Suit 300, Austin, TX 78746 |
| | State the term remaining | 10/26/2023 - 10/25/2025 | |
| | List the contract number of any government contract | | |
| **2.1144** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bb Designs Usa Llc, 19850 Nordhoff Place, Chatsworth, CA 91311 |
| | State the term remaining | 08/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1145** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Bcs Int'l Inc., Bcs International Inc , 1510 Brookfield Ave , Green Bay, WI 54313 |
| | State the term remaining | 09/01/2022 - 08/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1146** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23292) | Bdi, 8000 Hub Pkwy, Cleveland, OH 44125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1147** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, BDO USA, LLP - MSA | Bdo Usa, LLP, 330 North Wabash, Suite 3200, Chicago, IL 60611 |
| | State the term remaining | 03/16/2023 - 03/15/2026 | |
| | List the contract number of any government contract | | |
| **2.1148** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Be Empowered Int'l LLC, Be Empowered International LLC, 7852 Spring Creek Dr, West Palm Beach, FL 33411 |
| | State the term remaining | 05/08/2013 | |
| | List the contract number of any government contract | | |
| **2.1149** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21516) | Beacon Hardware, 513 Church St., New Bedford, MA 02745-5106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1150** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Bear Down Brands LLC, 2803 S Yale St, Santa Ana, CA 92704 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1151** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1344) | Bear Hardware, 75 West Chestnut, Nashville, IN 47448-7606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1152** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3368) | Bear Hill True Value Hardware, 163 Jefferson St, Waldoboro, ME 04572-6011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1153** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19850) | Beardstown True Value Hardware, 1351 Grand Avenue, Beardstown, IL 62618-8092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1154** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19759) | Beartooth True Value Hardware, 150 Southgate Dr, P.o. Box 354, Aitkin, MN 56431-7407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Beaumont Products, Inc., 1560 Big Shanty Road, Kennesaw, GA 30144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1156** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23386) | Beaver Agway, 1440 Sharon Road, Beaver, PA 15009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1157** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23315) | Beaver Hardware & Lumber, 301 Douglas Ave, Beaver, OK 73932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1158** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Crime - Policy Number(s): V36345230101 | Beazley Insurance Company Inc, 6 Concourse Pkwy, Ste 2800, Atlanta, GA 30328 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                 Case number *(if known)* 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.1159** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22650) | Beck's Hardware & Garden, 74 Millpond Parkway, Monroe, NY 10950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1160** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21615) | Beck's Home & Hardware, Beck's Home & Hardware, 4 Cherry Hill Road, New Paltz, NY 12561-2203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1161** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10385) | Becker True Value Hardware, 13350 1st St, Becker, MN 55308-8567 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1162** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Beckett Corp, 400 East Royal Lane #290, Irving, TX 75039 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1163** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Beckett Corp, 400 East Royal Lane #290, Irving, TX 75039 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1164** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Beckett Corporation, 3321 E Princess Anne Rd, Norfolk, VA 23502 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1165** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18686) | Bedford Fields H&gs, 331 Route 101, Bedford, NH 03110-5104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1166** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3928) | Bedford True Value, 648 East Penn St, Bedford, PA 15522-9765 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1167** | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, Bee Content Design, Inc. - Software Subscription | Bee Content Design, Inc., 450 Townsend St., 1St Floor, San Francisco, CA 94107 |
| | State the term remaining | 05/17/2024 - 05/16/2025 | |
| | List the contract number of any government contract | | |
| **2.1168** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Beecker L.L.C Master Services Agreement. | Beecker L.L.C., 2203 Timberloch Place, Suite 130, The Woodlands, TX 77380 |
| | State the term remaining | 06/01/2023 - 05/31/2028 | |
| | List the contract number of any government contract | | |
| **2.1169** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Beecker LLC SOW 1 Vendor Inquiry Automation | Beecker L.L.C., 2203 Timberloch Place, Suite 130, The Woodlands, TX 77380 |
| | State the term remaining | 06/05/2023 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1170** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Beecker SOW 2 Customer Inquiry Automation | Beecker L.L.C., 2203 Timberloch Place, Suite 130, The Woodlands, TX 77380 |
| | State the term remaining | 08/28/2023 - 11/10/2026 | |
| | List the contract number of any government contract | | |
| **2.1171** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5255) | Beemun's Variety & True Value, 35277 Kenai Spur Rd, Soldotna, AK 99669-7623 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2603) | Begick Nursery & Garden Center, 5993 W Side Saginaw Rd, Bay City, MI 48706-3452 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1173** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Behlen Country, Po Box 569, 4025 E 23Rd Street, Columbus, NE 68602 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1174** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Behlen Country, Po Box 569, 4025 E 23Rd Street, Columbus, NE 68602 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases

Debtor   True Value Company ... 
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1175 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s) | Behlen Country, Po Box 569, 4025 E 23Rd Street, Columbus, NE 68602 |
| | State the term remaining — 06/01/2023 | |
| | List the contract number of any government contract | |
| 2.1176 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.1177 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining — 08/01/2023 | |
| | List the contract number of any government contract | |
| 2.1178 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining — 01/01/2007 | |
| | List the contract number of any government contract | |
| 2.1179 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 4 - Conversion Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining — 07/01/2018 | |
| | List the contract number of any government contract | |
| 2.1180 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining — 01/01/2015 | |
| | List the contract number of any government contract | |
| 2.1181 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.1182 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | |
| | List the contract number of any government contract | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 148 of 1687

Debtor    True Value Company LLC    Case number *(if known)* 24-12337
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.1183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1185** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1187** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1188** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Behrens Inc, Po Box 187, Winona, MN 55987 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1189** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Beistle Co., The, Po Box 10, 1 Beistle Plaza, Shippensburg, PA 17257 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.1190** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bekaert Corporation, 1395 S Marietta Parkway, Bldg 500, Suite 100, Marietta, GA 30067 |
| | State the term remaining | 09/01/2023 - 08/31/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company  Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1191 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23476) | Belding Hometown Hardware, 930 W State St, Belding, MI 48809 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1192 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21134) | Belgrade Ace Hardware, 6280 Jackrabbit Lane, Belgrade, MT 59714-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1193 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Belkin Components, 501 West Walnut Street, Bipin Hongal, Compton, CA 90220 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.1194 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Belkin Int'l, Belkin International, 12045 E Waterfront Dr, Playa Vista, CA 90094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1195 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Belkin Intl/Linksys, 12045 E Waterfront Drive, Playa Vista, CA 90094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1196 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bell Sports Inc, 6225 N State Hwy 161, Suite 300, Irving, TX 75038 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.1197 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bell Sports Inc, 6225 N State Hwy 161, Suite 300, Irving, TX 75038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1198 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bell Sports Inc, 6225 N State Hwy 161, Suite 300, Irving, TX 75038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1199** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20209) | Bellaire Hardware, 101 South Bridge Street, Bellaire, MI 49615 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1200** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23796) | Bellefonte Building Supply, 1076 E. Bishop Street, Bellefonte, PA 16823 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1201** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7563) | Belleville Hometown Lumber, 2409 Us 81 Hwy, Belleville, KS 66935-8098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1202** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Belmont Nursery, 7730 E Belmont Ave, Fresno, CA 93737 |
| | State the term remaining | 02/11/2014 | |
| | List the contract number of any government contract | | |
| **2.1203** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4302) | Belmont True Value Hardware, 9416 Hwy 61, Cary, MS 39054-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1204** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6969) | Belmont True Value Hdwe, 12 Schuyler St, Belmont, NY 14813-1015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Belstra Milling Company, 424 15Th St. Se, Demotte, IN 46310 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1206** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Belstra Milling Company, 424 15Th St. Se, Demotte, IN 46310 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Belwith Products LLC, 3100 Broadway Avenue Sw, Grandville, MI 49418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1208** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Belwith Products LLC, 3100 Broadway Avenue Sw, Grandville, MI 49418 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1209** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Belwith Products LLC, 3100 Broadway Avenue Sw, Grandville, MI 49418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1210** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3278) | Beman True Value Hdw., 20 Hartford Ave, Granby, CT 06035-2304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1211** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10171) | Bemidji Cenex True Value Hdwe, 320 3rd St Nw, Bemidji, MN 56601-3113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1212** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bemis Mfg Co, 300 Mill Street, Sheboygan Falls, WI 53085 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bemis Mfg. Co., 300 Mill Street, Sheboygan Falls, WI 53085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1214** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bemis Mfg. Co., 300 Mill Street, Sheboygan Falls, WI 53085 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1215** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Bemis Mfg. Co., 300 Mill Street, Sheboygan Falls, WI 53085 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bemis Mfg. Co., 300 Mill Street, Sheboygan Falls, WI 53085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Bemis Mfg. Co., 300 Mill Street, Sheboygan Falls, WI 53085 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1218** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21476) | Ben's Supercenter, 4436 Main St, Brown City, MI 48416-9701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1219** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21477) | Ben's Supercenter, Ben`s Supercenter, 6541 Plaza Dr, Marlette, MI 48453-1299 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1220** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21475) | Ben's Supercenter, Ben`s Supercenter, 6233 Church St, Cass City, MI 48726-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1221** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bench System L.L.C., Bench System L L C , 21 Fireslate Place, Lewiston, ME 04241 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1222** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8298) | Benedict Thriftway True Value, 1080 North Highway 414, Mountain View, WY 82939-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.1223** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12940) | Benedict's Home & Garden, Benedict's Home & Garden, 480 Purdy Hill Rd, Monroe, CT 06468-1626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1224** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23845) | Benefast, 2330 Defoor Hills Road Nw, Atlanta, GA 30318 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1225** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23827) | Benefast, 2633 Powell Ave, Nashville, TN 37204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1226** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23836) | Benefast, 500 S. Belt Line Rd., Suite 508, Irving, TX 75060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1227** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, BenefitED Professional Services Agreement | Benefited LLC, 121 S 13Th St., Suite 100, Lincoln, NE 68508 |
| | State the term remaining | 08/01/2022 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1228** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bengal Chemical Inc, 13739 Airline Highway, Baton Rouge, LA 70817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1229** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Bengal Chemical Inc, 13739 Airline Highway, Baton Rouge, LA 70817 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1230** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bengal Chemical Inc, 13739 Airline Highway, Baton Rouge, LA 70817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                          Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1231** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bengal Chemical Inc, 13739 Airline Highway, Baton Rouge, LA 70817 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.1232** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6532) | Benjamin Brothers T V Hdwe, Benjamin Bros True Value Hardware, 121 N Summit St, Tenafly, NJ 07670-1035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1233** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23803) | Benjamin Moore - In.side.out Paint Centers, 10731 Alpharetta Hwy, Roswell, GA 30076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1234** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22801) | Bennett's Paint Of Logan, 1962 N Main, North Logan, UT 84341 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1235** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2652) | Benson True Value Building Center, Benson True Value Building Cen, 556 N Saginaw St, Pontiac, MI 48342-1466 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1236** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9105) | Benson True Value Hardware, 102 S Woody Guthrie St, Okemah, OK 74859-4047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1237** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11090) | Bentley's Hardware, Bentley's Hardware, 381 Main St, South Shore, KY 41175-9557 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1238** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23856) | Bentonville True Value, Tbd (post Office Has Not Issued Ye, 11801 Lakenheath Drive, Bentonville, AR 72712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1239** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12323) | Beplat Hardware True Value, 15001 Roosevelt Ave, Flushing, NY 11354-4935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1240** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bercom Inc, 2460 Galpin Court, Suite 110, Chanhassen, MN 55317 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1241** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bercom Inc, 2460 Galpin Court, Suite 110, Chanhassen, MN 55317 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bercom Inc, 2460 Galpin Court, Suite 110, Chanhassen, MN 55317 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bercom Inc, 2460 Galpin Court, Suite 110, Chanhassen, MN 55317 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1244** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bercom Inc, 2460 Galpin Court, Suite 110, Chanhassen, MN 55317 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1245** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bercom Inc, 2460 Galpin Court, Suite 110, Chanhassen, MN 55317 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1246** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6243) | Berkoff -fox Supply Source, 600 Utica Ave, Brooklyn, NY 11203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1247** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Directors & Officers - Policy Number(s): 47-EMC-325690-02 | Berkshire Hathaway Specialty Insurance Co, 100 Federal Street, Boston, MA 02110 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.1248** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Directors & Officers - Policy Number(s): 47-EMC-332324-01 | Berkshire Hathaway Specialty Insurance Co, 100 Federal Street, Boston, MA 02110 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.1249** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21101) | Berlin Lumber Company, 2988 Berlin Plank Road, Berlin, PA 15530-7006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1250** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22354) | Bernalillo Feed & Conoco Service Inc., 656 Camino Del Pueblo, Bernalillo, NM 87004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1251** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7223) | Bernard True Value Lbr & Hdw, 201 S Miller St, Sweet Springs, MO 65351-1361 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bernecker'S Nursery, Inc., 16900 Sw 216 St, Goulds, FL 33170 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1253** | State what the contract or lease is for and the nature of the debtor's interest | Software, BeRocket Plugins AJAX Products Filter 3 | Berocket, New Boulevard 7/39, Zhytomyr, Zhytomyrs'Ka Oblast 10014, Ukraine |
| | State the term remaining | 12/27/2023 - 12/26/2024 | |
| | List the contract number of any government contract | | |
| **2.1254** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1255** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Retail Marketing Fund Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | 10/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1256** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Reunion Market Special/Retail Assortment Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1257** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1258** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1259** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1260** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Berry Global, 25 Forge Parkway, Franklin, MA 02038 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 158 of 1687

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1271** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Berry Plastics Corp, 15833 Blueberry Hill Rd, Deerwood, MN 56444 |
| | State the term remaining | 10/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1272** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Berry Plastics Corp, 15833 Blueberry Hill Rd, Deerwood, MN 56444 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1273** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Berry Plastics Corp, 15833 Blueberry Hill Rd, Deerwood, MN 56444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1274** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Berry Plastics Corp, 15833 Blueberry Hill Rd, Deerwood, MN 56444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1275** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Berry Plastics Corp, 15833 Blueberry Hill Rd, Deerwood, MN 56444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1276** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Berry Plastics Corp, 15833 Blueberry Hill Rd, Deerwood, MN 56444 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1277** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Berry Plastics Corp, 15833 Blueberry Hill Rd, Deerwood, MN 56444 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1278** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Berry Plastics Corp, 15833 Blueberry Hill Rd, Deerwood, MN 56444 |
| | State the term remaining | 08/01/2022 - 12/31/2026 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1279** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14339) | Berry True Value Hardware & Lumber, Berry True Value Hardware And, 206 E Royall Blvd, Malakoff, TX 75148-6208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1280** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 682) | Berry's True Value, Berry's True Value, 120 Hwy 65 N, Dumas, AR 71639-2329 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1281** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16461) | Berryville True Value Hardware, 600 East Main St, Berryville, VA 22611-1527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1282** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Berwick Offray LLC, 2015 W Front St, Po Box 428, Berwick, PA 18603 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1283** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Berwick Offray LLC, 2015 W Front St, Po Box 428, Berwick, PA 18603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1284** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Berwick Offray LLC, 2015 W Front St, Po Box 428, Berwick, PA 18603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1285** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22784) | Berwyn, 6318 Ogden Ave., Berwyn, IL 60402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1286** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bessey Tools Inc, 1555 Bishop St N, Unit 6, Cambridge, ON N1R 7J4, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. *Case number (if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1287** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bessey Tools Inc, 1555 Bishop St N, Unit 6, Cambridge, ON N1R 7J4, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1288** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Bessey Tools Inc, 1555 Bishop St N, Unit 6, Cambridge, ON N1R 7J4, Canada |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1289** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bessey Tools Inc, 1555 Bishop St N, Unit 6, Cambridge, ON N1R 7J4, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1290** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bessey Tools Inc, 1555 Bishop St N, Unit 6, Cambridge, ON N1R 7J4, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1291** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bessey Tools Inc, 1555 Bishop St N, Unit 6, Cambridge, ON N1R 7J4, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1292** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bessey Tools Inc, 1555 Bishop St N, Unit 6, Cambridge, ON N1R 7J4, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Best Bee Brothers, 12745 W Townsend Street, Brookfield, WI 53151 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1294** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19366) | Best Buys True Value, 2255 86th Street, Brooklyn, NY 11214-4107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1295 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23440) | Best Hardware True Value, 203 Blount St., Fayetteville, NC 28301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1296 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22770) | Best True Value, 1312 N Martin Luther King Hwy, Lake Charles, LA 70601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1297 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bethel Farms, Lllp, 8780 Nw Bethel Farms Rd, Arcadia, FL 34266 |
| | State the term remaining | 06/15/2021 | |
| | List the contract number of any government contract | | |
| 2.1298 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Better Bilt Products Inc, 900 S Kay Ave, Addison, IL 60101 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| 2.1299 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, BetterCloud Master Subscription Agreement | Bettercloud, Inc., 330 Seventh Avenue, 14Th Floor, New York, NY 10001 |
| | State the term remaining | 03/01/2022 - 02/28/2027 | |
| | List the contract number of any government contract | | |
| 2.1300 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23774) | Beyers True Value, W61n278 Washington Ave, Cedarburg, WI 53012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1301 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Beyond Paint, 2655 Ulmerton Rd, Unit 162, St Petersburg, FL 33716 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| 2.1302 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21382) | Bf Johnstone Supply, 135 Schmitt Blvd, Farmingdale, NY 11735-1403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1303** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23771) | Bfs Farm & Home, 28 Springs Rd, Grantsville, MD 21536 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1304** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21776) | Bi-mart, 3400 W 1st Avenue, Eugene, OR 97402-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bia Cordon Bleu Inc, 100 Enterprise Ct, Galt, CA 95632 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1306** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bic Corporation, 500 Bic Drive, Milford, CT 06460 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1307** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12345) | Bicknell Building Sply, Potsdam Canton Rd, Potsdam, NY 13676-3586 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1308** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20302) | Biddeford Taylor True Value Rental, 6 Commercial Street, Biddeford, ME 04005-4408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1309** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23655) | Bidfta.com, 8485 Broadwell Road, Cincinnati, OH 45244 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1310** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3811) | Biebel's True Value, Biebel's True Value, 580 Hartbrook Drive, Hartland, WI 53029-1402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1311** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Big Art Graphics LLC, 621 Mayview Dr, Charlotte, NC 28205 |
| | State the term remaining | 10/29/2010 | |
| | List the contract number of any government contract | | |
| **2.1312** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18244) | Big Blue Kinston, 701 N Mclewean St, Kinston, NC 28501-4437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1313** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1858) | Big Blue Store Of Elizabethtown, 1700 Mercer Mill Rd, Elizabethtown, NC 28337-5624 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1314** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4237) | Big Blue Store True Value, Big Blue Store Of Clinton, 149 Martin Luther King Jr Blvd, Clinton, NC 28328-4617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1315** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22626) | Big E's Feed & Seed, 15 Herkimer St, Fort Plain, NY 13339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1316** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Big Green Egg Inc, 3786 Dekalb Technology, Atlanta, GA 30340 |
| | State the term remaining | 08/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1317** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10852) | Big Jo True Value Hardware, 1311 Siler Rd, Santa Fe, NM 87507-3151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1318** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Big John Products Inc, 8533 Canoga Avenue, Suite D, Canoga Park, CA 91304 |
| | State the term remaining | 07/21/2010 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1319** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Rock Sports LLC, 11245 Se Highway 212, Clackamas, OR 97015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1320** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Rock Sports LLC, 11245 Se Highway 212, Clackamas, OR 97015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1321** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Big Rock Sports LLC, 11245 Se Highway 212, Clackamas, OR 97015 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1323** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1324** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1325** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1326** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 12 - MSC Program Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                     Case number *(if known)*   24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1327** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1328** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1329** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1330** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1331** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1332** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1333** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1334** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company     Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1335** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1336** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1337** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1338** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1339** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Big Time Products LLC, 1280 Kemper Meadow Drive, Forest Park, OH 45240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1340** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bil-Jax, 125 Taylor Parkway, Archbold, OH 43502 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.1341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bill Napleton National Fleet Sales, 10400 W Higgins Rd, Suite 305, Rosemont, IL 60018 |
| | State the term remaining | 04/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1342** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10404) | Billman's True Value Hardware, Billman's True Value Hardware, 133 W Railroad St, Cut Bank, MT 59427-2940 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1343** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Billy Bob Teeth, Inc, 679 State Hwy 100, Hardin, IL 62047 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1344** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Billy Goat Ind. Inc., 1803 Sw Jefferson, Lee'S Summit, MO 64063 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Binclaw Inc., 676 Balliol St , Toronto, ON M4S 1E7, Canada |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1346** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19934) | Binghamton Agway, 145 Broad Ave, Binghamton, NY 13904-1054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bio Clean Products, 4083 Las Pasas Way, Sacramento, CA 95864 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1348** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Bio Clean Products, 4083 Las Pasas Way, Sacramento, CA 95864 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1349** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Biolite Inc, 65 Jay St, 4Th Floor, Brooklyn, NY 11201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1350** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bionic Products of America, 3030 Commercial Ave, Northbrook, IL 60062 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 169 of 1687

Debtor  True Value Company   Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1351** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bioz Agri Products Inc, Bioz Agri Products, Inc., Rr #1, S. 40, C. 17, Oliver, BC V0H 1T0, Canada |
| | State the term remaining | 07/31/2007 | |
| | List the contract number of any government contract | | |
| **2.1352** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22386) | Birchwood True Value, 101 S Main St, Birchwood, WI 54817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1353** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1354** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1355** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1356** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1357** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.1358** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| | State the term remaining | 09/01/2012 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1359** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1360** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1361** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bird B Gone Inc, Po Box 11209, Santa Ana, CA 92711 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1362** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bird Brain Inc, 52 East Cross Street, Ypsilanti, MI 48197 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.1363** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bird Brain, Inc., 52 E Cross Street, Ypsilanti, MI 48198 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.1364** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bird-X, 300 N Oakley Blvd, Chicago, IL 60612 |
| State the term remaining | 09/01/2016 | |
| List the contract number of any government contract | | |
| **2.1365** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Birdola Products, 1650 Broadway N W, Grand Rapids, MI 49504 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.1366** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3519) | Bisco, 545 N Cloverdale, Boise, ID 83713-8912 |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1367** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3489) | Bisco - Idaho Falls, 515 South Utah Ave, Idaho Falls, ID 83402-3379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1368** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3498) | Bisco - Orem, 45 S 1500 West, Orem, UT 84058-5132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1369** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12363) | Biss Lumber Co Inc, 523 Somerset Ave, Taunton, MA 02780-4862 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1370** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bissell Homecare Int'l, Bissell Homecare International, 2345 Walker Ave Nw, Grand Rapids, MI 49544 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1371** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Bissell Homecare Int'l, Bissell Homecare International, 2345 Walker Ave Nw, Grand Rapids, MI 49544 |
| | State the term remaining | 04/01/2024 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1372** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Bissell Homecare Int'l, Bissell Homecare International, 2345 Walker Ave Nw, Grand Rapids, MI 49544 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1373** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bissell Homecare Int'l, Bissell Homecare International, 2345 Walker Ave Nw, Grand Rapids, MI 49544 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1374** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bissell Homecare Int'l, Bissell Homecare International, 2345 Walker Ave Nw, Grand Rapids, MI 49544 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number *(if known)* 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1375** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bissell Homecare Int'l, Bissell Homecare International, 2345 Walker Ave Nw, Grand Rapids, MI 49544 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1376** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bissell Homecare Int'l, Bissell Homecare International, 2345 Walker Ave Nw, Grand Rapids, MI 49544 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1377** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bissell Rental LLC, 2345 Walker Ave Nw, Grand Rapids, MI 49544 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.1378** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bistro Systems LLC, 6405 101St Ave North, Brooklyn Park, MN 55445 |
| | State the term remaining | 04/09/2018 | |
| | List the contract number of any government contract | | |
| **2.1379** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bite Lite LLC, Bite Lite LLC, 211 Greenwood Ave, Bldg 2-2 Suite 102, Bethel, CT 06801 |
| | State the term remaining | 09/10/2012 | |
| | List the contract number of any government contract | | |
| **2.1380** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11113) | Black & Co True Value Hdwe, 2534 Locust Street, Quincy, IL 62301-3328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1381** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Black & Decker, 4140 Sw 28Th Way, Ft Lauderdale, FL 33312 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1382** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Black & Decker, 4140 Sw 28Th Way, Ft Lauderdale, FL 33312 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 173 of 1687 |
|---|---|---|

Debtor  True Value Company _____ Case number (if known) 24-12337-KBO
                    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1383** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker, 4140 Sw 28Th Way, Ft Lauderdale, FL 33312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker, 4140 Sw 28Th Way, Ft Lauderdale, FL 33312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker, 4140 Sw 28Th Way, Ft Lauderdale, FL 33312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1386** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | 11/10/2023 | |
| | List the contract number of any government contract | | |
| **2.1387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1388** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1389** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1390** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, LLC _____ Case number _(if known)_ 24-12337 _(KBO)_
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1391** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1392** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1393** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1394** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.1395** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1396** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1397** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Black Diamond Charwood, 27 Glen Rd, Newtown, CT 06482 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black Diamond Charwood, 27 Glen Rd, Newtown, CT 06482 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1400** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Black Diamond Charwood, 27 Glen Rd, Newtown, CT 06482 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1401** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Black Gold Compost Co, Po Box 190, Oxford, FL 34484 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1402** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Black Rifle Coffee Company, 1144 500 W, Salt Lake City, UT 84101 |
| | State the term remaining | 11/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1403** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Blackline MSA | Blackline, 21300 Victory Blvd., 12Th Floor, Woodland Hills, CA 91367 |
| | State the term remaining | 08/22/2022 - 08/21/2027 | |
| | List the contract number of any government contract | | |
| **2.1404** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18479) | Blacksburg True Value, 1460 S Main Street, Blacksburg, VA 24060-5567 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1405** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20218) | Blackwell True Value Hardware Store & Building Sup, 1279 Yeaman's Hall Rd, Hanahan, SC 29410-2743 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1406** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18982) | Blades & Williams Limited, Tweedside Road, St Michael, Barbados |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1407** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8518) | Blakes True Value Hdwe, 1701 Riverside Ave, Paso Robles, CA 93446-1747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1408** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Blaklader LLC, 6311 Porter Rd, Unit 1, Sarasota, FL 34240 |
| | State the term remaining | 10/01/2009 | |
| | List the contract number of any government contract | | |
| **2.1409** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Blaster Chemical Company, 8500 Sweet Valley Drive, Valley View, OH 44125 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1410** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blaster Chemical Company, 8500 Sweet Valley Drive, Valley View, OH 44125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1411** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Blaster Chemical Company, 8500 Sweet Valley Drive, Valley View, OH 44125 |
| | State the term remaining | 02/20/2007 | |
| | List the contract number of any government contract | | |
| **2.1412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Blaster Chemical Company, 8500 Sweet Valley Drive, Valley View, OH 44125 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1413** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Blitz U S A, Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | 10/01/2008 | |
| | List the contract number of any government contract | | |
| **2.1414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Blockhouse Barrier Systems, 3285 Farmtrail Rd, York, PA 17406 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1416** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1417** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1418** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1419** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1421** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1422** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
           Name


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | 03/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1424** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1425** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bloem LLC, Po Box 583, Hudsonville, MI 49426 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1426** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Blonder Company, The, 3950 Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1427** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bloom Pad North America, 90 Grace Drive, Suite B, Powell, OH 43065 |
| | State the term remaining | 09/14/2015 | |
| | List the contract number of any government contract | | |
| **2.1428** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bloomers Edutainment LLC, 230 Great Circle Rd, Suite 200, Nashville, TN 37228 |
| | State the term remaining | 06/01/2014 | |
| | List the contract number of any government contract | | |
| **2.1429** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19905) | Bloomfield True Value, 211 Weaver Road, Bloomfield, IA 52537-8185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1430** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11373) | Bloomington Hardware, Bloomington True Value Hdwe, 2700 E Covenanter Dr, Bloomington, IN 47401-5455 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 179 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1431** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bloomingville Us, 6000 Freeport Ave, Suite 101, Memphis, TN 38141 |
| | State the term remaining | 05/08/2019 | |
| | List the contract number of any government contract | | |
| **2.1432** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19147) | Bloss Hardware, 218 Main Street, Blossburg, PA 16912-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1433** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8055) | Blossom True Value Hardware, 1297 W El Camino Real, Mountain View, CA 94040-2401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1434** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Blubandoo Inc, Po Box 74445, San Clemente, CA 92673 |
| | State the term remaining | 06/25/2009 | |
| | List the contract number of any government contract | | |
| **2.1435** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22664) | Blue Bell True Value (#196), Blue Bell True Value 196, 1726 Dekalb Pike, Blue Bell, PA 19422-3346 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1436** | State what the contract or lease is for and the nature of the debtor's interest | Software, Blue Lance LT AUDITOR Software License Agreement Renewal 2024 | Blue Lance, 410 Pierce St, Houston, TX 77002 |
| | State the term remaining | 02/22/2024 - 02/21/2025 | |
| | List the contract number of any government contract | | |
| **2.1437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Blue Magic Inc, Po Box 4175, 4445 E Freemont St, Stockton, CA 95215 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1438** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Blue Magic Inc, Po Box 4175, 4445 E Freemont St, Stockton, CA 95215 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 180 of 1687 |
|---|---|---|

Debtor    True Value Company     Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Blue Magic Inc, Po Box 4175, 4445 E Freemont St, Stockton, CA 95215 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1440** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Blue Magic Inc, Po Box 4175, 4445 E Freemont St, Stockton, CA 95215 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1441** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Magic Inc, Po Box 4175, 4445 E Freemont St, Stockton, CA 95215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Magic Inc, Po Box 4175, 4445 E Freemont St, Stockton, CA 95215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1443** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Magic Inc, Po Box 4175, 4445 E Freemont St, Stockton, CA 95215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1444** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Blue Mountain Arts Inc, Po Box 4549, 2905 Wilderness Place, Boulder, CO 80306 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1445** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Blue Planet Earth Woodland LED Replacement Agreement | Blue Planet Earth, 55 Merchant St, Honolulu, HI 96813 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Blue Q, 103 Hawthorne Ave, Pittsfield, MA 01201 |
| | State the term remaining | 06/01/2014 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 181 of 1687

Debtor    True Value Company     Case number (if known) 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1447** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Blue Rhino Corporation, 5620 University Parkway, Suite 300, Winston Salem, NC 27105 |
| State the term remaining | 02/04/2020 | |
| List the contract number of any government contract | | |
| **2.1448** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Rhino Global Sourcing, 10 Hub Drive, Suite 101, Melville, NY 11747 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1449** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Rhino Global Sourcing, 10 Hub Drive, Suite 101, Melville, NY 11747 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1450** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Rhino Global Sourcing, 10 Hub Drive, Suite 101, Melville, NY 11747 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1451** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Rhino Global Sourcing, 10 Hub Drive, Suite 101, Melville, NY 11747 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1452** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Rhino Global Sourcing, 10 Hub Drive, Suite 101, Melville, NY 11747 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1453** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Rhino Global Sourcing Inc, 470 W Hanes Mill Rd, Suite 200, Winston-Salem, NC 27105 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1454** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Blue Ribbon Products Inc, Po Box 781043, Indianapolis, IN 46278 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Debtor   True Value Company    Case number (if known) 24-12337
Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1455** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blue Ribbon Products Inc, Po Box 781043, Indianapolis, IN 46278 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1456** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21142) | Blue Ridge Builders Supply, 5221 Rockfish Gap Turnpike, Charlottesville, VA 22903-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1457** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Blue Ridge Fish Hatchery Inc, 4536 Kernersville Rd, Kernersville, NC 27284 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1458** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22652) | Blue River Farm Supply Inc., 14485 Greene St Ne, Palmyra, IN 47164 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1459** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23759) | Blue Seal Bow, 520 Hall St, Bow, NH 03304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1460** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23758) | Blue Seal Brattleboro, 1277 Putney Rd, Brattleboro, NH 05301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1461** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23760) | Blue Seal Hillsboro, 191 Henniker St, Hillsboro, NH 03244 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1462** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23763) | Blue Seal Keene, 80 Martell Ct, Keene, NH 03431 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____ Case number (if known) 24-12337    
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1463** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23761) | Blue Seal Milford - West, Blue Seal Milford West, 351 Elm Street, Milford, NH 03055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1464** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23762) | Blue Seal Milford Milford, Blue Seal Milford, 274 Elm St, Milford, NH 03055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1465** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23757) | Blue Seal Peterborough, 65 Jaffery Rd, Peterborough, NH 03458 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1466** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23755) | Blue Seal Walpole, 334 Main St, Walpole, NH 03608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1467** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Blue Sky Clayworks, 12285 Colony Ave, Chino, CA 91710 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1468** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Blue Yonder MSA Amendment Maintenance | Blue Yonder, Inc., 15059 N. Scottsdale Rd, Suite 400, Scottsdale, AZ 85254 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1469** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, JDA Software - 2013 SOW | Blue Yonder, Inc., 15059 N. Scottsdale Rd, Suite 400, Scottsdale, AZ 85254 |
| | State the term remaining | 09/23/2002 - 09/22/2052 | |
| | List the contract number of any government contract | | |
| **2.1470** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, JDA Software - 2013 SOW | Blue Yonder, Inc., 15059 N. Scottsdale Rd, Suite 400, Scottsdale, AZ 85254 |
| | State the term remaining | 09/23/2002 - 09/22/2052 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... / Case number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1471** | State what the contract or lease is for and the nature of the debtor's interest | SaaS, Blue Yonder Planogram Space Planning Cloud SaaS Platform Subscription | Blue Yonder, Inc., 15059 N. Scottsdale Rd, Suite 400, Scottsdale, AZ 85254 |
| | State the term remaining | 04/01/2023 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1472** | State what the contract or lease is for and the nature of the debtor's interest | SaaS, Blue Yonder Master SAAS AND PROFESSIONAL SERVICES AGREEMENT | Blue Yonder, Inc., 15059 N. Scottsdale Rd, Suite 400, Scottsdale, AZ 85254 |
| | State the term remaining | 04/01/2023 - 03/31/2028 | |
| | List the contract number of any government contract | | |
| **2.1473** | State what the contract or lease is for and the nature of the debtor's interest | Software, JDA Software, Inc Initial Software and Maintenance Schedule | Blue Yonder, Inc., 15059 N. Scottsdale Rd, Suite 400, Scottsdale, AZ 85254 |
| | State the term remaining | 09/23/2002 - 09/22/2052 | |
| | List the contract number of any government contract | | |
| **2.1474** | State what the contract or lease is for and the nature of the debtor's interest | Software, Blue Yonder /JDA Annual Maintenance Renewal 2024 | Blue Yonder, Inc., 15059 N. Scottsdale Rd, Suite 400, Scottsdale, AZ 85254 |
| | State the term remaining | 01/26/2024 - 01/25/2025 | |
| | List the contract number of any government contract | | |
| **2.1475** | State what the contract or lease is for and the nature of the debtor's interest | Software, Purchase of E3 System (JDA Software Group, Inc.) | Blue Yonder, Inc., 15059 N. Scottsdale Rd, Suite 400, Scottsdale, AZ 85254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1476** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bluebird Turf Products, 68 S Squirrel Rd, Auburn Hills, MI 48326 |
| | State the term remaining | 04/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bluelinx Corporation, 1950 Spectrum Circle, Marietta, GA 30067 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1478** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 816) | Bluemkes Hdwe, Bluemkes True Value Hdwe, 101 W Division St, Rosendale, WI 54974-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 185 of 1687 |
|---|---|---|



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Blues Hog, LLC, 477 Ww Industrial Park Drive, Washington, MO 63090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Blues Hog, LLC, 477 Ww Industrial Park Drive, Washington, MO 63090 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Blufixx 3D Systems, 464 N Ventura Ave, Ventura, CA 93001 |
| | State the term remaining | 05/25/2018 | |
| | List the contract number of any government contract | | |
| **2.1482** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Blumengarten Greenhouses Inc, 310 S Greenacres Rd, Greenacres, WA 99016 |
| | State the term remaining | 02/01/2011 | |
| | List the contract number of any government contract | | |
| **2.1483** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Blumenthal Brands Integrated, 600 Radiator Rd, Indian Trail, NC 28079 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1484** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Blumenthal Brands Integrated, 600 Radiator Rd, Indian Trail, NC 28079 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1485** | State what the contract or lease is for and the nature of the debtor's interest | Software, BMC Trackit Renewal 2023 | Bmc Software, 2101 City West Blvd., Houston, TX 77042 |
| | State the term remaining | 12/04/2023 - 12/03/2024 | |
| | List the contract number of any government contract | | |
| **2.1486** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Material Handling Equipment from Associated (CER 2017-50-001) in the amount of $155,550.90 | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 11/01/2017 - 10/31/2024 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1487** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, MHE equipment (part of CER 2017-50-004) in the amount of $534,196.24 | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 06/01/2018 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1488** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Material Handling Equipment (CER 2017-50-001) in the amount of $400,341.08 | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 11/15/2017 - 11/14/2024 | |
| | List the contract number of any government contract | | |
| **2.1489** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Various Material Handling Equipment (Part 2 of CER 2018-50-004) in the amount of $760,017.28 | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1490** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 11/01/2017 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1491** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 11/01/2017 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1492** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 11/01/2017 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1493** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 11/01/2017 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1494** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 11/01/2017 - 10/31/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... ........................ ........ ... number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1495** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| State the term remaining | 11/01/2017 - 10/31/2024 | |
| List the contract number of any government contract | | |
| **2.1496** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| State the term remaining | 06/01/2018 - 05/31/2025 | |
| List the contract number of any government contract | | |
| **2.1497** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| State the term remaining | 06/01/2018 - 05/31/2025 | |
| List the contract number of any government contract | | |
| **2.1498** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| State the term remaining | 06/01/2018 - 05/31/2025 | |
| List the contract number of any government contract | | |
| **2.1499** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| State the term remaining | 06/01/2018 - 05/31/2025 | |
| List the contract number of any government contract | | |
| **2.1500** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| State the term remaining | 06/01/2018 - 05/31/2025 | |
| List the contract number of any government contract | | |
| **2.1501** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| State the term remaining | 08/01/2018 - 07/31/2025 | |
| List the contract number of any government contract | | |
| **2.1502** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| State the term remaining | 08/01/2018 - 07/31/2025 | |
| List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.                _____    Case number (if known)_____
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1503** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1504** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1505** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1506** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1507** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1508** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1509** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/01/2018 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.1510** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/01/2018 - 09/30/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
_____
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1511** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/01/2018 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.1512** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1513** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1514** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1515** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1516** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1517** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1518** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.1519** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1520** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1521** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1522** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Bmo Harris Equipment Finance, 770 N. Water Street, Milwaukee, WI 53202 |
| | State the term remaining | 10/08/2019 - 10/07/2027 | |
| | List the contract number of any government contract | | |
| **2.1523** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bmp America Inc, 11625 Maple Ridge Road, Medina, NY 14103 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1524** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bnc Logistics & Services LLC, Po Box 510924, Punta Gorda, FL 33951 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1525** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19971) | Bob's True Value, Bob's True Value, 1601 Plum Creek Parkway, Lexington, NE 68850-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1526** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1028) | Bob's Variety, Coast To Coast, 13583 W Camino Del Sol, Sun City West, AZ 85375-4416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...  _____    Case number (if known) 24-12337 _____
          Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1527** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bobbi Panter Pet Products, 3319 N Elston Ave, Chicago, IL 60618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1528** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bobbi Panter Pet Products, 3319 N Elston Ave, Chicago, IL 60618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1529** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bobcat Company, 250 E Beaton Drive, West Fargo, ND 58078 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1530** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12387) | Bobs Garden Center H&gs, 6610 Black Horse Pike, Egg Harbor Township, NJ 08234-4502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1531** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5137) | Bobs Hdwe, Bobs True Value Hdwe, 1111 Hudson St, Longview, WA 98632-3158 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1532** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22383) | Bobs True Value, 125 W Allegan St., Otsego, MI 49078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1533** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6381) | Bobs True Value Hardware, 4805 S Salina St, Syracuse, NY 13205-2704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1534** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5056) | Bochsler True Value Hdwe, 115 E Charles St, Mount Angel, OR 97362-9633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 192 of 1687

Debtor    True Value Company ...    Case number (if known) 24-12337 ...
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1535** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bodum, Inc., Bodum, Inc , 601 W 26Th St, 1250, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1536** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23571) | Boe Media Llc, 46 West Taylor Dr, Hamilton, NJ 08610 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1537** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bojobo LLC, Po Box 836, Prosper, TX 75078 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.1538** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bojobo LLC, Po Box 836, Prosper, TX 75078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1539** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bojobo LLC, Po Box 836, Prosper, TX 75078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1540** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 902) | Bolema True Value Building Supplies, Bolema True Value Building Sup, 1230 E Laketon Ave, Muskegon, MI 49442-6059 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1541** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bolster America Inc, P.O. Box 841, Fort Fairfield, ME 04742 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1542** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22501) | Bomgaars, 1805 Zenith Dr., Sioux City, IA 51103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 193 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.1543** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23770) | Bomgaars #994, Bomgaars 994, 1515 Omar Bradley Dr., Moberly, MO 65270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1544** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bon Tool Co, 4430 Gibsonia Road, Gibsonia, PA 15044 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.1545** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Bona Kemi Usa Inc, 24 Inverness Place E, Suite 100, Englewood, CO 80112 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.1546** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bona Kemi Usa Inc, 24 Inverness Place E, Suite 100, Englewood, CO 80112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1547** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Bona Kemi Usa Inc, 24 Inverness Place E, Suite 100, Englewood, CO 80112 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1548** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bona Kemi Usa Inc, 24 Inverness Place E, Suite 100, Englewood, CO 80112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1549** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Bona Kemi Usa Inc, 24 Inverness Place E, Suite 100, Englewood, CO 80112 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1550** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bond Manufacturing Co, 2516 Werne Roberts Cir, Suite H3, Antioch, CA 94509 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 194 of 1687

Debtor    True Value Company     Case number (if known) 24-12337-KBO
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1551** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bond Manufacturing Co, 2516 Werne Roberts Cir, Suite H3, Antioch, CA 94509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1552** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bond Manufacturing Co, 2516 Werne Roberts Cir, Suite H3, Antioch, CA 94509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1553** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bond Manufacturing Co, 2516 Werne Roberts Cir, Suite H3, Antioch, CA 94509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1554** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Bond Manufacturing Company, 1700 W 4Th St, Antioch, CA 94509 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.1555** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bond Manufacturing Company, 1700 W 4Th St, Antioch, CA 94509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bond Mfg Company, Bond Manufacturing Co, 2516 Werne Roberts Cir, Suite H3, Antioch, CA 94509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bond Mfg Company, Bond Manufacturing Co, 2516 Werne Roberts Cir, Suite H3, Antioch, CA 94509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bondhus Corporation, 1400 E Broadway, Po Box 660, Monticello, MN 55362 |
| | State the term remaining | 09/01/2011 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 195 of 1687

Debtor  True Value Company, L.L.C.  _____  Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Boneco North America Corp, 1801 N Mill St, Suite A, Naperville, IL 60563 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1560** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bonfire Production Corp, 2000A S Grove Ave, Suite 105, Ontario, CA 91761 |
| | State the term remaining | 06/23/2017 | |
| | List the contract number of any government contract | | |
| **2.1561** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12391) | Bonham Building Supply, 2430 N Center St, Bonham, TX 75418-2131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1562** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1564** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1565** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.1566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1567** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1568** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.1569** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1572** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1573** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1574** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 197 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1575** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1576** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1577** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1578** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1579** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1580** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1581** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1582** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1583** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1584** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1585** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1586** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1587** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1588** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| State the term remaining | 01/01/2021 | |
| List the contract number of any government contract | | |
| **2.1589** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bonide Products Inc, 6301 Sutliff Rd, Oriskany, NY 13424 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.1590** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bonnie Plants Inc, 1727 Hwy 223, Union Springs, AL 36089 |
| State the term remaining | 11/21/2016 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1591** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21385) | Bookcliff Gardens, 755 26 Road, Grand Junction, CO 81506-1432 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1592** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1882) | Bookcliff Sales, 2028 Sunset Dr, Rock Springs, WY 82901-7027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1593** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4148) | Bookcliff Sales Inc. Induserve, Bookcliff Sales Inc Induserve, 42 South Carbon Ave, Price, UT 84501-2802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1594** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22450) | Boone Paint & Interiors Inc., 1852 Highway 105 Ste 1, Boone, NC 28607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1595** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8344) | Bootjack Lumber & Supply, 3883 Highway 49 S, Mariposa, CA 95338-9714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1596** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bootz Industries, 1400 Park St, Evansville, IN 47719 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1597** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Bootz Industries, 1400 Park St, Evansville, IN 47719 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1598** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bootz Industries, 1400 Park St, Evansville, IN 47719 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1599** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Border Concepts, 7621 Little Ave, Suite 426, Charlotte, NC 28226 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1600** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Border Concepts, 7621 Little Ave, Suite 426, Charlotte, NC 28226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1601** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Border Concepts, 7621 Little Ave, Suite 426, Charlotte, NC 28226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1602** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Border Concepts, 7621 Little Ave, Suite 426, Charlotte, NC 28226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1603** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Border Concepts, 7621 Little Ave, Suite 426, Charlotte, NC 28226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1604** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Border Concepts, 7621 Little Ave, Suite 426, Charlotte, NC 28226 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.1605** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bosch Automotive Service Solutions, 14048 Petronell Drive, Libertyville, IL 60048 |
| | State the term remaining | 07/01/2010 | |
| | List the contract number of any government contract | | |
| **2.1606** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Bosch Thermotechnology Corporation, P.O. Box 7410393, Chicago, IL 60674 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1607** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bosmere Inc., Po Box 2267, Salisbury, NC 28145 |
| | State the term remaining | 02/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1608** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bosque Products LLC, 4300 W Waco Dr, Suite B2-305, Waco, TX 76710 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1609** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Boss Mfg Company, 1221 Page St, Kewanee, IL 61443 |
| | State the term remaining | 04/01/2019 | |
| | List the contract number of any government contract | | |
| **2.1610** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Boss Mfg Company, 1221 Page St, Kewanee, IL 61443 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1611** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Boss Mfg Company, 1221 Page St, Kewanee, IL 61443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1612** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Boss Pet Products, Po Box 25629, Garfield Height, OH 44125 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1613** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23325) | Boston Rd Building Materials Inc, 2941 Boston Road, Bronx, NY 10469 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1614** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6553) | Bostwick True Value Hdwe, 155 Center St, Elmer, NJ 08318-2262 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1615 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Botanical Interests, Inc., 660 Compton Street, Broomfield, CO 80020 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.1616 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Botany Lane Greenhouse, 1661 E 77Th Ave, Denver, CO 80229 |
| | State the term remaining | 10/30/2017 | |
| | List the contract number of any government contract | | |
| 2.1617 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bougainvillea Growers Int'l, Bougainvillea Growers International, 7401 Stringfellow Rd, St James City, FL 33956 |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| 2.1618 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Boulder Innovations, Po Box 319, 378 E 300 South, Bicknell, UT 84715 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| 2.1619 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23839) | Bourbon True Value, 140 W Pine St, Bourbon, MO 65441 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1620 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8331) | Bourget Bros. Building Materials, Bourget Bros Building Materials, 1636 11th St, Santa Monica, CA 90404-3709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1621 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bovens Quality Plants Inc, 8500 East H Ave, Kalamazoo, MI 49048 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| 2.1622 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21152) | Box Elder True Value, 540 N Ellsworth Road, P.o. Box 1075, Box Elder, SD 57719-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1623 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19890) | Boyne Co-op True Value, 113 S. Park Street, Boyne City, MI 49712-1222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1624 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bp Lubricants Usa Inc, 1500 Valley Road, Wayne, NJ 07470 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| 2.1625 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bp Lubricants Usa Inc, 1500 Valley Road, Wayne, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1626 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bp Lubricants Usa Inc, 1500 Valley Road, Wayne, NJ 07470 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| 2.1627 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bp Lubricants Usa Inc, 1500 Valley Road, Wayne, NJ 07470 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.1628 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23816) | Brackens, 591 E Main, Enterprise, UT 84725 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1629 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22702) | Brackin Paint & Supply, 725 South Oates St, Dothan, AL 36301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1630 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bradley Smoker Usa Inc, 644 Enterprise Ave, Galesburg, IL 61401 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company     Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1631** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23775) | Brads True Value, 530 E Mt Vernon Blvd, Mt. Vernon, MO 65712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1632** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Bradshaw Int'l, Bradshaw International, 9409 Buffalo Ave, Rancho Cucamonga, CA 91730 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1633** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Bradshaw Int'l, Bradshaw International, 9409 Buffalo Ave, Rancho Cucamonga, CA 91730 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1634** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Bradshaw Int'l, Bradshaw International, 9409 Buffalo Ave, Rancho Cucamonga, CA 91730 |
| | State the term remaining | 02/01/2020 | |
| | List the contract number of any government contract | | |
| **2.1635** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20575) | Brady's West, Brady`s Garden & Spa, 7121 County Road 107, Salida, CO 81201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1636** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1405) | Bradys This Is It True Value, 5306 W 25th Ave, Gary, IN 46406-3216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1637** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17807) | Braen Supply, Inc., Braen Supply Inc., 1434 Ringwood Avenue, Haskell, NJ 07420-1521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1638** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brainchild Inc, 4548 Mcewen Rd, Dallas, TX 75244 |
| | State the term remaining | 03/04/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                                         Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1639** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Brainerd Mfg Co/Liberty Hdw, Brainerd Mfg Co/Liberty Hdw_16394, 140 Business Park Drive, A/R Dept, Winston-Salem, NC 27107 |
| | State the term remaining | 08/15/2014 | |
| | List the contract number of any government contract | | |
| **2.1640** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brainerd Mfg Co/Liberty Hdw, Brainerd Mfg Co/Liberty Hdw_16394, 140 Business Park Drive, A/R Dept, Winston-Salem, NC 27107 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1641** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Brainerd Mfg Co/Liberty Hdw, Brainerd Mfg Co/Liberty Hdw_16394, 140 Business Park Drive, A/R Dept, Winston-Salem, NC 27107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1642** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Brainerd Mfg Co/Liberty Hdw, Brainerd Mfg Co/Liberty Hdw_16394, 140 Business Park Drive, A/R Dept, Winston-Salem, NC 27107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1643** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Brainerd Mfg Co/Liberty Hdw, Brainerd Mfg Co/Liberty Hdw_16394, 140 Business Park Drive, A/R Dept, Winston-Salem, NC 27107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1644** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Brainerd Mfg Co/Liberty Hdw, Brainerd Mfg Co/Liberty Hdw_16394, 140 Business Park Drive, A/R Dept, Winston-Salem, NC 27107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1645** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Brainerd Mfg Co/Liberty Hdw, Brainerd Mfg Co/Liberty Hdw_16394, 140 Business Park Drive, A/R Dept, Winston-Salem, NC 27107 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1646** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20548) | Brainerd Tools & More, 5359 Birchdale Rd, Brainerd, MN 56401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 206 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1647** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5829) | Bramlitt's Plumbing & Electric, 110 N Hwy 19, Palatka, FL 32177-2442 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1648** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Brand Buzz Consumer Products LLC, Brand Buzz Consumer Products LLC, 115 Kennedy Drive, Sayreville, NJ 08872 |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1649** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brand Node Inc, 1225 Nw Murray Rd, Suite 207, Portland, OR 97229 |
| | State the term remaining | 05/30/2013 | |
| | List the contract number of any government contract | | |
| **2.1650** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Brandify Master Services Agreement Amendment 1 | Brandify, 222 South Harbor Boulevard, Suite 600, Anaheim, CA 92805 |
| | State the term remaining | 02/09/2021 - 02/08/2026 | |
| | List the contract number of any government contract | | |
| **2.1651** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7183) | Branneky True Value Hdwe, Branneky True Value, 11403 Saint Charles Rock Rd, Bridgeton, MO 63044-2724 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1652** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brantley Nurseries, 1931 W Lake Brantley Rd, Longwood, FL 32779 |
| | State the term remaining | 02/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1653** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brass Baron, 770 Industrial Drive, Unit A, Caru, IL 60013 |
| | State the term remaining | 01/30/2007 | |
| | List the contract number of any government contract | | |
| **2.1654** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Brass Craft, 39600 Orchard Hill Place, Novi, MI 48375 |
| | State the term remaining | 06/12/2008 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company 
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1655 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) <br> State the term remaining <br> List the contract number of any government contract | Brass Craft Service Parts, 39600 Orchard Mill Place, Novi, MI 48375 |
| 2.1656 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 24 - Conversion Agreement(s) <br> State the term remaining 05/02/2018 <br> List the contract number of any government contract | Brass Craft Service Parts, 39600 Orchard Mill Place, Novi, MI 48375 |
| 2.1657 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 6 - Conversion Agreement(s) <br> State the term remaining 09/01/2022 - 12/31/2025 <br> List the contract number of any government contract | Brass Craft Service Parts, 39600 Orchard Mill Place, Novi, MI 48375 |
| 2.1658 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s) <br> State the term remaining 01/01/2024 <br> List the contract number of any government contract | Brass Craft Service Parts, 39600 Orchard Mill Place, Novi, MI 48375 |
| 2.1659 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) <br> State the term remaining <br> List the contract number of any government contract | Brass Craft Service Parts, 39600 Orchard Mill Place, Novi, MI 48375 |
| 2.1660 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 6 - Conversion Agreement(s) <br> State the term remaining 04/01/2018 <br> List the contract number of any government contract | Brass Craft Service Parts, 39600 Orchard Mill Place, Novi, MI 48375 |
| 2.1661 | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s) <br> State the term remaining 01/01/2017 <br> List the contract number of any government contract | Brass Craft Service Parts, 39600 Orchard Mill Place, Novi, MI 48375 |
| 2.1662 | State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 19921) <br> State the term remaining <br> List the contract number of any government contract | Brasseux's Hardware, Brasseux's Hardware, 300 South State Street, Abbeville, LA 70510-5920 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1663** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20673) | Brasseux's Hardware Inc, Brasseux's Hardware Inc, 9611 Maurice Ave, Suite 3, Maurice, LA 70555-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1664** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Braun Horticulture, Inc., 3302 Highland Avenue, Niagara Falls, NY 14305 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1665** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Brave Products Inc., 1705 N Shabbona St, Streator, IL 61364 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1666** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22439) | Brayden's Hardware & Rental, 1940 N Main Street, Junction, TX 76849 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1667** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Breakthrough Master Agreement | Breakthroughfuel LLC, 1175 Lombardi Avenue Suite 500, Green Bay, WI 54304 |
| | State the term remaining | 04/17/2023 - 04/16/2028 | |
| | List the contract number of any government contract | | |
| **2.1668** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Breakthrough SOW Fuel Recovery Program | Breakthroughfuel LLC, 1175 Lombardi Avenue Suite 500, Green Bay, WI 54304 |
| | State the term remaining | 04/17/2023 - 04/16/2026 | |
| | List the contract number of any government contract | | |
| **2.1669** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23718) | Breaux Bridge True Value Hrdw, 219 S Main St, Breaux Bridge, LA 70517 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1670** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5224) | Bredfields Hardware, Bredfields True Value Hardware, 102 Cowlitz St West, Castle Rock, WA 98611-8998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number (if known) 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1671** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7428) | Breeding True Value Hdw, 1317 N John Wayne Dr, Winterset, IA 50273-2400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1672** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6404) | Breezy Point True Value, 20234 Rockaway Point Blvd, Breezy Point, NY 11697-1113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1673** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 851) | Bremond True Value, Bremond Home & Auto, 219 S Main, Bremond, TX 76629-5296 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1674** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23635) | Brett's True Value, 3081 Ny 22, Dover Plains, NY 12522 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1675** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19729) | Brett's True Value, Brett's True Value, 59 N Plank Road, Newburgh, NY 12550-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1676** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20285) | Brett's True Value, Brett's True Value, 18 West Main St, Beacon, NY 12508-2512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1677** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18926) | Brett's True Value, Brett's True Value, 115 Temple Hill Road, New Windsor, NY 12553-6812 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1678** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Brewster Home Fashions, 67 Pacella Park Dr, Randolph, MA 02368 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1679** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3849) | Brian Farm Service True Value, 33 East 300 South, Loa, UT 84747-8001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1680** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22684) | Briargrove Pharmacy, 6435 San Felipe St., Houston, TX 77057 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1681** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brickenmore, 9 Thompson Rd, East Windsor, CT 06088 |
| State the term remaining | 12/29/2014 | |
| List the contract number of any government contract | | |
| **2.1682** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4292) | Brico Deco S.a., Brico Deco Sa, 194 Avenue Prince Hinoi, Papeete, French Polynesia |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1683** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22787) | Bridgeport, 3145 South Ashland Ave, Chicago, IL 60608 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1684** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12420) | Bridges True Value Hardware, 301 W King Street, Kings Mountain, NC 28086-3302 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1685** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bridgford Marketing Company, 1415 W 44Th St, Chicago, IL 60609 |
| State the term remaining | 11/30/2020 | |
| List the contract number of any government contract | | |
| **2.1686** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bridgford Marketing Company, 1415 W 44Th St, Chicago, IL 60609 |
| State the term remaining | 09/01/2023 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1687** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bridon Cordage LLC, 909 16Th St, Albert Lea, MN 56007 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1688** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Briggs & Stratton Power Prod, 12301 W Wirth St, Wauwatosa, WI 53222 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1689** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Briggs & Stratton Power Prod, 12301 W Wirth St, Wauwatosa, WI 53222 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1690** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12431) | Briggs Nursery Inc H&gs, 295 Francis J Kelly Blvd, North Attleboro, MA 02760-4104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1691** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bright Green Usa, Po Box 705, Hartland, MI 48353 |
| | State the term remaining | 07/07/2010 | |
| | List the contract number of any government contract | | |
| **2.1692** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bright Venture Inc, 657 S 6Th Ave, City Of Industry, CA 91746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1693** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bright Venture Inc, 657 S 6Th Ave, City Of Industry, CA 91746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1694** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bright Venture Inc, 657 S 6Th Ave, City Of Industry, CA 91746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1695** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bright Venture Inc, 657 S 6Th Ave, City Of Industry, CA 91746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1696** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bright Venture Inc, 657 S 6Th Ave, City Of Industry, CA 91746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1697** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bright Venture Inc, 657 S 6Th Ave, City Of Industry, CA 91746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1698** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brightstar Us Inc, 600 North Us Hwy 45, Suite 100W, Libertyville, IL 60048 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1699** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brightz Ltd, 8000 Yankee Rd, Suite 225, Ottawa Lake, MI 49267 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1700** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Brilliant Partners - Agency and Recruiting Agreement 2020 | Brilliant Technology, 125 S Wacker Drive, Suite 1150, Chicago, IL 60606 |
| | State the term remaining | 10/21/2020 | |
| | List the contract number of any government contract | | |
| **2.1701** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Brilong, 2101 Couch Dr, Suite 100, Mckinney, TX 75069 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1702** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Brinkmann Corporation, 4215 Mcewen Road, Dallas, TX 75244 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 213 of 1687

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1703** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16839) | Brinkmann's - Blue Point, Brinkmann`s - Blue Point, 125 Montauk Hwy, Blue Point, NY 11715-1131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1704** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22618) | Brinkmann's - Glen Cove, 77 Forest Avenue, Glen Cove, NY 11542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1705** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18924) | Brinkmann's - Holbrook, Brinkmann`s - Holbrook, 1036 Main Street, Holbrook, NY 11741-1626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1706** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20968) | Brinkmann's - Jamesport, Brinkmann`s - Jamesport, 1606 Main Road, Jamesport, NY 11947-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1707** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19664) | Brinkmann's - Miller Place, Brinkmann`s - Miller Place, 900 Route 25a, Miller Place, NY 11764-2717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1708** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6551) | Brinkmann's - Sayville, Brinkmann`s - Sayville, 226 Railroad Ave, Sayville, NY 11782-2712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1709** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brinly Hardy Company, 3230 Industrial Parkway, Jeffersonville, IN 47130 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.1710** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brinsea Products Inc, 704 N Dixie Ave, Titusville, FL 32796 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1711** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Briotix Health MSA | Briotix Health, 9000 E. Nichols Avenue, Suite 104, Centennial, CO 80112 |
| | State the term remaining | 07/15/2024 - 07/14/2029 | |
| | List the contract number of any government contract | | |
| **2.1712** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Briotix Ergo-Plus Software + Support Wilkes Barre 2024 | Briotix Health, 9000 E. Nichols Avenue, Suite 104, Centennial, CO 80112 |
| | State the term remaining | 09/30/2024 - 09/29/2025 | |
| | List the contract number of any government contract | | |
| **2.1713** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8734) | Brisco's True Value & Lumber Mill, Brisco's True Value & Lumber M, 1005 El Camino Real, Arroyo Grande, CA 93420-2518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1714** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Briskheat Corporation, 4800 Hilton Corporate Dr, Columbus, OH 43201 |
| | State the term remaining | 07/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1715** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Umbrella Liability - Policy Number(s): XS1125724 | Brit Syndicates (London), 122 Leadenhall Street, London, Ec3V 4Ab, United Kingdom |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.1716** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Brite Star Manufacturing, 2900 S 20Th Street, Philadelphia, PA 19145 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1717** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Brite Star Manufacturing Co, 2900 S 20Th St, Philadelphia, PA 19145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1718** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Brite Star Manufacturing Co, 2900 S 20Th St, Philadelphia, PA 19145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1719** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Broadcom / CA Master Licensing Agreement | Broadcom Ca, Inc., 1320 Ridder Park Drive, San Jose, CA 95131 |
| | State the term remaining | 04/01/2006 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1720** | State what the contract or lease is for and the nature of the debtor's interest | Software, Broadcom - Universal Job Mgmt & Automic One Software Subscription Renewal 2024 | Broadcom Ca, Inc., 1320 Ridder Park Drive, San Jose, CA 95131 |
| | State the term remaining | 01/31/2024 - 01/30/2025 | |
| | List the contract number of any government contract | | |
| **2.1721** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22819) | Broadview True Value, 1815 W Roosevelt Rd, Broadview, IL 60155-2923 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1722** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1723** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.1726** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 216 of 1687 |
|---|---|---|

Debtor    True Value Company   _____  Case number *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1727** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1728** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | 08/01/2011 | |
| | List the contract number of any government contract | | |
| **2.1729** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1730** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Broan-Nutone LLC, 926 W State St, Hartford, WI 53027 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1731** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19201) | Brock Farms H&gs, 375 Route 34, Colts Neck, NJ 07722-2515 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1732** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13033) | Brock Farms Inc H&gs, 4189 Rt 9, Freehold, NJ 07728-4214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1733** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23350) | Brockway True Value, 7649 Route 219, Brockway, PA 15824 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1734** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5764) | Brodie True Value, 16 Regent St / P.o. Box 365, Belize City, Belize |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 217 of 1687

Debtor  True Value Company, L.L.C.                                    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1735** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Brome Bird Care Inc, 331 Knowlton Rd, Knowlton, QC J0E 1V0, Canada |
| | State the term remaining | 02/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1736** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12450) | Bronson True Value Hardware, 129 Beach Pond Rd, Voluntown, CT 06384-1805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1737** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brooke & Dylan LLC, Brooke & Dylan LLC, 8500 Nw 17Th St, Miami, FL 33186 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1738** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19305) | Brooks Bros., 73 Main Street, Bethel, ME 04217-4016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1739** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5059) | Brooks True Value Hdwe, 5050 Brooklake Rd Ne, Salem, OR 97305-9691 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1740** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23722) | Brooksville Farm Supply, 623 Brooksville Powersville Rd, Brooksville, KY 41004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1741** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3685) | Broughton True Value Hdwe, 3437 Vermont-rte 22a, Bridport, VT 05734-4416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1742** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23175) | Browerville Hardware Inc., 531 Main St S, Browerville, MN 56438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                        Schedule G: Executory Contracts and Unexpired Leases                        Page 218 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1743** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8512) | Brown True Value, 221 S Bridge St, Winnemucca, NV 89445-3108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1744** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10981) | Brown's True Value, Brown's True Value, 411 Main St, Atwood, KS 67730-1825 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1745** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Brownie Brittle LLC, 2253 Vista Parkway, Suite 8, West Palm Beach, FL 33411 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1746** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Browns Omaha Plant Farms Inc, 110 Mclean Avenue, Po Box 787, Omaha, TX 75571 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1747** | State what the contract or lease is for and the nature of the debtor's interest | Software, BrowserStack Renewal Automate Mobile Renewal 3 Year | Browserstack, Inc, 4512 Legacy Drive, Plano, TX 75024 |
| | State the term remaining | 10/14/2023 - 10/13/2026 | |
| | List the contract number of any government contract | | |
| **2.1748** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23336) | Brubaker Grain Eaton, 412 South Franklin Street, Eaton, OH 45320 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1749** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23337) | Brubaker Grain Farmsville, 307 West Center Street, Farmersville, OH 45325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1750** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3564) | Bruckmanns True Value Hdw., 179 S Broadway, Lawrence, MA 01843-1426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1751** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bruder Toys America Inc, 4950 W 145Th St, Hawthorne, CA 90250 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1752** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Brunner & Lay, Inc., Po Box 1190, 1510 N Old Missouri Rd, Springdale, AR 72765 |
| State the term remaining | 09/01/2010 | |
| List the contract number of any government contract | | |
| **2.1753** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22654) | Brunswick True Value, 1844 Pearl Rd, Brunswick, OH 44212-3252 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1754** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3417) | Bryant&lawrence Hdw., Bryant & Lawrence Hardware, 268 Main St, Tilton, NH 03276-5118 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1755** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bryson Industries Inc, 416 Albertson Rd, Thomasville, NC 27360 |
| State the term remaining | 07/01/2024 | |
| List the contract number of any government contract | | |
| **2.1756** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bryson Industries Inc, 416 Albertson Rd, Thomasville, NC 27360 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1757** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bryson Industries Inc, 416 Albertson Rd, Thomasville, NC 27360 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1758** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bryson Industries Inc, 416 Albertson Rd, Thomasville, NC 27360 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 220 of 1687

Debtor    True Value Company ... Company ... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1759** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Bryson Industries Inc, 416 Albertson Rd, Thomasville, NC 27360 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1760** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bt&F LLC, 12441 Beckley St, Suite 8, Granger, IN 46530 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1761** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Bti Tools, 9525 Pathway St, Santee, CA 92071 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1762** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bti Tools, 9525 Pathway St, Santee, CA 92071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1763** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bti Tools, 9525 Pathway St, Santee, CA 92071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1764** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Btm Equipment Inc, P.O. Box 329, 330 Saulpeaux Cresent(R3J3T2), Winnipeg, MB R3H 0Z5, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1765** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19712) | Btp, Llc, Btp Llc, 830 River Street, Bethel, AK 99559-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1766** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Buchheit Enterprises Inc, 33 Pcr 540, Perryville, MO 63775 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 221 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1767** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21045) | Buchheit Metals #30, Buchheit Metals 30, 35031 State Hwy 25, Advance, MO 63730-9089 |
| **2.1768** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21046) | Buchheit Metals #30 Event, Buchheit Metals 30 Event, 35031 State Hwy 25, Advance, MO 63730-9089 |
| **2.1769** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23430) | Buchheit Of Beatrice #26, Buchheit Of Beatrice 26, 2415 N 6th St, Beatrice, NE 68310 |
| **2.1770** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23432) | Buchheit Of Blue Springs #17, Buchheit Of Blue Springs 17, 1100 Mo-7 1, Blue Springs, MO 64014 |
| **2.1771** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20184) | Buchheit Of Centralia #15, Buchheit Of Centralia 15, 1340 West Mccord Street, Centralia, IL 62801-5309 |
| **2.1772** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20477) | Buchheit Of Centralia #15 - Event #20184, Buchheit Of Centralia 15 - Ev, 1340 West Mccord, Centralia, IL 62801-5309 |
| **2.1773** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23434) | Buchheit Of Columbia North, 3300 Paris Rd, Columbia, MO 65202 |
| **2.1774** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23437) | Buchheit Of Columbia South #21, Buchheit Of Columbia South 21, 3910 S Providence Rd, Columbia, MO 65203 |


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1775** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23438) | Buchheit Of Fulton #19, Buchheit Of Fulton 19, 1310 S Business 54, South Fulton, MO 65251 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1776** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18527) | Buchheit Of Greenville #11, Buchheit Of Greenville 11, 1400 E City Route 40, Greenville, IL 62246-2150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1777** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20476) | Buchheit Of Greenville #11 - Event #18527, Buchheit Of Greenville 11 - E, 1400 E City Route 40, Greenville, IL 62246-2150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1778** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7092) | Buchheit Of Herculaneum #8, Buchheit Of Herculaneum 8, 200 Riverview Dr, Herculaneum, MO 63048-1314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1779** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20472) | Buchheit Of Herculaneum #8 - Event #7092, Buchheit Of Herculaneum 8 - E, 200 Riverview Dr, Herculaneum, MO 63048-1314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1780** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19176) | Buchheit Of House Springs #14, Buchheit Of House Springs 14, 4550 Gravios Rd, House Springs, MO 63051-4319 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1781** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20473) | Buchheit Of House Springs #14 - Event #19176, Buchheit Of House Springs 14, 4550 Gravios Rd, House Springs, MO 63051-4319 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1782** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7436) | Buchheit Of Jackson #10, Buchheit Of Jackson 10, 2801 S Old Orchard, Jackson, MO 63755-3804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number _(if known)_ 24-12337 _____
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1783 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20470) | Buchheit Of Jackson #10 - Event #7436, Buchheit Of Jackson 10 - Even, 2801 Old Orchard, Jackson, MO 63755-3804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1784 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11175) | Buchheit Of Jacksonville #9, Buchheit Of Jacksonville 9, 2200 W Morton Ave, Jacksonville, IL 62650-2671 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1785 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20474) | Buchheit Of Jacksonville #9 - Event #11175, Buchheit Of Jacksonville 9 -, 2200 W Morton Ave, Jacksonville, IL 62650-2671 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1786 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23439) | Buchheit Of Jefferson City #16, Buchheit Of Jefferson City 16, 2304 Missouri Blvd, Jefferson City, MO 65109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1787 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23436) | Buchheit Of Jonesboro #22, Buchheit Of Jonesboro 22, 1817 E Parker Rd, Jonesboro, AR 72404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1788 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23577) | Buchheit Of Kirksville #18, Buchheit Of Kirksville 18, 2302 S Baltimore St, Kirksville, MO 63501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1789 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23433) | Buchheit Of Murray #25, Buchheit Of Murray 25, 700 A N. 12th St, Murray, KY 42071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1790 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23435) | Buchheit Of North Platte #27, Buchheit Of North Platte 27, 2501 E 4th Street, North Platte, NE 69101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 224 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1791 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23431) | Buchheit Of Paragould #23, Buchheit Of Paragould 23, 420 Hwy 49 North, Paragould, AR 72451 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1792 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3681) | Buchheit Of Perryville #7, Buchheit Of Perryville 7, 1011 S Perryville Blvd, Hwy 51, Perryville, MO 63775-2868 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1793 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20471) | Buchheit Of Perryville #7 - Event #3681, Buchheit Of Perryville 7 - Ev, 1011 S Perryville Blvd, Perryville, MO 63775-2868 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1794 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23578) | Buchheit Of Pocahontas #24, Buchheit Of Pocahontas 24, 1966 Hwy 62 West, Pocahontas, AR 72455 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1795 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11188) | Buchheit Of Sparta #6, Buchheit Of Sparta 6, 1817 N Market St, Sparta, IL 62286-1071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1796 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20475) | Buchheit Of Sparta #6 - Event #11188, Buchheit Of Sparta 6 - Event, 1817 N Market St, Sparta, IL 62286 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1797 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Buck Bomb, 1612 Professional Blvd, Suite G, Crofton, MD 21114 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.1798 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Buck Bomb, 1612 Professional Blvd, Suite G, Crofton, MD 21114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 225 of 1687

Debtor    True Value Company...     Case number (if known) 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1799** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12507) | Buck's Hardware, Bucks Hardware, 400b Huntingdon Pike, Rockledge, PA 19046-4448 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1800** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bucked Up, 815 W University Pkwy, Orem, UT 84058 |
| State the term remaining | 09/01/2023 | |
| List the contract number of any government contract | | |
| **2.1801** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Buddeez Inc, 1106 Crosswinds Ct, Wentzville, MO 63385 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.1802** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Buddeez Inc, 1106 Crosswinds Ct, Wentzville, MO 63385 |
| State the term remaining | 06/01/2022 | |
| List the contract number of any government contract | | |
| **2.1803** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Buddeez Inc, 1106 Crosswinds Ct, Wentzville, MO 63385 |
| State the term remaining | 01/01/2024 | |
| List the contract number of any government contract | | |
| **2.1804** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Buddeez Inc, 1106 Crosswinds Ct, Wentzville, MO 63385 |
| State the term remaining | 01/01/2020 | |
| List the contract number of any government contract | | |
| **2.1805** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Buddeez Inc, 1106 Crosswinds Ct, Wentzville, MO 63385 |
| State the term remaining | 07/01/2022 | |
| List the contract number of any government contract | | |
| **2.1806** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Buddy Prod, 1350 S Leavitt Street, Chicago, IL 60608 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1807** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Budge Industries LLC, 1690 Sumneytown Pike, Suite 250, Lansdale, PA 19446 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1808** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18866) | Budget Build Home Center, 2204 E.e.wallace Blvd., Ferriday, LA 71334-2230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1809** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Buds & Blooms Nursery, 7501 Us Hwy 29 North, Brown Summit, NC 27214 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1810** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4395) | Buena Vista, Buena Vista True Value, 29785 Us Hwy 24n, Buena Vista, CO 81211-2035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1811** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Buffalo Batt & Felt, 3307 Walden Avenue, Depew, NY 14043 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1812** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bugg Products LLC, 14505-21St Ave N, Suite 214, Plymouth, MN 55447 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.1813** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21622) | Builder's Choice Supply, Builder's Choice Supply, 875 South Elm Street, Labelle, FL 33935-4400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1814** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Builders Edge Inc, Builders Edge, 29797 Beck Rd, Wixom, MI 48393 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 227 of 1687 |
|---|---|---|



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1815 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8500) | Builders Mart True Value Hdwe, 12301 Highway 178, Lake Isabella, CA 93240-9175 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1816 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23776) | Builders Supply & Home Center, 1155 S Lyons Rd, Airway Heights, WA 99001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1817 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22272) | Builders Warehouse, 4600 2nd Ave, Kearney, NE 68847-2416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1818 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22276) | Builders Warehouse, 824 S Webb Rd, Grand Island, NE 68803-5123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1819 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Buildingfixer Inc, Building-Fixer, Inc, Po Box 99666, Tacoma, WA 98496 |
| | State the term remaining | 01/21/2008 | |
| | List the contract number of any government contract | | |
| 2.1820 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bullseye Enterprises, 4195 Chino Hills Parkway, Suite 582, Chino Hills, CA 91709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1821 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bullseye Enterprises, 4195 Chino Hills Parkway, Suite 582, Chino Hills, CA 91709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1822 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bully Tools, 14 Technology Dr, Steubenville, OH 43952 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...    Case number *(if known)* 24-12337...
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1823** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bully Tools, 14 Technology Dr, Steubenville, OH 43952 |
| | State the term remaining | 04/01/2012 | |
| | List the contract number of any government contract | | |
| **2.1824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bully Tools, 14 Technology Dr, Steubenville, OH 43952 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1825** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6009) | Bunchers True Value Hardware, 320 Millburn Ave, Millburn, NJ 07041-1621 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1826** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18012) | Bunek True Value Hardware, 422 Main Street, Lake Leelanau, MI 49653-9740 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Bunn-O-Matic, 5020 Ash Grove Drive, Springfield, IL 62711 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1828** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bunn-O-Matic, 5020 Ash Grove Drive, Springfield, IL 62711 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1829** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bunn-O-Matic, 5020 Ash Grove Drive, Springfield, IL 62711 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1830** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Buntjer's Cleaning Janitorial Services Amendment Mankato 2024 | Buntjer'S Cleaning Service, 20316 County Road 13, New Ulm, MN 56073 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                         Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1831** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Burcam Pumps Inc, P.O. Box 526, Williston, VT 05495 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1832** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Bureau of Internet Accessibility - SOW3 | Bureau of Internet Accessibility, Inc., Bureau Of Internet Accessibility, Inc , 5600 Post Road, 114-274, East Greenwich, RI 02818 |
| | State the term remaining | 09/29/2020 | |
| | List the contract number of any government contract | | |
| **2.1833** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12514) | Burhill True Value Hardware, 526 Burmont Rd, Drexel Hill, PA 19026-3723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1834** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11727) | Burke True Value, 906 Main St, Burke, SD 57523-2006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1835** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7110) | Burke True Value Hdw, 1207 St Francis St, Kennett, MO 63857-1513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1836** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22355) | Burke's Home Center, 1077 Million Dollar Hwy, Saint Marys, PA 15857 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1837** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20261) | Burks Hardware, 102 E Main Street, Frankston, TX 75763-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1838** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Burley Clay Products, 455 Gordon St, Po Box 35, Roseville, OH 43777 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G                  Schedule G: Executory Contracts and Unexpired Leases                  Page 230 of 1687

Debtor    True Value Company, L.L.C. _____    Case number *(if known)* 24-12337 _____
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10384) | Burnett Co-op True Value, 11679 State Road 70, Grantsburg, WI 54840-7135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1840** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12506) | Burney True Value Hardware, 11865 Hwy 15-501s, Aberdeen, NC 28315-2763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1841** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20287) | Burney True Value Hardware Of Seven Lakes, 270 Trade Street, Seven Lakes, NC 27376-9343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1842** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Burpee Garden Products, 300 Park Ave, Warminster, PA 18974 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1843** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Burr Distribution LLC, Burr Distribution LLC, 521 Mount Hope St, North Attleboro, MA 02760 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1844** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Burro Creative Solutions LLC, 5700A General Washington Dr, Suite A, Alexandria, VA 22312 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1845** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Burton & Burton, 325 Cleveland Rd, Bogart, GA 30622 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1846** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Burton & Burton, 325 Cleveland Rd, Bogart, GA 30622 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 231 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1847** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Burwell Industries Inc, 6890 S Emporia St, Centennial, CO 80112 |
| | State the term remaining | 09/01/2012 | |
| | List the contract number of any government contract | | |
| **2.1848** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Business IT Source AudioCodes MediaPack Series Support and Maintenance - RSC | Business It Source (Bits), 954 Corporate Woods Pkw, Vernon Hills, IL 60061 |
| | State the term remaining | 05/17/2022 - 05/16/2026 | |
| | List the contract number of any government contract | | |
| **2.1849** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Business IT Source AudioCodes MediaPack Series Support and Maintenance -RSC | Business It Source (Bits), 954 Corporate Woods Pkw, Vernon Hills, IL 60061 |
| | State the term remaining | 05/17/2022 - 05/16/2026 | |
| | List the contract number of any government contract | | |
| **2.1850** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Business IT Source AudioCodes MediaPack Series Support and Maintenance | Business It Source (Bits), 954 Corporate Woods Pkw, Vernon Hills, IL 60061 |
| | State the term remaining | 06/22/2022 - 06/21/2026 | |
| | List the contract number of any government contract | | |
| **2.1851** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Business IT Source AudioCodes MediaPack Series Support and Maintenance Springfield | Business It Source (Bits), 954 Corporate Woods Pkw, Vernon Hills, IL 60061 |
| | State the term remaining | 10/01/2022 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| **2.1852** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Business IT Source AudioCodes MediaPack Series Support and Maintenance RSC | Business It Source (Bits), 954 Corporate Woods Pkw, Vernon Hills, IL 60061 |
| | State the term remaining | 06/19/2023 - 06/18/2027 | |
| | List the contract number of any government contract | | |
| **2.1853** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Corsicana | Business It Source (Bits), 954 Corporate Woods Pkw, Vernon Hills, IL 60061 |
| | State the term remaining | 10/18/2023 - 10/17/2024 | |
| | List the contract number of any government contract | | |
| **2.1854** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Springfield | Business It Source (Bits), 954 Corporate Woods Pkw, Vernon Hills, IL 60061 |
| | State the term remaining | 10/18/2023 - 10/17/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1855** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Harvard | Business It Source (Bits), 954 Corporate Woods Pkw, Vernon Hills, IL 60061 |
| | State the term remaining | 10/18/2023 - 10/17/2024 | |
| | List the contract number of any government contract | | |
| **2.1856** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Buisnessolver - Service Agreement | Businessolver.Com, Inc., 1025 Ashworth Road, Suite 403, West Des Moines, IA 50265 |
| | State the term remaining | 12/16/2010 | |
| | List the contract number of any government contract | | |
| **2.1857** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19800) | Busy Beaver Building Center #07, Busy Beaver Building Center 0, 101 Tarentum Bridge Road, New Kensington, PA 15068-4623 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1858** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19801) | Busy Beaver Building Center #19, Busy Beaver Building Center 19, 1281 West Chestnut Street, Washington, PA 15301-5451 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1859** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19816) | Busy Beaver Building Center #29, Busy Beaver Building Center 29, 3130 William Pitt Way, U-parc Building B10, Pittsburgh, PA 15238-1360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1860** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19802) | Busy Beaver Building Center #37, Busy Beaver Building Center 37, 8800 Norwin Avenue, Irwin, PA 15642-2764 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1861** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19803) | Busy Beaver Building Center #50, Busy Beaver Building Center 50, 2001 Lincoln Way, White Oak, PA 15131-2417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1862** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19804) | Busy Beaver Building Center #51, Busy Beaver Building Center 51, 2940 Library Road, Pittsburgh, PA 15234-2649 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1863** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19805) | Busy Beaver Building Center #52, Busy Beaver Building Center 52, 290 Three Springs Drive, Weirton, WV 26062-3815 |
| **2.1864** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19806) | Busy Beaver Building Center #53, Busy Beaver Building Center 53, 88 West Steuben Street, Pittsburgh, PA 15205-2601 |
| **2.1865** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19807) | Busy Beaver Building Center #55, Busy Beaver Building Center 55, 17 Hilltop Plaza, Kittanning, PA 16201-8905 |
| **2.1866** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19808) | Busy Beaver Building Center #58, Busy Beaver Building Center 58, 396 Countryside Plaza, Mount Pleasant, PA 15666-0001 |
| **2.1867** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19812) | Busy Beaver Building Center #62, Busy Beaver Building Center 62, 265 Ellwood-zelionople Road, Ellwood City, PA 16117-1360 |
| **2.1868** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19813) | Busy Beaver Building Center #63, Busy Beaver Building Center 63, 303 Lafayette Avenue, Moundsville, WV 26041-1002 |
| **2.1869** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19814) | Busy Beaver Building Center #65, Busy Beaver Building Center 65, 4743 Plummer Street, Pittsburgh, PA 15201-2916 |
| **2.1870** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19815) | Busy Beaver Building Center #66, Busy Beaver Building Center 66, 215 Marion Square, Fairmont, WV 26554-0001 |

Debtor  True Value Company  Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1871 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20829) | Busy Beaver Building Center #68, Busy Beaver Building Center 68, 731 Beverly Pike, Elkins, WV 26241-5541 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1872 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20279) | Busy Beaver Building Center #70, Busy Beaver Building Center 70, 11 Pine Grove Square, Grove City, PA 16127-4447 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1873 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20320) | Busy Beaver Building Center #71, Busy Beaver Buillding Center 71, 100 Hadley Road, Greenville, PA 16125-9701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1874 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20337) | Busy Beaver Building Center #72, Busy Beaver Building Center 72, 2640 Ellwood Road, New Castle, PA 16101-6218 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1875 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20898) | Busy Beaver Building Center #74, Busy Beaver Building Center 74, 15891 State Route 170, East Liverpool, OH 43920-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1876 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21853) | Busy Beaver Building Center #77, Busy Beaver Building Center 77, 401 Vine Street, Delmont, PA 15626-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1877 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8472) | Butcher's True Value Hdwe., Butcher's True Value Hdwe, 41860 Big Bear Blvd, Big Bear Lake, CA 92315-1530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1878 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21923) | Butler Agway, 500 Evans City Rd, Butler, PA 16001-8608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                  Schedule G: Executory Contracts and Unexpired Leases                  Page 235 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    
           Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1879** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Butler Home Products LLC, Butler Home Products LLC, 237 Cedar Hill St, Marlborough, MA 01752 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1880** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Butler Home Products LLC, Butler Home Products LLC, 237 Cedar Hill St, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1881** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19720) | Butte True Value, 1301 Harrison Ave, Butte, MT 59701-4801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1882** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20838) | Butterfield Hardware, 116 2nd St. N, Butterfield, MN 56120-5022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1883** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4909) | Buy Low True Value Hardware, 308 Nathan Dean Parkway, Rockmart, GA 30153-1645 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1884** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23220) | Buy Supply Corp., 388 South Avenue, Richmond, NY 10303-1411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1885** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6581) | Buyeas True Value, Buyeas True Value&v&s, 131 Albany St, Cazenovia, NY 13035-1212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1886** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23237) | Buyers Choice, 360 Route 211 E, Middletown, NY 10940 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 236 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1887** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Buyers Direct Inc, Po Box 8206, 2317 Wilco Blvd S, Wilson, NC 27893 |
| | State the term remaining | 01/22/2014 | |
| | List the contract number of any government contract | | |
| **2.1888** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Buzzy Inc, 121 Progress Ave, Suite 300, Pottsville, PA 17901 |
| | State the term remaining | 07/01/2014 | |
| | List the contract number of any government contract | | |
| **2.1889** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Buzzy Inc, 121 Progress Ave, Suite 300, Pottsville, PA 17901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1890** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Buzzy Inc, 121 Progress Ave, Suite 300, Pottsville, PA 17901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1891** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bw Creative Wood Intl, 23282 River Road, Maple Ridge, BC V2W 1B6, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1892** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bwf Enterprises Inc, 141 Lyons Rd, Ennis, TX 75119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1893** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Bwt Inc, 1250 Feehanville Dr, Mount Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1894** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Bwt Inc, 1250 Feehanville Dr, Mount Prospect, IL 60056 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1895** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bwt Inc, 1250 Feehanville Dr, Mount Prospect, IL 60056 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1896** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Bye Bye Fruit Fly, 4733 48Th Ave Ne, Seattle, WA 98105 |
| | State the term remaining | 12/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1897** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Bylands Nurseries Ltd, 1600 Byland Rd, West Kelowna, BC V1Z 1H6, Canada |
| | State the term remaining | 03/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1898** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22729) | Byrne Paint Company Inc., 214 Oliver Street, Toledo, OH 43604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1899** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6324) | Byrum True Value Hdwe, 314 S Broad St, Edenton, NC 27932-1934 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1900** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22699) | C & C Bolivar Mo, 3260 S. Springfield Ave, Bolivar, MO 65613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1901** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22690) | C & C Farm & Home Supply #150, C & C Farm & Home Supply 150, 1680 W Elm St, Lebanon, MO 65536 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1902** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22275) | C & S Paint, 6 Doris Ave E, Jacksonville, NC 28540-5148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1903 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | C & S Products Co Inc, Po Box 848, 1528 Cardinal, Ft Dodge, IA 50501 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| 2.1904 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | C & S Products Co Inc, Po Box 848, 1528 Cardinal, Ft Dodge, IA 50501 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| 2.1905 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12547) | C & S True Value Hardware, 788 Amsterdam Ave, New York, NY 10025-5736 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1906 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20059) | C & W Hardware, 16 Moonshiners Way, Dawsonville, GA 30534-8353 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1907 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12072) | C C Allis & Sons Inc, 1662 Cc Allis Road - Sr1010, Wyalusing, PA 18853-8959 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1908 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | C D Ford & Sons Inc, P O Box 300, 16243 Ford Rd., Geneseo, IL 61254 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.1909 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | C D Ford & Sons Inc, P O Box 300, 16243 Ford Rd., Geneseo, IL 61254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1910 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | C F Enterprises LLC, 31 Sunnen Drive, Suite 401, St Louis, MO 63143 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C.    Case 24-12337-KBO    Doc 623    Filed 11/26/24   Case number (if known) 24-12337   Page 244 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1911** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12542) | C J Industrial Supply Inc, 15326 Waterloo Rd, Cleveland, OH 44110-1723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1912** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | C R Plastic Products Inc, 1172 Erie St, Stratford, ON N4Z 0A1, Canada |
| | State the term remaining | 05/02/2018 | |
| | List the contract number of any government contract | | |
| **2.1913** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18771) | C-a-l Ranch Layton Layton, 88 S Fairfield, Layton, UT 84041-4440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21852) | C-a-l Ranch Stores, 3340 E Andy Devine Avenue 101, Kingman, AZ 86401-3704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1915** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21080) | C-a-l Ranch Stores, 701 Great Basin Blvd, Ely, NV 89301-2069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1916** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17906) | C-a-l Ranch Stores - Ammon, C-a-l Ranch Stores, Attn: Doug Craig, 1027 S 25 E, Ammon, ID 83406-5768 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1917** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22241) | C-a-l Ranch Stores - Bountiful, 535 S Main St, Bountiful, UT 84010-6322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1918** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22471) | C-a-l Ranch Stores - Draper, 1055 E Draper Parkway, Draper, UT 84020-9094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                Case number (if known) 24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1919** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19766) | C-a-l Ranch Stores 97 E-comm, 4777a West 10400 S, Payson, UT 84651-4639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17908) | C-a-l Ranch Stores American Fork, 175 N West State Rd, American Fork, UT 84003-1485 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1921** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17909) | C-a-l Ranch Stores Blackfoot, 250 N Meridian St, Blackfoot, ID 83221-1623 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1922** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17910) | C-a-l Ranch Stores Burley, 226 Overland Ave, Burley, ID 83318-1023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1923** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19216) | C-a-l Ranch Stores Casa Grande, 1116 East Florence Blvd, Casa Grande, AZ 85122-4216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1924** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17911) | C-a-l Ranch Stores Cedar City, 750 S Main St, Cedar City, UT 84720-3558 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1925** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17914) | C-a-l Ranch Stores Chubbuck, 4215 Yellowstone Ave, Chubbuck, ID 83202-2421 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1926** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18430) | C-a-l Ranch Stores Elko, 2430 Mountain City Highway, Elko, NV 89801-4601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1927** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17912) | C-a-l Ranch Stores Farr West, 955 N 2000 W, Farr West, UT 84404-9558 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1928** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18896) | C-a-l Ranch Stores Flagstaff, 2530 N 4th Street, Flagstaff, AZ 86004-3705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1929** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19525) | C-a-l Ranch Stores Goodyear, 2075 N. Pebble Creek Pkwy, Goodyear, AZ 85395-2535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1930** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19134) | C-a-l Ranch Stores Las Vegas, 232 N Jones Blvd, Las Vegas, NV 89107-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1931** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17913) | C-a-l Ranch Stores Logan, 1750 N Main St, Logan, UT 84341-6899 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1932** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18803) | C-a-l Ranch Stores Prescott, 1048 Willow Creek Rd, Prescott, AZ 86301-1642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1933** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22656) | C-a-l Ranch Stores Prescott Valley, 5757 Easy State Route 69, Prescott Valley, AZ 86314-2801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1934** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22701) | C-a-l Ranch Stores Reno, 3400 Kietzke Lane, Reno, NV 89502-4733 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 242 of 1687

Debtor   True Value Company, L.L.C.  Case number *(if known)* 24-12337
        Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1935 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17915) | C-a-l Ranch Stores Rexburg, 530 N 2nd East Suite 2, Rexburg, ID 83440-1608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1936 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19158) | C-a-l Ranch Stores Show Low, 750 W Deuce Of Clubs Rd, Show Low, AZ 85901-4839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1937 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19361) | C-a-l Ranch Stores Sierra Vista, 673 N Highway 90 Byp, Sierra Vista, AZ 85635 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1938 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17916) | C-a-l Ranch Stores Spanish Fork, 950 N Main St, Spanish Fork, UT 84660-1151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1939 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19544) | C-a-l Ranch Stores Spec Ords, 665a E Anderson, Idaho Falls, ID 83401-2020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1940 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19040) | C-a-l Ranch Stores St George, 2849 East 850 North, St George, UT 84790-5841 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1941 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17907) | C-a-l Ranch Stores Tooele, 862 N Main St, Tooele, UT 84074-1614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1942 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18536) | C-a-l Ranch Stores Vernal, 1180 W Highway 40, Vernal, UT 84078-2922 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.     Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1943** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18445) | C-a-l Ranch Stores West Jordan, 2735 West 7800 South, West Jordan, UT 84088-3701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1944** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19598) | C-a-l Ranch Stores Yuma, 529 W 32nd St, Yuma, AZ 85364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1945** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17984) | C-a-l Ranch Stores(dist Ctr) Payson, 873 W Utah Ave, Payson, UT 84651 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1946** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18916) | C-a-l Ranch Storescarson City, C-a-l Ranch Stores Carson City, 2035 N Carson St, Carson City, NV 89701-2722 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1947** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | C.W. Lint Company, Po Box 8153, Elburn, IL 60119 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1948** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5396) | C&h True Value Hardware, 1403 Fruitvale Blvd, Yakima, WA 98902-1926 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1949** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2155) | C&i True Value Hdw, 2481 Brodhead Rd, Aliquippa, PA 15001-4268 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1950** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10424) | C&s Supply True Value, 1951 N Riverfront Dr, Mankato, MN 56001-3129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1951** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20508) | C&w Hardware, 110 South Main Street Usa, Marceline, MO 64658-1214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1952** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ca Aquisition LLC, Chicago Aerosol, 8407 S 77Th Ave, Bridgeview, IL 60455 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1953** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19350) | Caan Floral & Greenhouses, 4422 S 12th Street, Sheboygan, WI 53081-7810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1954** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - MSC Program Agreement(s) | Cabot/Valspar Corp, 101 W Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1955** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 24 - MSC Program Agreement(s) | Cabot/Valspar Corp, 101 W Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.1956** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - MSC Program Agreement(s) | Cabot/Valspar Corp, 101 W Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 03/17/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.1957** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Cabot/Valspar Corp, 101 W Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 08/01/2022 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.1958** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22404) | Caddo Paint Company Inc, 480 E Berts Knowns, Shreveport, LA 71106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor     True Value Company, L.L.C.          Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1959** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Caddyshack Golf Co Inc, 1488 N 3Rd St, Jacksonville, FL 32250 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.1960** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Cadet Manufacturing Co, 2500 West Fourth Plain Blvd, Po Box 1675, Vancouver, WA 98668 |
| | State the term remaining | 12/01/2016 | |
| | List the contract number of any government contract | | |
| **2.1961** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19578) | Cadillac True Value Hardware, 2479 W Davison, Detroit, MI 48238-3545 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1962** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Caffco Int'l, Caffco International, P.O. Box 3508, 3601 Wetumpka Hwy, Montgomery, AL 36109 |
| | State the term remaining | 07/01/2009 | |
| | List the contract number of any government contract | | |
| **2.1963** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23741) | Cain True Value Hardware, 224 S Shelby St, Carthage, TX 75663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1964** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23272) | Cairns Farm & Home Service Inc., 1025 Green Street, Greensburg, PA 15601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1965** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9082) | Cajun True Value Hardware, 607 E 1st St, Kaplan, LA 70548-5101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1966** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cal Color Growers LLC, 400 Peebles Ave, Po Box 550, Morgan Hill, CA 95038 |
| | State the term remaining | 03/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G      Schedule G: Executory Contracts and Unexpired Leases      Page 246 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1967 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19724) | Cal True Value, 26100 Newport Road 34-a, Menifee, CA 92584-9009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1968 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Cal-Term Products Inc, 6100 N Baker Road, Milwaukee, WI 53209 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.1969 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Cal-Van Tools, 4300 Waterleaf Court, Greensboro, NC 27410 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| 2.1970 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Cal-Van Tools, 4300 Waterleaf Court, Greensboro, NC 27410 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.1971 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Calculated Industries Inc, 4840 Hytech Drive, Carson City, NV 89706 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.1972 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14391) | Caldwell True Value, 2321 Cleveland Blvd, Caldwell, ID 83605-4423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1973 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16692) | Caledonia True Value, 520 Old Highway Dr, Caledonia, MN 55921-1317 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1974 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Cali Bamboo LLC, 6675 Mesa Ridge Rd, San Diego, CA 92121 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company ... Debtor name ... Case number (if known) 24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1975** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Calico Brands, 2055 S Haven Ave, Ontario, CA 91761 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.1976** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Calico Brands, 2055 S Haven Ave, Ontario, CA 91761 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.1977** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Calico Brands, 2055 S Haven Ave, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1978** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Calico Brands, 2055 S Haven Ave, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1979** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Calico Brands, 2055 S Haven Ave, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1980** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Calico Brands, 2055 S Haven Ave, Ontario, CA 91761 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.1981** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Calico Cottage Inc, 210 New Highway, Amityville, NY 11701 |
| | State the term remaining | 12/01/2010 | |
| | List the contract number of any government contract | | |
| **2.1982** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Calidad Total En Ceramica Sapidecv, 350 Ant Camino A La Huasteca, Zone Industrial El Lechugal, Santa Catarina, NL 66350, Mexico |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1983** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Calidad Total En Ceramica Sapidecv, 350 Ant Camino A La Huasteca, Zone Industrial El Lechugal, Santa Catarina, NL 66350, Mexico |
| | State the term remaining | 11/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1984** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | California Air Tools, 8560 Siempre Viva Rd, San Diego, CA 92154 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.1985** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | California Air Tools, 8560 Siempre Viva Rd, San Diego, CA 92154 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.1986** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | California Hot Wood Inc, 5920 E Live Oak Rd, Lodi, CA 95240 |
| | State the term remaining | 11/01/2015 | |
| | List the contract number of any government contract | | |
| **2.1987** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | California Scents, 18850 Von Karman Ave, Irvine, CA 92612 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.1988** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | California Scents, 18850 Von Karman Ave, Irvine, CA 92612 |
| | State the term remaining | 07/01/2022 - 06/30/2024 | |
| | List the contract number of any government contract | | |
| **2.1989** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | California Scents, 18850 Von Karman Ave, Irvine, CA 92612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1990** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1620) | Callahan Hardware, 139 S Western Ave, Los Angeles, CA 90004-4101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1991** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9460) | Callahans T V General Store, 501 Hwy 183 South, Austin, TX 78741-3601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1992** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21495) | Callaway True Value, 105 E Kimball St, Callaway, NE 68825-2599 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1993** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22705) | Callicoon True Value, 30 Viaduct Road, Callicoon, NY 12723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1994** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Calumet Branded Products, LLC, 2780 Waterfront Parkway E Dr, Indianapolis, IN 46214 |
| | State the term remaining | 10/01/2019 | |
| | List the contract number of any government contract | | |
| **2.1995** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Calumet Branded Products, LLC, 2780 Waterfront Parkway E Dr, Indianapolis, IN 46214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1996** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Calumet Branded Products, LLC, 2780 Waterfront Parkway E Dr, Indianapolis, IN 46214 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.1997** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cam Too Camellia Nursery Inc, 805 Oakbury Ct, Greensboro, NC 27455 |
| | State the term remaining | 01/25/2008 | |
| | List the contract number of any government contract | | |
| **2.1998** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21863) | Camas Creek Country Store, 113 Us Hwy 20 West, P.o. Box 104, Fairfield, ID 83327-5558 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 250 of 1687

Debtor    True Value Company, L.L.C. _____  Case number *(if known)* 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1999** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22765) | Cambria Agway, 464 S Center Street, Ebensburg, PA 15931 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2000** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8519) | Cambria True Value, 2345 B Village Ln, Cambria, CA 93428-3430 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2001** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10228) | Cambridge, 115 Ashland St N, Cambridge, MN 55008-1152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2002** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15372) | Cambridge Taylor Rental, Taylor Rental, 352 Mcgrath Highway, Somerville, MA 02143-2116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2003** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19901) | Cambridge-willcall Account, 355 Garfield St South, Cambridge, MN 55008-1375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2004** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2005** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2006** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 251 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2007** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2008** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2009** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2010** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2011** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2012** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2013** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2014** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...  ...umber (if known) 24-12337
Name

Case 24-12337-KBO    Doc 623    Filed 11/26/24    Page 257 of 1692

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2015** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Camco Mfg, 121 Landmark Drive, Greensboro, NC 27409 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.2016** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13021) | Camelot Gardens, Camelot Gardens H&gs, 16612 S Townsend Ave, Montrose, CO 81401-5408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2017** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22246) | Cameron's Hardware & Supply, 2195 Baltimore Pike, Oxford, PA 19363-4011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2018** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21749) | Camp Abbot Ace Hardware, 56820 Venture Lane, Sunriver, OR 97707-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2019** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Camp Chef, 3985 North 75 West, Hyde Park, UT 84318 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2020** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Campania International Inc., 2452 Quakertown Road, Suite 100, Pennsburg, PA 18073 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2021** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Campbell Hausfeld, 6700 Wildlife Way,, Long Grove, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2022** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Campbell Hausfeld, 6700 Wildlife Way,, Long Grove, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                     Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2023** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Campbell Hausfeld, 6700 Wildlife Way,, Long Grove, IL 60047 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2024** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23338) | Campbell's Hardware #204, Cambell's Hardware 204, 66 Main St, Madison, ME 04950 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2025** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23339) | Campbell's Hardware #205, Cambell's Hardware 205, 398 Madison Avenue, Skowhegan, ME 04976 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2026** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23340) | Campbell's Hardware #206, Campbell's Hardward 206, 30 Garland Road, Winslow, ME 04901 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2027** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23341) | Campbell's Hardware #207, Campbell's Hardware 207, 535 Maine Ave, Farmingdale, ME 04344 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2028** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16661) | Campbellsport True Value, 131 E Main St, Campbellsport, WI 53010-0910 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2029** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19869) | Campioni True Value, 104 Stephenson Ave, Iron Mountain, MI 49801-2934 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2030** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20123) | Campioni True Value, 25664 Copper King Way, Calumet, MI 49913-2558 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 254 of 1687

Debtor　　True Value Company, L.L.C.　　　　　　　Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2031** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5631) | Camps True Value Hardware, 1070 E Powell Blvd, Gresham, OR 97030-8030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2032** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Campus Products Inc, 2871 Brighton Rd, Oakville, ON L6H 6C9, Canada |
| | State the term remaining | 06/11/2012 | |
| | List the contract number of any government contract | | |
| **2.2033** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Can-Am Pepper Company Limited, 52999 John Wise Line, Aylmer, ON N5H 2R5, Canada |
| | State the term remaining | 04/04/2022 | |
| | List the contract number of any government contract | | |
| **2.2034** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Canaima Outdoors Inc, 5277 Manhattan Circle, Suite 200, Boulder, CO 80303 |
| | State the term remaining | 12/04/2018 | |
| | List the contract number of any government contract | | |
| **2.2035** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18738) | Canby True Value, 204 Saint Olaf Ave N, Canby, MN 56220-1374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2036** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Candle Lamp Co, 1880 Compton Ave, Corona, CA 92881 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2037** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Candle Lite, 10521 Millington, Po Box 42364, Cincinnati, OH 45242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2038** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Candle Lite, 10521 Millington, Po Box 42364, Cincinnati, OH 45242 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G　　　　　　Schedule G: Executory Contracts and Unexpired Leases　　　　　　Page 255 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2039** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Candle Lite, 10521 Millington, Po Box 42364, Cincinnati, OH 45242 |
| | State the term remaining | 10/01/2019 | |
| | List the contract number of any government contract | | |
| **2.2040** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Candle Lite, 10521 Millington, Po Box 42364, Cincinnati, OH 45242 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2041** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Candle Warmers Etc, 12397 S 300 E, East Suite 400, Draper, UT 84020 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2042** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Candle Warmers Etc, 12397 S 300 E, East Suite 400, Draper, UT 84020 |
| | State the term remaining | 11/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2043** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Canine Hardware Inc, Po Box 88339, Seattle, WA 98115 |
| | State the term remaining | 04/18/2007 | |
| | List the contract number of any government contract | | |
| **2.2044** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21663) | Cannon Falls Ace, 31262 64th Ave Path, Cannon Falls, MN 55009-7162 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2045** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23743) | Cantelmi's Hardware, 521-529 E 4th St., Bethlehem, PA 18015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2046** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Canterbury Enterprises, 170 Vander Street, Suite A, Corona, CA 92880 |
| | State the term remaining | 02/01/2013 | |
| | List the contract number of any government contract | | |

Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 256 of 1687

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2047** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cantex Industries, 301 Commerce Street, Suite 2700, Fort Worth, TX 76102 |
| | State the term remaining | 06/11/2012 | |
| | List the contract number of any government contract | | |
| **2.2048** | State what the contract or lease is for and the nature of the debtor's interest | Software, Canva USA, Inc. - Marketing | Canva Us, Inc., 200 E. 6Th St, Austin, TX 78701 |
| | State the term remaining | 05/24/2024 - 05/23/2025 | |
| | List the contract number of any government contract | | |
| **2.2049** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cape Cod Polish Co., Inc., Cape Cod Polish Co , Inc , P.O. Box 2039, 348 Hokum Rock Rd, Dennis, MA 02638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2050** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, CapGemini Master Service Agreement | Capgemini America, Inc., 79 Fifth Ave, 3Rd Floor, New York, NY 10003 |
| | State the term remaining | 06/30/2020 - 06/29/2025 | |
| | List the contract number of any government contract | | |
| **2.2051** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21854) | Capital Agway, 1333 Ny Route 7, Troy, NY 12180-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2052** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21800) | Capital Lbr True Value Hdwe, 1222 Dunn Ave, Cheyenne, WY 82001-4837 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2053** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5431) | Capital Lbr True Value Hdwe, Capital Lbr True Value, 3105 W State St, Boise, ID 83703-5875 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2054** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23183) | Capital Paint & True Value Hardware, 3155 Amboy Road, Staten Island, NY 10306-2796 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2055** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23181) | Capitol Building Supply Belt, 12340 Conway Road, Beltsville, MD 20705-1305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2056** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23177) | Capitol Building Supply Hage, 1225 Maryland Ave, Hagerstown, MD 21740-7243 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2057** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23599) | Capitol Building Supply Jess, 8205 Patuxent Range Road, Jessup, MD 20794 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2058** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23176) | Capitol Building Supply Mana, 8429 Euclid Ave., Manassas Park, VA 20111-2375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2059** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23180) | Capitol Building Supply Phil, 2035 Richmond Street, Philadelphia, PA 19125-4322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2060** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23178) | Capitol Building Supply Sprg, 7622 Backlick Rd., Springfield, VA 22150-2203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2061** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Capitol Earth Rugs, 8001 Assembly Court #23, Little Rock, AR 72209 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2062** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23390) | Capitol Pipe & Supply, 40380 Meadow Vista Dr, Oakhurst, CA 93644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2063** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18985) | Capp Usa, 201 Marple Avenue, Clifton Heights, PA 19018-2498 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2064** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Car Freshner Corp, 21205 Little Tree Drive, Po Box 719, Watertown, NY 13601 |
| State the term remaining | 01/01/2021 | |
| List the contract number of any government contract | | |
| **2.2065** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Car Freshner Corp, 21205 Little Tree Drive, Po Box 719, Watertown, NY 13601 |
| State the term remaining | 01/01/2021 | |
| List the contract number of any government contract | | |
| **2.2066** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Car Freshner Corp, 21205 Little Tree Drive, Po Box 719, Watertown, NY 13601 |
| State the term remaining | 07/01/2022 | |
| List the contract number of any government contract | | |
| **2.2067** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Car Freshner Corp, 21205 Little Tree Drive, Po Box 719, Watertown, NY 13601 |
| State the term remaining | 07/31/2024 | |
| List the contract number of any government contract | | |
| **2.2068** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Caravan Int'l, Caravan International, 2839 E El Presidio St , Carson, CA 90810 |
| State the term remaining | 08/02/2010 | |
| List the contract number of any government contract | | |
| **2.2069** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23829) | Card's True Value, 307 S Main St, Camden, MI 49232 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2070** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23410) | Care Supply, 888 Elm Hill Pike, Nashville, TN 37210-4150 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2071** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Career Builder MSA - Human Resources | Careerbuilder, LLC, 200 North Lasalle Street, Suite 1100, Chicago, IL 60601 |
| | State the term remaining | 01/05/2016 - 01/04/2026 | |
| | List the contract number of any government contract | | |
| **2.2072** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, CareerBuilder Order form Renewal for HR 2024-2026 | Careerbuilder, LLC, 200 North Lasalle Street, Suite 1100, Chicago, IL 60601 |
| | State the term remaining | 03/31/2024 - 03/30/2026 | |
| | List the contract number of any government contract | | |
| **2.2073** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Caren Products LLC, 3080 Northfield Place, Suite 106, Roswell, GA 30076 |
| | State the term remaining | 02/02/2007 | |
| | List the contract number of any government contract | | |
| **2.2074** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Cargill Inc, P.O. Box 9300, Minneapolis, MN 55440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2075** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cargill Inc, Po Box 9300, Minneapolis, MN 55440 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2076** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Cargo Solution Express Inc. Carrier Agreement | Cargo Solution Express Inc., 14587 Valley Blvd, Fontana, CA 92335 |
| | State the term remaining | 05/01/2018 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.2077** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Carhartt Inc, 5750 Mercury Drive, Dearborn, MI 48126 |
| | State the term remaining | 01/03/2011 | |
| | List the contract number of any government contract | | |
| **2.2078** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8944) | Carl Johnson Hdwe, 3950 Jacobs Ave, Eureka, CA 95501-0913 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2079** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Carlisle Carrier Corp Carrier Agreement | Carlisle Carrier Corp, 1513 E. Commerce, Mechanicsburg, PA 17055 |
| | State the term remaining | 12/12/2016 - 12/11/2024 | |
| | List the contract number of any government contract | | |
| **2.2080** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23598) | Carlisle Country Living, 520 E North St., Carlisle, PA 17013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2081** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Provide maintenance and repairs for 104 HP Printers at RSC. | Carlisle Enterprises Inc, 237 Dato Drive, Streamwood, IL 60631 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2082** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Carlisle Foodservice Product, 805 W Randolph, Chicago, IL 60607 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2083** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3515) | Carls True Value Hdw., 78 N Elm St, Torrington, CT 06790-4603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2084** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16302) | Carmichael's Hardware, 8150 Falls Ave S E, Snoqualmie, WA 98065-9677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2085** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Jonesboro Fleet Service Maintenance Agreement | Carolina Handling, 4835 Sirona Dr, Suite 100, Charlotte, NC 28273 |
| | State the term remaining | 03/15/2022 - 03/14/2025 | |
| | List the contract number of any government contract | | |
| **2.2086** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Carolina North Mfg Inc, 1325 South Park Dr, Kernersville, NC 27284 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2087 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7835) | Carolina True Value, 218 W 2nd Loop Rd, Florence, SC 29505-2810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2088 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23215) | Carpet Depot Home Center, 12756 Dunnings Hwy., Ste 3, Claysburg, PA 16625 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2089 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11930) | Carr Hardware, 179 State Road, North Adams, MA 01247-3927 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2090 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1857) | Carr Hardware, 256 Main St, Great Barrington, MA 01230-1607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2091 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19968) | Carr Hardware, 320 West Main Street, Avon, CT 06001-3639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2092 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21150) | Carr Hardware, 495 Pittsfield Road, Lenox, MA 01240-2132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2093 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3645) | Carr Hardware, 547 North St, Pittsfield, MA 01201-4101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2094 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23144) | Carr's Home Center - Mountain Home, Carr's Home Center, 120 S 3rd E, Mountain Home, ID 83647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2095** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19782) | Carroll County True Value, 1273 Alco Ways, Delphi, IN 46923-9309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2096** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6471) | Carroll County True Value, 4001 Houck Ave, Hampstead, MD 21074-1868 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2097** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Carroll Fulmer Logistics Carrier Agreement | Carroll Fulmer Logistics Corporation, 8340 American Way, Groveland, FL 34736 |
| | State the term remaining | 03/01/2019 - 03/01/2025 | |
| | List the contract number of any government contract | | |
| **2.2098** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Carroll Fulmer Logistics Carrier Amendment 2025 | Carroll Fulmer Logistics Corporation, 8340 American Way, Groveland, FL 34736 |
| | State the term remaining | 03/01/2024 - 02/01/2025 | |
| | List the contract number of any government contract | | |
| **2.2099** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12589) | Carroll Island True Value Hardware, Carroll Island True Value Hard, 124 Carroll Island Rd, Baltimore, MD 21220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2100** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12558) | Carrollton True Value Hardware, 3420 Carrollton Rd, Carrollton, MI 48724-5002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2101** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Carry-On Trailer, Inc., Po Box 542, 101 Joe Harvey Street, Lavonia, GA 30553 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2102** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2593) | Carsner True Value Hardware, 117 W Main St, Cardington, OH 43315-1008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 263 of 1687

Debtor  True Value Company LLC _____ Case number (if known) 24-12337 _____
                                      Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2103** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Carson Bulk Fuel Renewal 2024 | Carson, 3125 Nw 35Th Ave, Portland, OR 97210 |
| | State the term remaining | 08/01/2024 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.2104** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2080) | Carson City True Value, 132 W Main St, Carson City, MI 48811-9756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2105** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Carter Hoffmann LLC, 1551 Mccormick Blvd, Mundelein, IL 60060 |
| | State the term remaining | 08/30/2012 | |
| | List the contract number of any government contract | | |
| **2.2106** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4983) | Carters General Stores, 10 & 11 High St, Bridgetown, St Michael , Barbados |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2107** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21453) | Carthage Hardware, 119 E 3rd Street, Carthage, MO 64836-6483 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2108** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19658) | Cary Store, 203 Jandus Rd Doc 42, Cary, IL 60013-2861 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2109** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20168) | Cascade Hardware, 720 S Main Street, Cascade, ID 83611-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2110** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23198) | Cascade Paint & Supply, 1220 California St, Redding, CA 96001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.   Case number (if known) 24-12337
      Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2111** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19784) | Caseville True Value Hardware, 6967 Main Street, P O Box 1096, Caseville, MI 48725-5111 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2112** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23601) | Cash & Carry Lumber, 203 1st St S, New Rockford, ND 58356 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2113** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22365) | Casselton Hardware Hank, 714 Front Street, P.o. Box 821, Casselton, ND 58012 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2114** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cat Footwear, 9341 Courtland Dr, Rockford, MI 49351 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2115** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cat Footwear, 9341 Courtland Dr, Rockford, MI 49351 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2116** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12576) | Caudell True Value Lumber, 162 Sheek St, Mocksville, NC 27028-2246 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2117** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Caulk Savers/Pm Molding/Saver Prod, 800 Estes Ave, Schaumburg, IL 60193 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.2118** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8290) | Cave Creek Building Supply, 6948 E Cave Creek Rd, Cave Creek, AZ 85331-8604 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C._____    Case number *(if known)* 24-12337_____
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.2119** | State what the contract or lease is for and the nature of the debtor's interest | Software, MSA for License, Support & Maint for POS credit card system for retail stores. Includes a Platform agreement (template) between Cayan & Retail Stores. Cayan to pay TV 15% commission of Net Revenue generated by Members. | Cayan, 1 Federal Street, 2Nd Floor, Boston, MA 02110 |
| | State the term remaining | 12/01/2017 - 11/30/2020 | |
| | List the contract number of any government contract | | |
| **2.2120** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, CFV-CDI-CBIG Extension 2 - CDW Interfaces.Extension for CDW Consultant Extension for 5 Weeks to complete development and Unit testing of 6, 11, 17a, 23 and IC002 by June 6th exac dates are TBD | Cbig Recruiting & Staffing, 2821 S Fairfield Ave, Suite F, Lombard, IL 60148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2121** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cbk Global Enterprises Inc, 1750 N Washington St, Suite 120, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2122** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, CBS Translation NDA | Cbs Translation, 770 N. La Salle Dr., Suite 700, Chicago, IL 60654 |
| | State the term remaining | 03/09/2022 - 03/08/2027 | |
| | List the contract number of any government contract | | |
| **2.2123** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, AT&T Dedicated Internet - CARY | Ce3 Solutions C/O At&T, 13075 Manchester Rd., St Louis, MO 63131 |
| | State the term remaining | 05/01/2023 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.2124** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1383) | Ccpf, Public, Isl Of Barthelemy, St Barth , Guadeloupe |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number *(if known)* 24-12337
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2125** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21643) | Ccpf Arts - Menagers, Ccpf, Ccpf Arts-menagers, Public, Isl Of Barthelemy, St Barth , Guadeloupe |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2126** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21641) | Ccpf Depot - Bas, Ccpf, Ccpf Depot, Public, Isl Of Barthelemy, St Barth , Guadeloupe |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2127** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23851) | Ccpf Depot Haut Stb, Ccpf Depot Haut Stb, Public, Isl Of Barthelemy, St Barth , Guadeloupe |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2128** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21640) | Ccpf Quincaillerie, Ccpf, Ccpf Quincaillerie, Public, Isl Of Barthelemy, St Barth , Guadeloupe |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2129** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ccsi International Inc, 8642 Us-20, Garden Prairie, IL 61038 |
| | State the term remaining | 05/02/2018 | |
| | List the contract number of any government contract | | |
| **2.2130** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18957) | Cdc Osborn Drugs, 11 West Central, Miami, OK 74354-6815 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2131** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16545) | Cdma, 43157 W Nine Mile Rd, Novi, MI 48375-4117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2132** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16580) | Cdma B & W Pharmacy Inc, Dietz Shopping Center, Beverly, OH 45715-8901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2133 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18652) | Cdma Brighton Eggert Pharmacy Inc, 935 Brighton Rd, Tonawanda, NY 14150-8113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2134 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16777) | Cdma Dal-hern Pharmacy, 4372 State Route 147, Herndon, PA 17830-7439 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2135 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16788) | Cdma Davidson Drugs, 6595 Midnight Pass Road, Sarasota, FL 34242-2506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2136 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16606) | Cdma Discount Emporium #1, Cdma Discount Emporium 1, 3 Mall Rd, Barboursville, WV 25504-1822 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2137 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16607) | Cdma Discount Emporium #2, Cdma Discount Emporium 2, 1603 Kanawha Blvd West, Charleston, WV 25387-2535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2138 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16608) | Cdma Discount Emporium #3, Cdma Discount Emporium 3, 5101 Maccorkle Ave Sw, Charleston, WV 25304-1109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2139 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16605) | Cdma Drug Emporium, 1604 4th Ave, Charleston, WV 25387-2414 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2140 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18674) | Cdma Dwayne's Friendly Pharmacy & Hallmark Shop, 644 W Line Street, Bishop, CA 93514-3315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2141** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18225) | Cdma Franklin Pharmacy, 1732 Youngstown Rd, Warren, OH 44484-4254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2142** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16548) | Cdma Louisville Pharmacy, 700 W Main, Louisville, OH 44641-1338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2143** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20169) | Cdma Sav Mor Carleton Drugs, 201 Medical Center Dr., Carleton, MI 48117-9485 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2144** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16610) | Cdma Savemart, 241 W Roseville Rd, Lancaster, PA 17601-3100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2145** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16776) | Cdma Thompson Pharmacy, 600 E Chestnut Ave, Altoona, PA 16601-5216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2146** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18395) | Cdma Townville Inc, 2195 State Route 442, Muncy, PA 17756-7600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2147** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18475) | Cdma Valuable Drugs, 444 Saw Mill River Rd, C/o Safehaven, Elmsford, NY 10523-1030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2148** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16569) | Cdma Value Drug, 195 Theater Drive, Duncansville, PA 16635-7144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 269 of 1687 |
|---|---|---|

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 ___
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2149** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16567) | Cdma Zitomer Pharmacy, 969 Madison Ave, New York, NY 10021-2763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2150** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Harvard+Central Ship Ceiling Switch Replacement | Cdw Direct LLC, 200 N. Milwaukee Ave.,, Vernon Hills, IL 60061 |
| | State the term remaining | 09/01/2022 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.2151** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, CDW MSPSA Amendment | Cdw Direct LLC, 200 N. Milwaukee Ave.,, Vernon Hills, IL 60061 |
| | State the term remaining | 02/02/2024 - 02/01/2027 | |
| | List the contract number of any government contract | | |
| **2.2152** | State what the contract or lease is for and the nature of the debtor's interest | Software, CDW Camtasia Snagit Bundle License and Maint 2023 | Cdw Direct LLC, 200 N. Milwaukee Ave.,, Vernon Hills, IL 60061 |
| | State the term remaining | 10/11/2023 - 11/09/2024 | |
| | List the contract number of any government contract | | |
| **2.2153** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20329) | Cebu Atlantic Hardware, Inc, Cebu Atlantic Hardwareinc, 6672 B Aranas St San Nicolas Proper, Cebu, Philippines |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2154** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1825) | Cedar Lake True Value Hardware, 9708 W Lincoln Plaza, Cedar Lake, IN 46303-8799 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2155** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17645) | Cedar Mountain True Value, 76 Movie Ranch Rd, Duck Creek Village, UT 84762-8001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2156** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18821) | Cei, 2902 W 37th Street, Brooklyn, NY 11224-1412 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2157** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Center Greenhouse Inc, 1550 E 73Rd Ave, Denver, CO 80229 |
| | State the term remaining | 10/10/2011 | |
| | List the contract number of any government contract | | |
| **2.2158** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19650) | Center Hardware, 1272 Farmington Ave, Berlin, CT 06037-2358 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2159** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14424) | Centereach True Value Hardware, 1408 Middle Country Rd, Centereach, NY 11720-3512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2160** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Central Garden & Pet Co, 1340 Treat Blvd, Suite 600, Walnut Creek, CA 94597 |
| | State the term remaining | 10/01/2023 - 09/30/2024 | |
| | List the contract number of any government contract | | |
| **2.2161** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden & Pet Co, 1340 Treat Blvd, Suite 600, Walnut Creek, CA 94597 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2162** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden & Pet Co, 1340 Treat Blvd, Suite 600, Walnut Creek, CA 94597 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2163** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2164** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2165** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| State the term remaining | 07/01/2023 | |
| List the contract number of any government contract | | |
| **2.2166** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| State the term remaining | 11/01/2017 | |
| List the contract number of any government contract | | |
| **2.2167** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2168** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2169** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2170** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2171** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2172** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Central Garden Brands, Po Box 277743, Atlanta, GA 30384 |
| State the term remaining | 06/01/2022 | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 272 of 1687

Debtor  True Value Company...  Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2173** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22438) | Central Lake Hardware & Lumber, 7891 Maple St, Central Lake, MI 49622 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2174** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Central Life Science, 1501 E Woodfield Road, Suite 200 West, Schaumburg, IL 60173 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2175** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Central Life Science, 1501 E Woodfield Road, Suite 200 West, Schaumburg, IL 60173 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.2176** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20347) | Central Paint & True Value, 1206 River Street, Hyde Park, MA 02136-2906 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2177** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Central Power Distributors, 3801 Thurston Ave, Anoka, MN 55303 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2178** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20478) | Central States Distribution #4 - Event #7153, Central States Distribution 4, 33 Pcr 540, Perryville, MO 63775-8757 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2179** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7153) | Central States Distribution Center #4, Central States Distribution Ce, 200 Blain St, Sainte Genevieve, MO 63670 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2180** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7261) | Central True Value, 308 G St, Central City, NE 68826-1732 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 273 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2181** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6284) | Centre Millwork&true Value, 669 Long Beach Blvd, Long Beach, NY 11561-2222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2182** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Centurion Inc, 14047 Petronella Dr, Suite 101, Libertyville, IL 60048 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Centurion Inc, 14047 Petronella Dr, Suite 101, Libertyville, IL 60048 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2184** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Century Distribution Systems - Master Logistics Agreement + Rate Card 2024-2028 | Century Distribution Systems, Inc., 4860 Cox Road, Suite 210, Glen Allen, VA 23060 |
| | State the term remaining | 02/01/2024 - 01/31/2028 | |
| | List the contract number of any government contract | | |
| **2.2185** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Century Drill & Tool Co Inc, 1160 Contract Drive, Green Bay, WI 12767 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.2186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Century Drill & Tool Co Inc, 1160 Contract Drive, Green Bay, WI 12767 |
| | State the term remaining | 09/01/2020 | |
| | List the contract number of any government contract | | |
| **2.2187** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Century Drill & Tool Co Inc, 1160 Contract Drive, Green Bay, WI 12767 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2188** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Century Group Inc, Po Box 228, Sulphur, LA 70664 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2189** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12627) | Century Hardware, 4309 Broadway, New York, NY 10033-3729 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2190** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Century Spring Corp, 222 E 16Th St, Los Angeles, CA 90015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2191** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Century Spring Corp, 222 E 16Th St, Los Angeles, CA 90015 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2192** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Century Spring Corp, 222 E 16Th St, Los Angeles, CA 90015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2193** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Century Spring Corp, 222 E 16Th St, Los Angeles, CA 90015 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2194** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12929) | Century True Value, 275 E Sunrise Hwy, Lindenhurst, NY 11757-2513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2195** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Century Wire & Cable, 7400 E Slauson Ave, Commerce, CA 90040 |
| | State the term remaining | 08/01/2024 - 10/01/2026 | |
| | List the contract number of any government contract | | |
| **2.2196** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ceramo Company Inc, Po Box 485, 231 W Jackson Blvd, Jackson, MO 63755 |
| | State the term remaining | 09/01/2019 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company LLC   Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2197** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ceramo Company Inc, Po Box 485, 231 W Jackson Blvd, Jackson, MO 63755 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2198** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ceramo Company Inc, Po Box 485, 231 W Jackson Blvd, Jackson, MO 63755 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2199** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cerro Flow Products LLC, Po Box 66800, St Louis, MO 63166 |
| | State the term remaining | 02/24/2012 | |
| | List the contract number of any government contract | | |
| **2.2200** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cerro Flow Products LLC, Po Box 66800, St Louis, MO 63166 |
| | State the term remaining | 03/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2201** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cerro Flow Products LLC, Po Box 66800, St Louis, MO 63166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2202** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Cerro Flow Products LLC, Po Box 66800, St Louis, MO 63166 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2203** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Certainteed, 750 E Swedesford Road, Po Box 860, Valley Forge, PA 19482 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2204** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Certainteed, 750 E Swedesford Road, Po Box 860, Valley Forge, PA 19482 |
| | State the term remaining | 06/01/2012 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Certainteed Gypsum, 4300 W Cypress St, Suite 500, Tampa, FL 33607 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.2206** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, CertaPro Painters Pedestrian Walk_Manchester 2023 | Certapro Painters, 9 Chestnt Pasture Road, Concord, NH 03301 |
| | State the term remaining | 04/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Certified Rose Growers, P O Box 4400, Tyler, TX 75712 |
| | State the term remaining | 06/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2208** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Certol International LLC, Microcare Llc, 4744 Forest Street, Unit Q, Denver, CO 80216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2209** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Certol International LLC, Microcare Llc, 4744 Forest Street, Unit Q, Denver, CO 80216 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2210** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cestusline Inc, 13818 Ne Airport Way, Portland, OR 97230 |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2211** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, CFO Solutions MSA | Cfo Solutions LLC., 6 University Ave, Suite 206-209, Amherst, MA 01002 |
| | State the term remaining | 03/14/2022 - 03/13/2027 | |
| | List the contract number of any government contract | | |
| **2.2212** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, CFO Solutions CO 3 Oracle Connection to Host | Cfo Solutions LLC., 6 University Ave, Suite 206-209, Amherst, MA 01002 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Chaby Int'l Inc, Chaby International Inc, 10981 Decatur Rd, Unit 2, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2214** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Chain Store Guide 2024 | Chain Store Guide, 3710 Corporex Park Drive, Tampa, FL 33619 |
| | State the term remaining | 04/22/2024 - 04/21/2025 | |
| | List the contract number of any government contract | | |
| **2.2215** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12600) | Chalet Nursery & Gdn Shop H&gs, 3132 Lake St, Wilmette, IL 60091-1184 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2216** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Challenger, Gray & Christmas Consulting Services Agreement | Challenger, Gray & Christmas, Inc., 150 South Wacker Drive, Suite 2800, Chicago, IL 60606 |
| | State the term remaining | 08/14/2023 - 08/13/2026 | |
| | List the contract number of any government contract | | |
| **2.2217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chamberlain Corp, 300 Windsor Dr, Oak Brook, IL 60523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Chamberlain Corp, 300 Windsor Dr, Oak Brook, IL 60523 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.2219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Chamberlain Corp, 300 Windsor Dr, Oak Brook, IL 60523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2220** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Chamberlain Corp, 300 Windsor Dr, Oak Brook, IL 60523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2221** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Chamberlain Corp, 300 Windsor Dr, Oak Brook, IL 60523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2222** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Chamberlain Corp, 300 Windsor Dr, Oak Brook, IL 60523 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2223** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12623) | Champagne True Value Lumber & Hardware, Champagne True Value Lumber &, 5 Champagne Dr, Jackman, ME 04945-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2224** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Champion Cooler, 5800 Murray St, Little Rock, AR 72209 |
| | State the term remaining | 04/01/2011 | |
| | List the contract number of any government contract | | |
| **2.2225** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Champion Cooler, 5800 Murray St, Little Rock, AR 72209 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2226** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Champion Irrig Div Arrowhead Brass, Arrowhead Brass & Plumbing, 5147 Alhambra Ave, Los Angeles, CA 90032 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2227** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Champion Irrig Div Arrowhead Brass, Arrowhead Brass & Plumbing, 5147 Alhambra Ave, Los Angeles, CA 90032 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2228** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Champion Packaging & Distribution, 1840 Internationale Parkway, Woodridge, IL 60517 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 279 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2229** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2489) | Champion True Value, 4319 Mahoning Ave Nw, Warren, OH 44483-1930 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2230** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19219) | Champion True Value Home Center, Champion True Value Home Cente, 16720 Champion Forest Drive, Spring, TX 77379-7024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2231** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Champion-A Gardner Denver Co, 1301 N Euclid Ave, Princeton, IL 61356 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2232** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23740) | Chance's Hardware, 607 Watervliet Shaker Rd, Latham, NY 12110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2233** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Chaney Instrument Co, 965 Wells St, Lake Geneva, WI 53147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2234** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chaney Instrument Co, 965 Wells St, Lake Geneva, WI 53147 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2235** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Changzhou Pengsheng Yida Tools Co., No 8 Longting Road,Wujin, Changzhou, China |
| | State the term remaining | 02/07/2024 | |
| | List the contract number of any government contract | | |
| **2.2236** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Channel Master, 1725 E Germann Rd, Ste 31, Chandler, AZ 85286 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name    Case number (if known) ...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2237** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Channellock Inc, 1306 S Main Street, Meadville, PA 16335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2238** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Channellock Inc, 1306 S Main Street, Meadville, PA 16335 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2239** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chant Kitchen Equipment Ltd, Suite 706, Rightful Centre, 11-12 Tak Hing St, Jordan, Kowloon, Hong Kong |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.2240** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Chapin R E Mfg Works, 700 Ellicott St, Batavia, NY 14021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2241** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Chapin R E Mfg Works, 700 Ellicott St, Batavia, NY 14021 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.2242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Chapin R E Mfg Works, 700 Ellicott St, Batavia, NY 14021 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Chapin R E Mfg Works, 700 Ellicott St, Batavia, NY 14021 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2244** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2245** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2246** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2247** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2248** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2249** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2250** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2251** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Char-Broil, Po Box 1240, 1442 Belfast Ave, Columbus, GA 31902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 282 of 1687

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2253 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Char-Broil/New Braunfels, Char-Broil, 5650 Dolly Ave, Buena Park, CA 90620 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2254 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Char-Broil/New Braunfels, Char-Broil, 5650 Dolly Ave, Buena Park, CA 90620 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2255 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 192) | Chariton True Value, 1018 Braden Avenue, Chariton, IA 50049-1288 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2256 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3983) | Charles Johns True Value, 111 Elm Lake Road, Speculator, NY 12164-5000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2257 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7218) | Charlie's Farm & Home True Value, 1583 W Pearce Blvd, Wentzville, MO 63385-3413 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2258 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| 2.2259 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.2260 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2263** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2264** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2265** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2266** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2267** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Charlotte Pipe & Foundry Co., 2109 Randolph Road, Po Box 35430, Charlotte, NC 28235 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2268** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Chase Products Co, 2727 Gardner Rd, Broadview, IL 60155 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 284 of 1687

Debtor | True Value Company, L.L.C. | Case number (if known) 24-12337
_____  
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2269** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Chase Products Co, 2727 Gardner Rd, Broadview, IL 60155 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2270** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chateau Bodywear Usa Inc, 215 St Zotique West, Montreal, QC H2V 1A2, Canada |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2271** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18160) | Chateau Drug, 4th And Leadville - Giacobbi Square, Ketchum, ID 83340-2197 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2272** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17546) | Chatfield True Value Hardware, 190 Main St South, Southbury, CT 06488-2299 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2273** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Checkerboard Ltd, 216 W Boylston St, West Boylston, MA 01583 |
| | State the term remaining | 06/28/2013 | |
| | List the contract number of any government contract | | |
| **2.2274** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19524) | Checotah True Value Hardware, 602 Enterprise Ave, Checotah, OK 74426-2026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2275** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9281) | Chenevert True Value Hdw #3, Chenevert True Value Hdw 3, 2989 Monterrey Dr, Baton Rouge, LA 70814-4124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2276** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11479) | Cherokee Drug Shoppe, 6439 Taylor Mill Rd, Independence, KY 41051-9343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 285 of 1687

Debtor    True Value Company... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2277** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23642) | Cherryfield Seed & Feed, 48 Cherryfield Stretch, Milbridge, ME 04658 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2278** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cherryhill Mfg Corp, 3231 Laurel Run Rd, Clymer, PA 15728 |
| | State the term remaining | 06/01/2009 | |
| | List the contract number of any government contract | | |
| **2.2279** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Chervon Na/Skil, 1203 E Warrenville Rd, Naperville, IL 60563 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.2280** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chesapeake Bay Candle, 5515 Security Lane, Suite 1100, Rockville, MD 20852 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2281** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19351) | Chesapeake Hardware, 5570-c Shady Side Road, Churchton, MD 20733-9639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2282** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22796) | Chesapeake Seed & Feed, 10 Cedar Street, Cambridge, MD 21613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2283** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23136) | Chevy Chase Hardware, 883 E. High Street, Lexington, KY 40502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2284** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 310) | Chicago Coast True Value, 6942 N Western Ave 44, Chicago, IL 60645-4711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2285** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Chicago Die Casting, 1440 W Lark Industrial Pk, Fenton, MO 63026 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2286** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chicago Hdwe & Fixture, 9100 Park Avenue, Franklin Park, IL 60131 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.2287** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chicago Hdwe & Fixture Co, 9100 Parklane Avenue, Franklin Park, IL 60131 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2288** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chicago Heights Steel, 211 E Main St, Chicago Heights, IL 60417 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2289** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chicago Pneumatic, 1800 Overview Dr, Rock Hill, SC 29730 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.2290** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 98) | Chicago True Value Hardware, 3111 W 111th St, Chicago, IL 60655-2205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2291** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chicago Wicker & Trading Co, 1411 Enterprise Dr, Romeoville, IL 60446 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2292** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22760) | Chick's Southold Agway, 1705 Young's Ave, Southold, NY 11971 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   _____   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Chicken Poop, Chicken Poop Llc, 524 S Commerce, Wichita, KS 67202 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.2294** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20565) | Chico True Value, 936 Mangrove Ave, Chico, CA 95926-3950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2295** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Chillin' Products, Inc., 1039 Railroad Street, Rockdale, IL 60436 |
| | State the term remaining | 10/06/2010 | |
| | List the contract number of any government contract | | |
| **2.2296** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21547) | Chilton Turf Center, 2475 Bransford Avenue, Nashville, TN 37204-2809 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2297** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12643) | Chinatown Lumber Co Inc, 127 Division St, New York, NY 10002-6103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2298** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23667) | Chiodo's 231 Express Market, 17941 Highway 231, Fountain, FL 32438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2299** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23781) | Chipley Hardware, 1163 E Jackson Ave., Chipley, FL 32428 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2300** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2887) | Chisago True Value, 10680 South Ave Ste A, Chisago City, MN 55013-9577 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2301** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Choice Party Linens Inc, 1200 Pennsylvania Ave, Moore Station Industrial Park, Prospect Park, PA 19076 |
| | State the term remaining | 07/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2302** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17726) | Choptank Supply Inc, 802 Crystal Avenue, Denton, MD 21629-1190 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2303** | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for Chris Kempa | Chris Kempa, Address Redacted |
| | State the term remaining | 11/11/2019 | |
| | List the contract number of any government contract | | |
| **2.2304** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12635) | Chrisman True Value, 1125 N 4th St, Burlington, KS 66839-2608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Christian Brands Inc, 5226 S 31St Place, Phoenix, AZ 85040 |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.2306** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Christmas By Krebs, 8324 Sterling St, Irving, TX 75063 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2307** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Christmas By Krebs, 8324 Sterling St, Irving, TX 75063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2308** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Christmas House Taiwan Co Ltd, 6F, No 18-1, Lane 14 Ji Lin Rd, Taipei, Taiwan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 289 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2309** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Christmas House Taiwan Co Ltd, 6F, No 18-1, Lane 14 Ji Lin Rd, Taipei, Taiwan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2310** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13404) | Christophers Glen Echo Hdwe, 7301 Mcarthur Blvd, Bethesda, MD 20816-1036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2311** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23391) | Christophers Hardware, 500 Olney Sandy Spring Road, Sandy Spring, MD 20860-1009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2312** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22461) | Chronicle Store, 6364 Greeley Hill Road, Coulterville, CA 95311-9572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2313** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18969) | Chs Bellingham, 3500 Meridian St, Bellingham, WA 98225-1731 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2314** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19882) | Chs Chimacum, 9315 Rhody Dr, Chimacum, WA 98325-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2315** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18972) | Chs Ferndale, 1720 Labounty Dr, Ferndale, WA 98248-9444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2316** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23675) | Chs Kalispell, 700 Rail Park Drive, Kalispell, MT 59901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2317** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18970) | Chs Lynden, 415 Depot Road, Lynden, WA 98264-1449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2318** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23676) | Chs Missoula, 4570 N Reserve St, Missoula, MT 59808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2319** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18971) | Chs Nooksack, 102 Nooksack Ave, Everson, WA 98247-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2320** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19940) | Chs Northwest Auburn, 238 8th St Se, Auburn, WA 98002-6008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2321** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19939) | Chs Northwest Chehalis, 153 Nw State Ave, Chehalis, WA 98532-1538 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2322** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19298) | Chs Northwest Fairway True Value, Chs Northwest Fairway True Val, 119 17th St, Lynden, WA 98264-1214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2323** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21284) | Chs Nutrition, 815 S. 2nd Street, Harrisburg, OR 97446-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2324** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19880) | Chs Poulsbo, 20370 Viking Ave Nw, Paulsbo, WA 98370-0275 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 291 of 1687

Debtor  True Value Company, L.L.C.                         Case number (if known)  24-12337 (KBO)
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2325** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23451) | Chs Primeland, 015 E Main St, Craigmont, ID 83523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2326** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23452) | Chs Primeland, 1001 N A St, Grangeville, ID 83530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2327** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22704) | Chs Primeland, 1200 Snake River Ave., Lewiston, ID 83501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2328** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23674) | Chs Ronan, 63932 Hwy 93 So., Ronan, MT 59901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2329** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19883) | Chs Warehouse, 402 Main Street, Lynden, WA 98264-0611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2330** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13589) | Chuck Hafners Farmers Mkt, 7265 Buckley Rd, North Syracuse, NY 13212-2648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2331** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Chums Ltd., 102 S Main, Hurricane, UT 84737 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2332** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Church & Dwight, 543 Washington Blvd, White Lake, MI 48386 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 292 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2333 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Church & Dwight, 543 Washington Blvd, White Lake, MI 48386 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2334 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Church & Dwight, 543 Washington Blvd, White Lake, MI 48386 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2335 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Church & Dwight, 543 Washington Blvd, White Lake, MI 48386 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| 2.2336 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Church & Dwight, 543 Washington Blvd, White Lake, MI 48386 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.2337 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Church & Dwight Company, Church & Dwight Co , Inc , Princeton South Corporate Center,, 500 Charles Ewing Boulevard, Ewing, NJ 08628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2338 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Church & Dwight Company, Church & Dwight Co , Inc , Princeton South Corporate Center,, 500 Charles Ewing Boulevard, Ewing, NJ 08628 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| 2.2339 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Church & Dwight Company, Church & Dwight Co , Inc , Princeton South Corporate Center,, 500 Charles Ewing Boulevard, Ewing, NJ 08628 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.2340 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Church & Dwight Company, Church & Dwight Co , Inc , Princeton South Corporate Center,, 500 Charles Ewing Boulevard, Ewing, NJ 08628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 293 of 1687

Debtor   True Value Company    Case number (if known) 24-12337-KBO
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.2341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Church & Dwight Company, Church & Dwight Co , Inc , Princeton South Corporate Center,, 500 Charles Ewing Boulevard, Ewing, NJ 08628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2342** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ciao Imports, 2805 N Commerce Parkway, Miramar, FL 33025 |
| | State the term remaining | 09/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2343** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23296) | Cincinnati Color Company, 1027 Dalton Ave., Cincinnati, OH 45203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2344** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cinco Plastics Inc, 7155 Old Katy Road, Houston, TX 77024 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cinco Plastics Inc, 7155 Old Katy Road, Houston, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cinsa Usa, 1723 N Loop 1604 E, Ste 210, San Antonio, TX 78232 |
| | State the term remaining | 04/01/2020 | |
| | List the contract number of any government contract | | |
| **2.2347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Cinsa Usa, 1723 N Loop 1604 E, Ste 210, San Antonio, TX 78232 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2348** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Cintas Local Agreement Kingman 2022 | Cintas, 6800 Cintas Blvd, Cincinnati, OH 45262 |
| | State the term remaining | 12/15/2022 - 12/14/2025 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2349** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Cintas National Agreement | Cintas, 6800 Cintas Blvd, Cincinnati, OH 45262 |
| | State the term remaining | 06/09/2020 - 06/08/2025 | |
| | List the contract number of any government contract | | |
| **2.2350** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20377) | Circle A Hardware, 29187 La-43, Albany, LA 70711-4307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2351** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19603) | Circle Supply, 1725 W State Rd 28, Frankfort, IN 46041-9147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2352** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21494) | Circle Supply, 8314 W State Rd 114, Rensselaer, IN 47978 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2353** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19279) | Circle True Value Hardware, 222 W Main, Circle, MT 59215-0624 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2354** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Cisco Systems Capital Lease for RDC Equipment 2023-2026 | Cisco Systems Capital Corporation, 1111 Old Eagle School Rd., Wayne, PA 19087 |
| | State the term remaining | 06/30/2023 - 06/29/2026 | |
| | List the contract number of any government contract | | |
| **2.2355** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Cisco Systems Capital Lease for Ceiling Switches - Kingman | Cisco Systems Capital Corporation, 1111 Old Eagle School Rd., Wayne, PA 19087 |
| | State the term remaining | 01/01/2024 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.2356** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | Cisco Systems Capital Corporation, 1111 Old Eagle School Rd., Wayne, PA 19087 |
| | State the term remaining | 06/29/2023 - 06/28/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2357** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | Cisco Systems Capital Corporation, 1111 Old Eagle School Rd., Wayne, PA 19087 |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.2358** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Cisco Enterprise Agreement - Switching | Cisco Systems, Inc., 170 West Tasman Dr., San Jose, CA 95134 |
| | State the term remaining | 05/04/2022 - 05/03/2027 | |
| | List the contract number of any government contract | | |
| **2.2359** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Cisco Enterprise Agreement - Switching Amendment 1 | Cisco Systems, Inc., 170 West Tasman Dr., San Jose, CA 95134 |
| | State the term remaining | 08/19/2022 - 05/23/2027 | |
| | List the contract number of any government contract | | |
| **2.2360** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Cisco EUIFEA 20210727 | Cisco Systems, Inc., 170 West Tasman Dr., San Jose, CA 95134 |
| | State the term remaining | 10/01/2021 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| **2.2361** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Cisco Business Downturn Letter 2021.07.23 WebEx Calling Initiative | Cisco Systems, Inc., 170 West Tasman Dr., San Jose, CA 95134 |
| | State the term remaining | 10/01/2021 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| **2.2362** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cit, 767 Douglas Hill Rd, Lithia Springs, GA 30122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2363** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Cit Bank, Po Box 7056, Pasadena, CA 91109 |
| | State the term remaining | 11/01/2019 - 10/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2364** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Cit Bank, Po Box 7056, Pasadena, CA 91109 |
| | State the term remaining | 10/01/2019 - 09/30/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G      Schedule G: Executory Contracts and Unexpired Leases      Page 296 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2365 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Citgo Petroleum Corporation, 1293 Eldridge Parkway, Houston, TX 77077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2366 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Citi Talent Ltd, Unit 708, 7/F Harbour Centre, Tower 1, Hunghom,, Hong Kong |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.2367 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Citi Talent Ltd, Unit 708, 7/F Harbour Centre, Tower 1, Hunghom,, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2368 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Citi Talent Ltd, Unit 708, 7/F Harbour Centre, Tower 1, Hunghom,, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2369 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Citi Talent Ltd, Unit 708, 7/F Harbour Centre, Tower 1, Hunghom,, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2370 | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Paint Equipment from CERs 2016-22 and 2016-33 in the amount of $44,590.00 | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| 2.2371 | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Aerosol Tippers and Conveyor (paint CER 2017-44) in the amount of $265,997.64 | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 06/01/2018 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| 2.2372 | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Racking and Labeling Machine (CER #2016-12-001) in the amount of $141,222.90 | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 07/01/2017 - 06/30/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 297 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337  
    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2373** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2374** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2375** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2376** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2377** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2378** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2379** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2380** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2381** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| State the term remaining | 03/01/2017 - 02/28/2025 | |
| List the contract number of any government contract | | |
| **2.2382** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| State the term remaining | 03/01/2017 - 02/28/2025 | |
| List the contract number of any government contract | | |
| **2.2383** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| State the term remaining | 03/01/2017 - 02/28/2025 | |
| List the contract number of any government contract | | |
| **2.2384** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| State the term remaining | 03/01/2017 - 02/28/2025 | |
| List the contract number of any government contract | | |
| **2.2385** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| State the term remaining | 03/01/2017 - 02/28/2025 | |
| List the contract number of any government contract | | |
| **2.2386** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| State the term remaining | 03/01/2017 - 02/28/2025 | |
| List the contract number of any government contract | | |
| **2.2387** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| State the term remaining | 03/01/2017 - 02/28/2025 | |
| List the contract number of any government contract | | |
| **2.2388** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| State the term remaining | 03/01/2017 - 02/28/2025 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2389** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2390** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 03/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2391** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2392** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2393** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2394** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2395** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2396** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2397** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2398** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 08/01/2017 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2399** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 07/01/2017 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.2400** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 07/01/2017 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.2401** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 06/01/2018 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.2402** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 06/01/2018 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.2403** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 06/01/2018 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.2404** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |

Debtor True Value Company  _____ Case number _(if known)_ _24-12337_
     Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.2405** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |
| **2.2406** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |
| **2.2407** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |
| **2.2408** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |
| **2.2409** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |
| **2.2410** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |
| **2.2411** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |
| **2.2412** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2413** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Citizens Asset Finance, Inc., P.O. Box 845682, Boston, MA 02284-5682 |
| | State the term remaining | 02/15/2024 - 09/15/2024 | |
| | List the contract number of any government contract | | |
| **2.2414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Citra Solv LLC, 9927 Lost Creek Drive, Winter Garden, FL 34787 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Citra Solv LLC, 9927 Lost Creek Drive, Winter Garden, FL 34787 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2416** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13100) | City Floral Greenhouse & Garden Center, City Floral Greenhouse & Garde, 1440 Kearney St, Denver, CO 80220-2728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2417** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12615) | City Hardware, 129 Wooster St, Lodi, OH 44254-1393 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2418** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22479) | City Mill Company, 660 N Nimitz Hwy, Honolulu, HI 96817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2419** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22488) | City Mill Distribution Center, 660 N. Nimitz Hwy., Honolulu, HI 96817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2420** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22489) | City Mill Ewa Beach, 91-1061 Keaunui Drive, Ewa Beach, HI 96706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2421** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22496) | City Mill Hawaii Kai, 333 Keahole Street, Honolulu, HI 96825 |
| **2.2422** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22493) | City Mill Kaimuki, 3086 Waialae Avenue, Honolulu, HI 96816 |
| **2.2423** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22494) | City Mill Kaneohe, 46-209 Kahuhipa Street, Kaneohe, HI 96744 |
| **2.2424** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22492) | City Mill Mililani, 95-455 Maka'imo'imo Street, Mililani, HI 96789 |
| **2.2425** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22491) | City Mill Pearl City, 98-1277 Kaahumanu St 145, Aiea, HI 96701 |
| **2.2426** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22490) | City Mill Waianae, 86120 Farrington Hwy, Waianae, HI 96792 |
| **2.2427** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement, Chicago Department of Finance Tax Certificate<br><br>10/01/2022 - 09/30/2025 | City of Chicago Dept. of Finance, 400 W. Superior Street, 1St Floor, Chicago, IL 60654 |
| **2.2428** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20043) | City People's Sandpoint True Value, City People's Sandpoint True Val, 5440 Sandpoint Way Ne, Seattle, WA 98105-2167 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2429 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4953) | City True Value, 125 Church St, Chester, SC 29706-2903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2430 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3322) | City True Value, 750 Farmington Ave, Bristol, CT 06010-3915 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2431 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Claber, Inc., 900 N Arlington Heights Rd., Suite 305, Itasca, IL 60143 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2432 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5070) | Clallam True Value Hdwe, Clallam True Value Hardware, 216 E Washington, Sequim, WA 98382-3485 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2433 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Clam Corporation, 12135 Brockton Lane North, Rogers, MN 55369 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| 2.2434 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, a data warehouse consultancy with expertise in Teradata | Clarity Solution Group, 150 S. Wacker Drive, Suite 2750, Chicago, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2435 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12681) | Clark Farm & Home Store True Value, 4th & Cottonwood, Strong City, KS 66869-9646 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2436 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18178) | Clark Industrial Supply, 301 West High Street, Pottstown, PA 19464-6313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2437 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21822) | Clark Sales & Service, 1607 Whiteford Road, Darlington, MD 21034-1099 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2438 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Clark Security Products, 7520 Mission Valley Road, San Diego, CA 92108 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| 2.2439 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23661) | Clark's Grain Store, 271 Suncook Valley Rd, Chichester, NH 03258 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2440 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Clarke, 14600 21St Avenue North, Plymouth, MN 55447 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2441 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Classic Accessories, 22640 68Th Ave South, Kent, WA 98032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2442 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Classic Baluster LLC, 4774 S 1000 E, Brazil, IN 47834 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| 2.2443 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Classic Brands LLC, 3600 S Yosemite St, Suite 100, Denver, CO 80237 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.2444 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Classic Brands LLC, 3600 S Yosemite St, Suite 100, Denver, CO 80237 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) _24-12337___
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2445** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Classic Brands LLC, 3600 S Yosemite St, Suite 100, Denver, CO 80237 |
| | State the term remaining | 12/01/2023 - 11/30/2024 | |
| | List the contract number of any government contract | | |
| **2.2446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Classic Brands LLC, 3600 S Yosemite St, Suite 100, Denver, CO 80237 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2447** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Classic Brands LLC, 3600 S Yosemite St, Suite 100, Denver, CO 80237 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2448** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Classic Home & Garden, 490 Pepper St, Monroe, CT 06468 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| **2.2449** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23191) | Clausing Feed Center Llc, 1440 West Wrangler Blvd, Seminole, OK 74868 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2450** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21398) | Clay County Farm & Home Supply, Clay County Farm & Home Supp, 408 Brown Street, Celina, TN 38551-4014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2451** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4213) | Clayton True Value Sply, 1381 Main St, Tunica, MS 38676-9177 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2452** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Clean Control Corporation, 1040 Booth Rd, Warner Robbins, GA 31088 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number *(if known)* 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2453 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Clean Control Corporation, 1040 Booth Rd, Warner Robbins, GA 31088 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.2454 | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Clean Earth Haz Waste Amendment 3 | Clean Earth Environmental Services, 1863 Ne 54Th Ave Building 8, Des Moines, IA 50313 |
| | State the term remaining | 06/06/2024 - 06/05/2026 | |
| | List the contract number of any government contract | | |
| 2.2455 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Clean Earth Environmental Services - Addendum 2020 | Clean Earth Environmental Services, 1863 Ne 54Th Ave Building 8, Des Moines, IA 50313 |
| | State the term remaining | 11/23/2020 | |
| | List the contract number of any government contract | | |
| 2.2456 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Clean Tools Inc, 10 Plaza Drive, Westmont, IL 60559 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.2457 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Clean Tools Inc, 10 Plaza Drive, Westmont, IL 60559 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| 2.2458 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Clean Tools Inc, 10 Plaza Drive, Westmont, IL 60559 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.2459 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Clean Water Services, 2550 Sw Hillsboror Highway, Hillsboro, OR 97123 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| 2.2460 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 197) | Clear Lake True Value, 530 3rd Ave Nw, Clear Lake, WI 54005-0417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 308 of 1687

Debtor    True Value Company...     ...number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2461** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18854) | Clear Ridge Hardware, 6122 W 63rd Street, Chicago, IL 60638-4302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2462** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5472) | Clearview True Value Hdwe, 16510 State Route 9 Se B, Snohomish, WA 98296-8370 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2463** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Clearwater Natural Gas Agreement 2024 - Kansas City | Clearwater Enterprises, 5637 N Classen Blvd, Oklahoma City, OK 73118 |
| | State the term remaining | 08/01/2024 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.2464** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12698) | Cleaver Farm & Home True Value, 2103 S Santa Fe, Chanute, KS 66720-3201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2465** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20055) | Clegg's Nursery - Denham Springs, 31275 La Highway 16, Denham Springs, LA 70726-8931 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2466** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20054) | Clegg's Nursery - Greenwell Springs, 10645 Greenwell Springs Road, Baton Rouge, LA 70814-5011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2467** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20053) | Clegg's Nursery - Siegen Lane, 5696 Siegen Lane, Baton Rouge, LA 70809-4145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2468** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20372) | Clegg's Nursery Donmoor Ave, 274 N Donmoor Ave, Baton Rouge, LA 70806-2807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
                    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2469** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cleo Wrap, 4025 Viscount, Po Box 18520, Memphis, TN 38118 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2470** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cleva Hong Kong, 14/F Java Commercial Ce Ntre, 128 Java Rd North Point Hk, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2471** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cleva Hong Kong Limited, 14/F Java Commercial Ce Ntre, 128 Java Rd North Point Hk, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Cleva Int'L Trading Ltd, 18 /F, Nam Wo Hong Building, 148 Wing Lok Street, Sheung Wan, Hong Kong |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Cleva Int'L Trading Ltd, 18 /F, Nam Wo Hong Building, 148 Wing Lok Street, Sheung Wan, Hong Kong |
| | State the term remaining | 08/01/2023 - 08/01/2025 | |
| | List the contract number of any government contract | | |
| **2.2474** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cleva International Trading Ltd, 18 /F, Nam Wo Hong Building, 148 Wing Lok Street, Sheung Wan, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2475** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cleva North America Inc, 601 Regent Park Ct, Greenville, SC 29607 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2476** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Cleva North America, Inc., 601 Regent Park Court, Greenville, SC 29607 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337 (KBO)
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cleveland Tubing Inc, 799 Industrial Dr Sw, Cleveland, TN 37311 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.2478** | State what the contract or lease is for and the nature of the debtor's interest | Software, Cleverbridge Inc. - Parallels Toolbox for Mac 2024 | Cleverbridge, Inc., 350 N. Clark St., Suite 700, Chicago, IL 60654 |
| | State the term remaining | 01/24/2024 - 01/23/2025 | |
| | List the contract number of any government contract | | |
| **2.2479** | State what the contract or lease is for and the nature of the debtor's interest | Software, Cleverbridge UltraEdit Subscription Renewal 2024 | Cleverbridge, Inc., 350 N. Clark St., Suite 700, Chicago, IL 60654 |
| | State the term remaining | 03/17/2024 - 03/16/2025 | |
| | List the contract number of any government contract | | |
| **2.2480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Clevermade LLC, 2556 Gateway Rd, Carlsbad, CA 92009 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.2481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Clevermade LLC, 2556 Gateway Rd, Carlsbad, CA 92009 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2482** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Clevermade LLC, 2556 Gateway Rd, Carlsbad, CA 92009 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2483** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12708) | Cliff Ave Greenhouse H&gs, 2101 E 26th St, Sioux Falls, SD 57105-3261 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2484** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12647) | Clifton Springs Hardware Inc, 6 W Main St, Clifton Springs, NY 14432-1031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 311 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2485** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17792) | Clinton Hill Hardware, 452 Myrtle Avenue A, Brooklyn, NY 11205-2425 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2486** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19521) | Clinton Home Center, 130 J D Yarnell Ind Parkway, Clinton, TN 37716-3911 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2487** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21396) | Clinton True Value, 200 East Carolina Avenue, Clinton, SC 29325-2523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2488** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15496) | Clinton True Value, 2747 Hickory St, Clinton, OH 44216-9104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2489** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2490** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2491** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.2492** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                     Case number (if known) 24-12337
                                                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2493** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2494** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.2495** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2496** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2497** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2498** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2500** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2501 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2502 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2503 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2504 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2505 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2506 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| 2.2507 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| 2.2508 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number *(if known)* 24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2509** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Sales Co Brita, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2510** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Clorox Sales Co Brita, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 12/31/2007 | |
| | List the contract number of any government contract | | |
| **2.2511** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Sales Co Brita Div, Clorox Sales Co Brita, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2512** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Clorox Sales Co Brita Div, Clorox Sales Co Brita, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2513** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Clorox Sales Co Brita Div, Clorox Sales Co Brita, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2514** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Clorox Sales Co Brita Div, Clorox Sales Co Brita, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.2515** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16765) | Close True Value Lumber Co. Williams, Close True Value Lumber Co Williams, 333 6th St, Williams, CA 95987-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2516** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8206) | Close True Value Lumber Company, 1600 Acacia Ave, Sutter, CA 95982-9327 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 315 of 1687 |
|---|---|---|

Debtor     True Value Company, L.L.C.                                    Case number (if known) 24-12337
　　　　　　Name

Debtor

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2517** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17746) | Close True Value Yuba City, 3051 Industrial Dr, Yuba City, CA 95993-9207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2518** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Closetmaid, 650 Sw 27Th Ave, Ocala, FL 34471 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Closetmaid, 650 Sw 27Th Ave, Ocala, FL 34471 |
| | State the term remaining | 11/15/2012 | |
| | List the contract number of any government contract | | |
| **2.2520** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Closetmaid, 650 Sw 27Th Ave, Ocala, FL 34471 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2521** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Clover Electronics, 16000 Carmenita Rd, Cerritos, CA 90703 |
| | State the term remaining | 04/12/2010 | |
| | List the contract number of any government contract | | |
| **2.2522** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18288) | Cloverland True Value Hardware, 3831 South Court Street, Montgomery, AL 36105-2501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2523** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19206) | Clovis True Value, 1890 Shaw Avenue, Clovis, CA 93611-4000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2524** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22803) | Clyde's Feed & Farm, 351 Union St, Hamburg, NY 14075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2525 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22821) | Clyde's Feed & Farm, 3972 Lockport Olcott Rd, Lockport, NY 14094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2526 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cm National Inc, 1959 Blake Ave, Unit L, Los Angeles, CA 90039 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2527 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cmd Products Inc, 1410 Flightline Dr, Suite D, Lincoln, CA 95648 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2528 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cmd Products Inc, 1410 Flightline Dr, Suite D, Lincoln, CA 95648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2529 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cmi Incorporated, 8220 N Kimball Ave, Skokie, IL 60076 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2530 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cmt Usa, 7609 D Bentley, Greensboro, NC 27409 |
| | State the term remaining | 05/01/2024 | |
| | List the contract number of any government contract | | |
| 2.2531 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Cmt Usa, 7609 D Bentley, Greensboro, NC 27409 |
| | State the term remaining | 05/01/2024 | |
| | List the contract number of any government contract | | |
| 2.2532 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cnh Construction, 621 State Street, Racine, WI 53402 |
| | State the term remaining | 09/01/2010 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known)    24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2533** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22834) | Cny Ranch Supply & Feed, 805 S 4th Street, Fulton, NY 13069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2534** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22828) | Cny Ranch Supply & Feed, 8283 State Route 104, Oswego, NY 13126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2535** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23290) | Co-op Supply, 8323 State Ave, Marysville, WA 98270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2536** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23311) | Co-op Supply Arlington, 121 S. Olympic Ave, Arlington, WA 98223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2537** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23297) | Co-op Supply Everett, 2901 State St., Everett, WA 98201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2538** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23298) | Co-op Supply Lake Stevens, 8329 S.r. 92, Lake Stevens, WA 98258 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2539** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coach'S Cedar Creek Farm, 111 Doug Byrd Rd, Lucedale, MS 39452 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2540** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coast Cutlery, 8033 Ne Holman St, Portland, OR 97218 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 318 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2541** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coast Cutlery, 8033 Ne Holman St, Portland, OR 97218 |
| | State the term remaining | 03/01/2011 | |
| | List the contract number of any government contract | | |
| **2.2542** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20658) | Coast Hardware & Radio Shack, 300 N Main Street, Fort Bragg, CA 95437-3406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2543** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19207) | Coast Hardware True Value, 101 E. Barbara Lane, Willits, CA 95490-3929 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2544** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coast of Maine Inc, Coast Of Maine Inc, 145 Newbury Street, Portland, ME 04101 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.2545** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coast of Maine Inc, Coast Of Maine Inc, 145 Newbury Street, Portland, ME 04101 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2546** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coast Tape Co., 270 Big Oak Rd, St Augustine, FL 32095 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2547** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1278) | Coast To Coast Home & Auto, 103 E Main, Holdenville, OK 74848-3207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2548** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18156) | Coast True Value, 108 Main Avenue N, Roseau, MN 56751-1154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 319 of 1687

Debtor   True Value Company, L.L.C.   Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2549** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5845) | Coastal Farm & Home # 1, Coastal Farm & Home 1, 1355 Goldfish Farm Rd Se, Albany, OR 97322-5154 |
| **2.2550** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5847) | Coastal Farm & Home # 2, Coastal Farm & Home 2, 1550 Mount Hood Ave, Woodburn, OR 97071-9069 |
| **2.2551** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5846) | Coastal Farm & Home # 3, Coastal Farm & Home 3, 2200 W 6th Ave, Eugene, OR 97402-7615 |
| **2.2552** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2069) | Coastal Farm & Home # 4, Coastal Farm & Home 4, 782 Ne Garden Valley Blvd, Roseburg, OR 97470-2043 |
| **2.2553** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 16482) | Coastal Farm & Home # 7, Coastal Farm & Home 7, 2865 Ne Hogan Dr, Gresham, OR 97030-3131 |
| **2.2554** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 16935) | Coastal Farm & Home # A, Coastal Farm & Home A, 1900 Mcloughlin Blvd Ste 120, Oregon City, OR 97045-2077 |
| **2.2555** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 18786) | Coastal Farm & Home # E, Coastal Farm & Home E, 2021 Market St, Mount Vernon, WA 98273-5428 |
| **2.2556** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 1407) | Coastal Farm & Home Corp., 1355 Goldfish Farm Road Se, Albany, OR 97322-5154 |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 320 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2557 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20151) | Coastal Farm & Home Store "k", Coastal Farm & Home Store K, Building A Suite 101, 990 East Washington St, Sequim, WA 98382-3517 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2558 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20211) | Coastal Farm & Home Store "l", Coastal Farm & Home Store L, 9623 State Avenue, Marysville, WA 98270-2257 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2559 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18229) | Coastal Farm & Ranch # D, Coastal Farm & Ranch D, 3805 Baseline Rd, Cornelius, OR 97113-8813 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2560 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18938) | Coastal Farm & Ranch # F, Coastal Farm & Ranch F, 1425 Super Mall Way, Auburn, WA 98001-6527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2561 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18953) | Coastal Farm & Ranch #g, Coastal Farm & Ranch G, 2600 West 6th Street, The Dalles, OR 97058-4168 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2562 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11702) | Coastal Farm & Ranch Store # 6, Coastal Farm & Ranch Store , 2112 S 1st St, Yakima, WA 98903-2232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2563 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17749) | Coastal Farm & Ranch Store # B, Coastal Farm & Ranch Store , 260 Highline Dr, East Wenatchee, WA 98802-5343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2564 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19431) | Coastal Farm & Ranch Store # H, Coastal Farm & Ranch Store , 1776 Avalon St, Klamath Falls, OR 97603-4624 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2565** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19432) | Coastal Farm & Ranch Store # I, Coastal Farm & Ranch Store , 3141 Highway 99, Redmond, OR 97756-8906 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2566** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19433) | Coastal Farm & Ranch Store # J, Coastal Farm & Ranch Store , 7303 Crater Lake Highway, White City, OR 97503-1661 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2567** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19418) | Coastal Living Paint & Hardware, Coastal Living Paint & Hardwar, 82 Lafayette Road, Hampton Falls, NH 03844-2304 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2568** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coastal Nursery, 117 Rancho Rd, Watsonville, CA 95076 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.2569** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Coastal Pet Products, Inc., 911 Leadway Avenue, Alliance, OH 44601 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2570** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Coastal Pet Products, Inc., 911 Leadway Avenue, Alliance, OH 44601 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2571** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coastal Pet Products, Inc., 911 Leadway Avenue, Alliance, OH 44601 |
| State the term remaining | 06/10/2016 | |
| List the contract number of any government contract | | |
| **2.2572** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coastal Pet Products, Inc., 911 Leadway Avenue, Alliance, OH 44601 |
| State the term remaining | 10/01/2012 | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 322 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
       Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2573** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22243) | Coastal Store "p", Coastal Store P, 400 Ne Circle Blvd, Corvallis, OR 97330-4290 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2574** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22533) | Coastal Store "q", Coastal Store Q, 5500 Martin Way E, Lacey, WA 98516 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2575** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21439) | Coastal Store M, 19881 State Route 2, Monroe, WA 98272-2352 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2576** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21440) | Coastal Store O, 1230 Lancaster Dr. Se, Salem, OR 97317-5800 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2577** State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Clean Team Janitorial Services for Cleveland Ohio 2022 | Coatings Research Goup, Inc., Coatings Research Group, 125 Pelret Industrial Pkwy, Berea, OH 44017 |
| State the term remaining | 03/28/2022 - 03/27/2025 | |
| List the contract number of any government contract | | |
| **2.2578** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13548) | Cobb Hardware Co Inc, 380 Roswell St Se, Marietta, GA 30060-8208 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2579** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18300) | Cobleskill Agway, 239 West Main Street, Cobleskill, NY 12043-9998 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2580** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cobra Anchors Co Ltd, 8051 Metropolitan Blvd East, Montreal, QC H1J 1J8, Canada |
| State the term remaining | 07/01/2010 | |
| List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 323 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2581 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cobra Products Co, 39600 Orchard Hill Pl, Novi, MI 48375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2582 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cobra Products Co, 39600 Orchard Hill Pl, Novi, MI 48375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2583 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cobra Products Co, 39600 Orchard Hill Pl, Novi, MI 48375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2584 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cobra Products Co, 39600 Orchard Hill Pl, Novi, MI 48375 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| 2.2585 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Cobraco Mfg Inc, 70 N Locust St, Lititz, PA 17543 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2586 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cocam Intl Enterprises, 6245 Providence Way, Eastvale, CA 92880 |
| | State the term remaining | 05/01/2023 | |
| | List the contract number of any government contract | | |
| 2.2587 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19604) | Cochez Y Cia, S.a., Cochez Y Cia S.a., Centro Logistico Cochez, Via Tocumen Frente A Parque Sur., Panama, Panama |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2588 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coco Products LLC, 1345 S Parkside Place, Ontario, CA 91761 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2589** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Coco Products LLC, 1345 S Parkside Place, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2590** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Coco Products LLC, 1345 S Parkside Place, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2591** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Coda Resources Ltd, 990 E North Ave, Glendale Heights, IL 60148 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2592** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coda Resources Ltd Imp, 990 E North Ave, Glendale Heights, IL 60148 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2593** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Coda Resources Ltd Imp, 990 E North Ave, Glendale Heights, IL 60148 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2594** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Codal Inc. Master Service Agreement | Codal, Inc., 11 E. Hubbard St., Suite 600, Chicago, IL 60611 |
| | State the term remaining | 08/10/2020 | |
| | List the contract number of any government contract | | |
| **2.2595** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Cofair Products Inc, 6135 Monroe Ct, Morton Grove, IL 60053 |
| | State the term remaining | 09/01/2024 - 06/01/2026 | |
| | List the contract number of any government contract | | |
| **2.2596** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cofair Products Inc, 6135 Monroe Ct, Morton Grove, IL 60053 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 325 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2597 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Cofair Products Inc, 6135 Monroe Ct, Morton Grove, IL 60053 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| 2.2598 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12714) | Cofer's H & G Showplace, 1145 Mitchell Bridge Rd, Athens, GA 30606-6411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2599 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, SAS Programing to Support the CFV program | Cogensia - 110 West Hillcrest Boulevard, 110 West Hillcrest Boulevard, Suite 101, Schaumburg, IL 60195 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2600 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Coghlans Ltd, 121 Irene St, Winnipeg, MB R3T 4C7, Canada |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| 2.2601 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Coghlans Ltd, 121 Irene St, Winnipeg, MB R3T 4C7, Canada |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| 2.2602 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Coilhose Pneumatics, 19 Kimberly Rd, East Brunswick, NJ 08816 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| 2.2603 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Coleman Co-Fuel, Po Box 1308, Lewiston, ID 83501 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| 2.2604 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Coleman Co-Fuel, Po Box 1308, Lewiston, ID 83501 |
| | State the term remaining | 09/01/2015 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 326 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
　　　　　　Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2605** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Coleman Company, 3600 N Hydraylic, Witchita, KS 67219 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| **2.2606** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Coleman Company, 3600 N Hydraylic, Witchita, KS 67219 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.2607** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coleman Company, 3600 N Hydraylic, Witchita, KS 67219 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2608** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Coleman Company, 3600 N Hydraylic, Witchita, KS 67219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2609** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Coleman Company, 3600 N Hydraylic, Witchita, KS 67219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2610** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Coleman Company, 3600 N Hydraylic, Witchita, KS 67219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2611** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Coleman Company, 3600 N Hydraylic, Witchita, KS 67219 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2612** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coleman Company Inc, 3600 N Hydraulic Ave, Wichita, KS 67219 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 327 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337-KBO



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2613** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Coleman Powermate Inc, Mat Industries LLC, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2614** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20275) | Coles Hardware, 130 Muncy Creek Boulevard, Muncy, PA 17756-5408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2615** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16966) | Coles Hardware, 333 W 2nd St, Rt 11 South, Berwick, PA 18603-4717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2616** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12456) | Coles Hardware Inc, 1089 Columbia Blvd, Bloomsburg, PA 17815-8845 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2617** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12656) | Coles Hardware Inc, 11353 State Route 61, Mount Carmel, PA 17851-1060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2618** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12459) | Coles Hardware Inc, 225 Chestnut St, Sunbury, PA 17801-2710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2619** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16349) | Coles Hardware Inc, 24 E Chestnut St, Mifflinburg, PA 17844-9672 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2620** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12494) | Coles Hardware Inc, 25 Enterprise Dr, Danville, PA 17821-9628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2621 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12463) | Coles Hardware Inc, 270 Mahoning Street, Milton, PA 17847-1514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2622 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12457) | Coles Hardware Inc, 488 Ferry St, Danville, PA 17821-1988 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2623 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12460) | Coles Hardware Inc, 524 Point Township Dr, Northumberland, PA 17857-8785 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2624 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12458) | Coles Hardware Inc, 55 N Second St, Lewisburg, PA 17837-1566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2625 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12464) | Coles Hardware Inc, 700 N Broad St, Selinsgrove, PA 17870-1720 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2626 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12465) | Coles Hardware Inc, 8100 Route 522, Middleburg, PA 17842-7930 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2627 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Coles Wild Bird Products Inc, 1325-F Cobb Intl Dr, Kennesaw, GA 30152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2628 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Colgate Palmolive Co, 7 Warwick Ct, Lake In The Hills, IL 60156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 329 of 1687

Debtor  True Value Company, L.L.C.                   Case number (if known) 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2629** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Colgate Palmolive Co, 7 Warwick Ct, Lake In The Hills, IL 60156 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2630** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Colgate Palmolive Co, 7 Warwick Ct, Lake In The Hills, IL 60156 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.2631** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Colgate Palmolive Co, 7 Warwick Ct, Lake In The Hills, IL 60156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2632** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Collier Mfg. LLC, 188 Volunteer Ct, Manchester, TN 37355 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.2633** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Collier Mfg. LLC, 188 Volunteer Ct, Manchester, TN 37355 |
| | State the term remaining | 09/01/2024 - 06/01/2026 | |
| | List the contract number of any government contract | | |
| **2.2634** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Collier Mfg. LLC, 188 Volunteer Ct, Manchester, TN 37355 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2635** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Collier Mfg. LLC, 188 Volunteer Ct, Manchester, TN 37355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2636** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3883) | Collis True Value Hardware, 104 N Main St, Herkimer, NY 13350-1917 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number *(if known)* 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2637** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12711) | Colmar True Value Home Center, 7 S Essex Ave, Margate City, NJ 08402-2714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2638** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23225) | Colmar True Value Home Center Of Cape May Courtho, 11 Courthouse South Dennis Rd, Cape May Court House, NJ 08210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2639** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22369) | Colmar True Value Home Center Of North Cape May, 3845 Bayshore Road, North Cape May, NJ 08204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2640** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16774) | Coloma True Value, 280 Paw Paw St, Coloma, MI 49038-9589 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2641** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23456) | Colony Hardware, 101 Westley Drive, Mechanicsburg, PA 17055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2642** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23461) | Colony Hardware, 4224 Market Street, Philadelphia, PA 19104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2643** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23421) | Colony Hardware, 6350 Frankford Ave., Baltimore, MD 21206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2644** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23420) | Colony Hardware, 9950 Business Parkway, Lanham, MD 20707 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company...    ...Case number (if known) 24-12337...
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2645 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23639) | Colony Hardware - 75, 589 Broad Ave., Ridgefield, NJ 07657 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2646 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22462) | Colony Hardware - Austin, 9101 Wall Street 1200, Austin, TX 78754 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2647 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21527) | Colony Hardware - Countryside, 9550 West 55 St, Countryside, IL 60525-3640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2648 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21599) | Colony Hardware - Fort Worth, 3025 N Great Southwest Pkwy, Grand Prairie, TX 75050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2649 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23192) | Colony Hardware - Houston, 7170 W. 43rd St., Houston, TX 77092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2650 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23713) | Colony Hardware - Huntsville, 117 Jetplex Circle, Madison, AL 35758 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2651 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21529) | Colony Hardware - Orlando, 2487 Tradeport Dr, Orlando, FL 32824-7067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2652 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23397) | Colony Hardware St. Louis, 14 Sunnen Dr, Ste 142, St. Louis, MO 63143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 332 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2653** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12721) | Colony Hardware Supply Inc, 269 S Lambert Road, Orange, CT 06477-3502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2654** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21602) | Colony Hardware-cleveland, 1800 East 30th St, Cleveland, OH 44114-4410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2655** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22519) | Color House Inc., 8192 Post Road, North Kingstown, RI 02852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2656** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Color Putty, P.O. Box 738, Monroe, WI 53566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2657** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Color Putty, P.O. Box 738, Monroe, WI 53566 |
| | State the term remaining | 04/01/2020 | |
| | List the contract number of any government contract | | |
| **2.2658** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23685) | Color Store, 1863 Ne 54th Avenue, Des Moines, IA 50313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2659** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23806) | Colorama Paint & Supply, 5232 Riley Street, San Diego, CA 92110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2660** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23824) | Colorama Paint & Supply, 603 South Santa Fe, Vista, CA 92083 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 333 of 1687

Debtor    True Value Company... Name    Case number (if known) ...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2661** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Property - Policy Number(s): 7034966488 | Columbia Casualty Company (Cna) (6%), 31650 Oxnard St, Ste 600, Woodland Hills, CA 91367 |
| | State the term remaining | 06/01/2024 - 06/01/2025 | |
| | List the contract number of any government contract | | |
| **2.2662** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22636) | Columbia Paint & Wallcover, 1114 Carmack Blvd, Columbia, TN 38401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2663** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Columbian Home Products, 404 N Rand Rd, North Barrington, IL 60010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2664** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Columbian Home Products, 404 N Rand Rd, North Barrington, IL 60010 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.2665** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19376) | Columbus True Value, 321 E Maple, Columbus, KS 66725-1805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2666** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20902) | Colville Builders, 228 West 5th Avenue, Colville, WA 99114-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2667** | State what the contract or lease is for and the nature of the debtor's interest | Software, Software License Agreement | Comarch Inc, 9450 W Bryn Mawr Suite 325, Rosemont, IL 60631 |
| | State the term remaining | 04/01/2014 - 03/31/2064 | |
| | List the contract number of any government contract | | |
| **2.2668** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Comcast Service Order (SOA) Circuit Upgrade - Cary | Comcast Business- Enterprise Sales, One Comcast Center, 1701 Jfk Blvd ,, Philadelphia, PA 19103 |
| | State the term remaining | 09/01/2022 - 08/31/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, LLC   Case number *(if known)* 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.2669 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, COMCAST for the SD-WAN circuit for the Shur-Line Freeport location. | Comcast Business- Enterprise Sales, One Comcast Center, 1701 Jfk Blvd ,, Philadelphia, PA 19103 |
|  | State the term remaining | 08/15/2023 - 08/14/2025 |  |
|  | List the contract number of any government contract |  |  |
| 2.2670 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Comcast Service Order (SOA) Circuit Upgrade - Springfield | Comcast Business- Enterprise Sales, One Comcast Center, 1701 Jfk Blvd ,, Philadelphia, PA 19103 |
|  | State the term remaining | 06/20/2023 - 06/19/2026 |  |
|  | List the contract number of any government contract |  |  |
| 2.2671 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Comcast Service Order (SOA) Circuit Upgrade - Cleveland | Comcast Business- Enterprise Sales, One Comcast Center, 1701 Jfk Blvd ,, Philadelphia, PA 18036 |
|  | State the term remaining | 06/15/2021 - 10/14/2024 |  |
|  | List the contract number of any government contract |  |  |
| 2.2672 | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Comdata Transportation Services Agreement | Comdata Network Inc., 5301 Maryland Way, Brentwood, TN 37027 |
|  | State the term remaining | 10/10/2024 - 10/09/2025 |  |
|  | List the contract number of any government contract |  |  |
| 2.2673 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20289) | Comercial Vargas Inc., Carr. 109 Km 24. Bo Altozano, San Sebastian, PR 00685 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.2674 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Umbrella Liability - Policy Number(s): 38178911 | Commerce & Industry Insurance Co (Aig), 1271 Avenue Of The Americas, 37Th Floor, New York, NY 10020 |
|  | State the term remaining | 01/01/2024 - 01/01/2025 |  |
|  | List the contract number of any government contract |  |  |
| 2.2675 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Commercial Christmas Hardware, 616 E Slaton Rd, Lubbock, TX 79404 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.2676 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Commercial Christmas Hardware, 616 E Slaton Rd, Lubbock, TX 79404 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2677** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23813) | Commercial Hardware, 211 1st St, Gueydan, LA 70542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2678** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15400) | Commercial Lumber & Bldg Sply, 130 Main St, Islip, NY 11751-3417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2679** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19751) | Commercial Sales, 108 Hammond Lane, Plattsburgh, NY 12901-2020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2680** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Commodore Mfg, 4312 Second St, Brooklyn, NY 11232 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2681** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21123) | Common Cents Distributors, 114 Clinton Rd, Fairfield, NJ 07004-3307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2682** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23179) | Commonwealth Building Materials, 11066 Washington Hwy A, Glen Allen, VA 23059-1904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2683** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Commonwealth Wood Preservers, 5604 City Line Road, Hampton, VA 23661 |
| | State the term remaining | 03/01/2008 | |
| | List the contract number of any government contract | | |
| **2.2684** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Communique Conferencing Inc. Master Service and SaaS Agreement | Communique Conferencing, Inc., 8120 Woodmont Ave, Suite 752, Bethesda, MD 20814 |
| | State the term remaining | 06/30/2020 - 06/29/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2685** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Community Coffee LLC, Community Coffee Company, 3332 Partridge Lane, Building A, Baton Rouge, LA 70809 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.2686** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20883) | Community Hardware, 102 South Center St, Princeton, NC 27569-7343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2687** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5308) | Community True Value Hdw &bldg Sply, Community True Value Hdw & Bldg Sply, 309 Boyd St, Murtaugh, ID 83344-5038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2688** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Compactor Rentals of America Rental Agreement Harvard 2022 | Compactor Rentals of America, LLC, P.O. Box 90578,, Phoenix, AZ 85066 |
| | State the term remaining | 09/01/2022 - 08/31/2028 | |
| | List the contract number of any government contract | | |
| **2.2689** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23792) | Compania Maderera De Chihuahua Sucesores S.a. De, Av. Vicente Guerrero 389, Ciudad Juarez, Chihuahua 32020, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2690** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22428) | Compania Maderera De Chihuahua Sucesores S.a. De, Ave Tecnologico 2701 Colonia El Ma, Plaza Juarez Mall Local Sub Ancla M, Ciudad Juarez, Chihuahua 32607, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2691** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23684) | Compania Maderera De Chihuahua Sucesores S.a. De, C. Navojoa 3894 Local C, Ciudad Juarez, Chihuahua , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2692** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22429) | Compania Maderera De Chihuahua Sucesores S.a. De, Calle Paseo De Las Facultades No 1, Colonia Nombre De Dios, Chihuahua Chih, Chihuahua , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2693 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22761) | Compania Maderera De Chihuahua Sucesores S.a. De, Manuel J Clouthier No.450 Sub Ancl, Col. Rio Grande, Ciudad Juarez, Chihuahua , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2694 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23729) | Compania Maderera De Chihuahua Sucesores S.a. De C, Calle Puerto Palma 1651, Ciudad Juarez, Chihuahua 32599, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2695 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20666) | Compania Maderera De Chihuahua Sucesores S.a. De C, Compania Maderera De Chihuahua, Calle Santiago Troncoso No. 870-b, Fracc. Haciendas Del Sur, Ciudad Juarez, Chihuahua 32575, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2696 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20336) | Compania Maderera De Chihuahua Sucesores S.a. De C, Compania Maderera De Chihuahua, Calle Chochultecas, Casi Esquina Carlos Amaya, Ciudad Juarez, Chihuahua , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2697 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19778) | Compania Maderera De Chihuahua Sucesores Sa De Cv, Av. 16 De Septiembre 4760, Colonia San Felipe Del Real, Ciudad Juarez, Chihuahua 32170, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2698 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23627) | Compania Maderera De Chihuahua Sucesores Sa De Cv, Av. Fedor Mijailovich Dostoievski, Ciudad Juarez, Chihuahua , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2699 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19777) | Compania Maderera De Chihuahua Sucesores Sa De Cv, Av. Francisco Villa 8727, Colonia Desarrollo El Saucito, Torreon, Chihuahua 32170, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2700 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19774) | Compania Maderera De Chihuahua Sucesores Sa De Cv, Av. Las Torres 2751-b, Fracc. Hacienda De Las Torres, Ciudad Juarez, Chihuahua 32695, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2701** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19775) | Compania Maderera De Chihuahua Sucesores Sa De Cv, Blvd. Independencia 2810, H Col. Praderas Del Bravo, Ciudad Juarez, Chihuahua 32695, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2702** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19776) | Compania Maderera De Chihuahua Sucesores Sa De Cv, Blvd. Zaragoza 6008 Local Ja03, Parque Industrial Zaragoza, Ciudad Juarez, Chihuahua 32685, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2703** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19773) | Compania Maderera De Chihuahua Sucesores Sa De Cv, Francisco Villarreal Torres 2050-a, Local A Y A2. Col. Partido Senecu, Ciuda Juarez, Chihuahua , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2704** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12640) | Compania Maderera De Chihuahua Sucesores Sa De Cv, P T De La Republica 5355, Ciudad Juarez, Chihuahua 32320, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2705** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19772) | Compania Maderera De Chihuahua Sucesores Sa De Cv, Santiago Troncoso 870, Fracc. Haciendas Del Sur, Ciudad Juarez, Chihuahua 32575, Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2706** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Compass Health Brands, 6753 Engle Road, Middleburg Heights, OH 44130 |
| | State the term remaining | 06/01/2022 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.2707** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2708** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                                    Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2709** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2710** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2711** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2712** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2713** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2714** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2715** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2716** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2717** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2718** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2719** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2720** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2721** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2722** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2723** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases

Debtor   True Value Company, L.L.C.   Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2725 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| 2.2726 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| 2.2727 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| 2.2728 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| 2.2729 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| 2.2730 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| 2.2731 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| 2.2732 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |

Debtor  True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2733** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2734** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2735** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2736** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2737** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2738** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - MSC Program Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2739** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 9 - Conversion Agreement(s) | Compass Minerals, 9900 West 109Th Street, Suite 100, Overland Park, KS 66210 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2740** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18524) | Complete Pipeline Services & Supply, 2034 44th Street East, Tuscaloosa, AL 35405-4386 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                  Schedule G: Executory Contracts and Unexpired Leases                  Page 343 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.2741** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Conair Corp Pers Care, 911 W Buena Ave, 2W, Chicago, IL 60613 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2742** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Conair Corp Pers Care, 911 W Buena Ave, 2W, Chicago, IL 60613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2743** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Conair Corp Pollenex, 1 Cummings Point Rd, Stamford, CT 06904 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2744** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Conbraco Industries Inc., 500 Keystone Ave, Jenkins Township, PA 18640 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2745** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Concord Building Services - Manchester Selective Demolition 2021 | Concord Building Services, 4 Jug City Road, Epsom, NH 03234 |
| | State the term remaining | 03/09/2021 | |
| | List the contract number of any government contract | | |
| **2.2746** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Evolytics Analytics Support Retainer SOW 2024 | Concord Usa Llc (Evolytics), 1 West 1St Street, Parkville, MO 64152 |
| | State the term remaining | 01/22/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.2747** | State what the contract or lease is for and the nature of the debtor's interest | SaaS, SAP Concur Services Renewal 2024 | Concur Technologies, Inc., 601 108Th Avenue Ne, Suite 1000, Bellevue, WA 98004 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.2748** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Conductor MSA and other Security documents | Conductor, 2 Park Avenue, 15Th Floor, New York, NY 10016 |
| | State the term remaining | 01/25/2021 - 01/24/2026 | |
| | List the contract number of any government contract | | |

Official Form 206G     Schedule G: Executory Contracts and Unexpired Leases     Page 344 of 1687

Debtor        True Value Company, L.L.C.                              Case number (if known) 24-12337
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2749** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Conductor Subscription Renewal | Conductor, 2 Park Avenue, 15Th Floor, New York, NY 10016 |
| | State the term remaining | 01/25/2022 - 03/24/2025 | |
| | List the contract number of any government contract | | |
| **2.2750** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Confluence Energy LLC, Po Box 1387, 1809 Highway 9, Kremmling, CO 80459 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2751** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Connecticut Elec/View-Pak, 1819 W 38Th St, Anderson, IN 46013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2752** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Connecticut Elec/View-Pak, 1819 W 38Th St, Anderson, IN 46013 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.2753** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Connecticut Elec/View-Pak, 1819 W 38Th St, Anderson, IN 46013 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2754** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Connecticut Trade Company Inc, 4195 Carpinteria Ave Ste 2, Carpinteria, CA |
| | State the term remaining | 06/15/2011 | |
| | List the contract number of any government contract | | |
| **2.2755** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Conrad Fafard Inc, 1 Yorkdale Road, Suite 602, Toronto, ON M6A 3A1, Canada |
| | State the term remaining | 09/01/2011 | |
| | List the contract number of any government contract | | |
| **2.2756** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6744) | Conrad Weiser True Value Hdwe, 411 N 3rd St, Womelsdorf, PA 19567-9701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ _____ Case number *(if known)* _24-12337__
                        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2757** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22768) | Conserv Fs Inc., 1110 Mcconnell Rd., Woodstock, IL 60098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2758** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Conservco Water Conservation, 550 W Plumb Lane, Suite B-147, Reno, NV 89509 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2759** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Consolidated Communications Circuit Upgrade - Mankato | Consolidated Communications, 2116 South 17Th St., Mattoon, IL 61938 |
| | State the term remaining | 07/07/2022 - 07/06/2025 | |
| | List the contract number of any government contract | | |
| **2.2760** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Consolidated Communications Circuit Upgrade - RSC | Consolidated Communications, 2116 South 17Th St., Mattoon, IL 61938 |
| | State the term remaining | 09/09/2024 - 09/08/2025 | |
| | List the contract number of any government contract | | |
| **2.2761** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Construction Metals Inc, 1450 Virginia Ave, Baldwin Park, CA 91706 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2762** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12736) | Construmundo, Av Las Americas No 9-53, Edificio Construmundo, San Andres Isla, Columbia |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2763** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Contech Enterprises Inc, 314 Straight Ave S W, Grand Rapids, MI 49504 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2764** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Contico Mfg Co, Contico Mfg, 1101 Warson Rd, St Louis, MO 63132 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Contico Mfg Co, Contico Mfg, 1101 Warson Rd, St Louis, MO 63132 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2766** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Contico Mfg Co, Contico Mfg, 1101 Warson Rd, St Louis, MO 63132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2767** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12178) | Continental, Continental Hardware, 190 Ferry St, Newark, NJ 07105-2727 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2768** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Excess Fiduciary - Policy Number(s): 768754640 | Continental Casualty Company, c/o Can, Willis Towers Watson Northeast Inc, 200 Liberty St Fl 6, New York, NY 10281-1118 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.2769** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Continental Commercial Prod, 1151 Reit Lane, Arcadia, WI 54612 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2770** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Continental Concession Supplies Inc, 40 Melville Park Rd, Melville, NY 11747 |
| | State the term remaining | 09/02/2018 | |
| | List the contract number of any government contract | | |
| **2.2771** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Continental Studios Inc, 1300 S Kostner Ave, Chicago, IL 60623 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.2772** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12722) | Continental Trading & Hdwe, Continental True Value Trading & Hdwe, 400 Delancy St, Newark, NJ 07105-3846 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 347 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2773** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Convenience Prod Inc, Convenience Prod. Inc., Po Box 18605M, St Louis, MO 63195 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2774** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Convenience Prod Inc, Convenience Prod. Inc., Po Box 18605M, St Louis, MO 63195 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2775** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Convenience Prod Inc, Convenience Prod. Inc., Po Box 18605M, St Louis, MO 63195 |
| State the term remaining | 07/01/2009 | |
| List the contract number of any government contract | | |
| **2.2776** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Convenience Prod Inc, Convenience Prod. Inc., Po Box 18605M, St Louis, MO 63195 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.2777** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10204) | Conway True Value Hdw, 600b East Pioneer Street, Crandon, WI 54520-1632 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2778** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21652) | Cook's Home Auto & Gift, Cook's Home Auto & Gift, 599 S. Fossil, Russell, KS 67665-3519 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2779** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cool Smoke LLC, 5511 Lakeside Avenue, Henrico, VA 23228 |
| State the term remaining | 06/03/2022 | |
| List the contract number of any government contract | | |
| **2.2780** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Cool Smoke LLC, 5511 Lakeside Avenue, Henrico, VA 23228 |
| State the term remaining | 06/01/2022 - 07/01/2024 | |
| List the contract number of any government contract | | |

Debtor    True Value Company... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2781** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Cooper Bussmann, Po Box 14460, St Louis, MO 63178 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.2782** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cooper Bussmann, Po Box 14460, St Louis, MO 63178 |
| State the term remaining | 01/01/2017 | |
| List the contract number of any government contract | | |
| **2.2783** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cooper Bussmann, Po Box 14460, St Louis, MO 63178 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2784** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Retail Marketing Fund Agreement(s) | Cooper Lighting, 1121 Hwy 74 South, Peachtree City, GA 30269 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.2785** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 15 - MSC Program Agreement(s) | Cooper Lighting, 1121 Hwy 74 South, Peachtree City, GA 30269 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.2786** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Cooper Lighting, 1121 Hwy 74 South, Peachtree City, GA 30269 |
| State the term remaining | 09/01/2024 - 08/31/2028 | |
| List the contract number of any government contract | | |
| **2.2787** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cooper Lighting, 1121 Hwy 74 South, Peachtree City, GA 30269 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2788** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cooper Lighting, 1121 Hwy 74 South, Peachtree City, GA 30269 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2789** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cooper Lighting, 1121 Hwy 74 South, Peachtree City, GA 30269 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2790** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cooper Lighting, 1121 Hwy 74 South, Peachtree City, GA 30269 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2791** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cooper Lighting/Regent Light, Cooper Lighting, 1121 Hwy 74 South, Peachtree City, GA 30269 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2792** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cooper Wiring Devices Inc, 1121 Highway 74 South, Peach Tree City, GA 30269 |
| State the term remaining | 02/06/2007 | |
| List the contract number of any government contract | | |
| **2.2793** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22278) | Cooper's Hardware, 13871 Foothill Blvd, Sylmar, CA 91342-3013 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2794** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1190) | Coopers True Value Home Center, 407 9th St, Taft, CA 93268-2700 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2795** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19281) | Cooperstown True Value, 401 4th St Sw, Cooperstown, ND 58425-7534 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2796** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21546) | Corbin Turf Supply, 1801 Rutherford Road, Suite 105b, Greenville, SC 29609-1998 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2797** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Corbitt Manufacturing, 1200 Jones Rd, Paragould, AR 72450 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2798** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Corcentric (Vendorin) Electronic Payment Enablement Agreement | Corcentric, LLC., 200 Lake Dr E, Suite 200, Cherry Hill, NJ 08002 |
| | State the term remaining | 11/18/2009 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.2799** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Corcentric (Vendorin) Virtual Card SOW | Corcentric, LLC., 200 Lake Dr E, Suite 200, Cherry Hill, NJ 08002 |
| | State the term remaining | 11/18/2019 | |
| | List the contract number of any government contract | | |
| **2.2800** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2379) | Corcoran True Value Hardware, 1140 Chittenden Avenue, Corcoran, CA 93212-2606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2801** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Core Home, 42 West 39Th Street, 4Th Floor, New York, NY 10018 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2802** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Core Home, 42 West 39Th Street, 4Th Floor, New York, NY 10018 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2803** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Corelle Brands, 3025 Highland Pkwy Suite 700, Downers Grove, IL 60515 |
| | State the term remaining | 07/01/2022 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.2804** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23169) | Cornell's Hardware #202, Cornell's Hardware 202, 310 White Plains Road, Eastchester, NY 10709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2805** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23402) | Corner Hardware, 311 W Main St, Westfield, PA 16950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2806** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22797) | Corner Hardware, 527 Main Street, Ulysses, PA 16948 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2807** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Cornerstone SOW - SSO + Edge Implementation | Cornerstone Ondemand, Inc., 1601 Cloverfield Blvd., Suite 600, Santa Monica, CA 90404 |
| | State the term remaining | 06/30/2023 - 06/30/2026 | |
| | List the contract number of any government contract | | |
| **2.2808** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, CornerStone OnDemand Renewal 2023 | Cornerstone Ondemand, Inc., 1601 Cloverfield Blvd., Suite 600, Santa Monica, CA 90404 |
| | State the term remaining | 06/30/2023 - 06/29/2026 | |
| | List the contract number of any government contract | | |
| **2.2809** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cornhusker Kitchen, 4850 S 137 Street, Omaha, NE 68137 |
| | State the term remaining | 07/16/2022 | |
| | List the contract number of any government contract | | |
| **2.2810** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16764) | Corning Lumber Company True Value, Corning Lumber Company True Va, 111 E Laurel St, Willows, CA 95988-3053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2811** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8817) | Corning True Value & Lbr, 1314 6th St, Orland, CA 95963-1641 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2812** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8737) | Corning True Value Hdwe & Lbr, 1102 Yolo St, Corning, CA 96021-2540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____ Case number *(if known)* 24-12337 _____
　　　　　 Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2813** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20037) | Cornish Hardware, 13 Maple St, Cornish, ME 04020-3101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2814** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Corob North America Inc, 4901-A Gibbon Rd, Charlotte, NC 28269 |
| | State the term remaining | 10/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2815** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Corona Clipper, 1540 E Sixth St, Corona, CA 92879 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2816** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Corona Clipper, 1540 E Sixth St, Corona, CA 92879 |
| | State the term remaining | 10/25/2013 | |
| | List the contract number of any government contract | | |
| **2.2817** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Corona Clipper, 1540 E Sixth St, Corona, CA 92879 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2818** | State what the contract or lease is for and the nature of the debtor's interest | Software, Corra Technology - Total Care TV.Com Magento 2.4.5 Upgrade Scope | Corra Technology Inc., 340 Madison Ave, Suite 3A, New York, NY 10173 |
| | State the term remaining | 04/05/2022 - 04/04/2025 | |
| | List the contract number of any government contract | | |
| **2.2819** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Corra Technology - Master Agreement | Corra Technology Inc., 340 Madison Ave, Suite 3A, New York, NY 10173 |
| | State the term remaining | 03/01/2019 | |
| | List the contract number of any government contract | | |
| **2.2820** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23481) | Corrado's Garden Center, 600 Getty Ave, Clifton, NJ 07011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 353 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2821** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Corrosion Technologies Corp, Po Box 551625, Dallas, TX 75355 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2822** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Corrosion Technologies Corp, Po Box 551625, Dallas, TX 75355 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2823** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Corrosion Technologies Corp, Po Box 551625, Dallas, TX 75355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Corrosion Technologies Corp, Po Box 551625, Dallas, TX 75355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2825** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22378) | Corry Lumber, 630 Columbus Ave, Corry, PA 16407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2826** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12755) | Corsos Flower & Gdn Ctr H&gs, 3404 Milan Rd, Sandusky, OH 44870-5678 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Cortina Safety Products, 10706 West Grand Avenue, Franklin Park, IL 60131 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2828** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, CorVel Enterprise Comp. - Claims Administration and Managed Care Services | Corvel Enterprise Comp, Inc.,, 1920 Main Street, Suite 900, Irvine, CA 92614 |
| | State the term remaining | 01/01/2023 - 12/31/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 354 of 1687

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2829** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Cosco Inc, 2525 State St, Columbus, IN 47201 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2830** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cosco Inc, 2525 State St, Columbus, IN 47201 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2831** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23797) | Costello's Ace Hardware, 61a Mountain Blvd, Warren, NJ 07059 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2832** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cottage Gardens Inc., The, 2611 S Waverly Hwy, Lansing, MI 48911 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2833** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 271) | Cottins Hardware & Rental, 1832 Massachusetts St, Lawrence, KS 66044-4258 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2834** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23858) | Cottonwood Building Center, 31 East Main, Cottonwood, MN 56229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2835** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3487) | Country 3 Corners True Value, 833 S Stark Hwy, Weare, NH 03281-5033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2836** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22642) | Country Club Hardware, 1939 Country Club Blvd, Stockton, CA 95204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2837** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Country Craft, 612 E Main St, Dundee, MI 48131 |
| | State the term remaining | 02/01/2014 | |
| | List the contract number of any government contract | | |
| **2.2838** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Country Fare LLC, Country Fare LLC, 8 Caroline St, Derby, CT 06418 |
| | State the term remaining | 01/14/2013 | |
| | List the contract number of any government contract | | |
| **2.2839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22627) | Country Farm Supply, 229 N Riverside Dr A, Espanola, NM 87532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2840** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23349) | Country Fresh True Value, 4435 Red Rock Road, Benton, PA 17814 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2841** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3296) | Country Paint & Hardware, 2410 Foxon Rd, North Branford, CT 06471-1513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2842** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16916) | Country Power Products Inc, 2339 State Route 40, Greenwich, NY 12834-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2843** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10094) | Country Pride True Value, 1100 3rd Ave, Mountain Lake, MN 56159-1594 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2844** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20649) | Country Store Burlington Store #2, Country Store Burlington Store, 1276 S. Burlington Blvd, Burlington, WA 98233-3316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2845 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19269) | Country Store Central Spokane Store #15, Country Store Central Spokane, 5605 E. Sprague Ave, Spokane Valley, WA 99212-0826 |
| 2.2846 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19271) | Country Store Colville Store #17, Country Store Colville Store , 466 W. 1st, Colville, WA 99114-2414 |
| 2.2847 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19265) | Country Store Freeland Store #5, Country Store Freeland Store , 5463 Cameron Road, Freeland, WA 98249-0001 |
| 2.2848 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19263) | Country Store Mount Vernon Store #3, Country Store Mount Vernon Sto, 900 Riverside Drive, Mount Vernon, WA 98273-2415 |
| 2.2849 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19264) | Country Store Oak Harbor Store #4, Country Store Oak Harbor Store, 31686 Sr 20, Oak Harbor, WA 98277-3173 |
| 2.2850 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20650) | Country Store Oroville Store #14, Country Store Oroville Store , 1000 23rd Ave, Oroville, WA 98844-0001 |
| 2.2851 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20648) | Country Store Sedro Woolley Store #6, Country Store Sedro Woolley St, 915 Moore Street, Sedro Woolley, WA 98284-9426 |
| 2.2852 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19266) | Country Store Stanwood Store #7, Country Store Stanwood Store , 8815 271st Street Nw, Stanwood, WA 98292-8078 |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2853** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19273) | Country Store Stevensville Store #21, Country Store Stevensville Sto, 3673 Eastside Highway, Stevensville, MT 59870-6673 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2854** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3561) | Country True Value Hdw., 217 N Greenbush Rd, Troy, NY 12180-8512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2855** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3566) | Country True Value Hdwe, 2 Troy Rd, East Greenbush, NY 12061-1608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2856** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23418) | County Ag & Turf Supply Inc., 7 Dow Siding Rd, Caribou, ME 04736 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2857** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20030) | County Industrial, 12720 Pennbridge Dr, Bridgeton, MO 63044-1235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2858** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18932) | County Line True Value Hardware, County Line True Value Hardwar, 341 Sturbridge Rd, Brimfield, MA 01010-9640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2859** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12767) | County Supply Corp, 589 Tonawanda St, Buffalo, NY 14207-2111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2860** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Courtyard by Marriott Westlake Hotel Agreement 2024 | Courtyard By Marriott Cleveland Westlake, 25050 Sperry Drive, Westlake, OH 44145 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2861** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Covanta Environmental Solutions MSA 2023 | Covanta Enviornmental Solutions, Covanta Environmental Solutions, 3216 W Villard Avenue, Milwaukee, WI 53209 |
| | State the term remaining | 12/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2862** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23161) | Cowboy Headquarters, 6431 State Highway 19 S Ste200, Athens, TX 75751 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2863** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21290) | Cowpens True Value, 187 Battleground Rd, Cowpens, SC 29330-9519 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2864** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cowpots LLC, Cowpots LLC, P.O. Box 636, 324 Norfolk Rd, East Canaan, CT 06024 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.2865** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10361) | Cox True Value Hardware & Appliance, Cox True Value Hardware & Appl, 101 S Grant St, Houston, MN 55943-8443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2866** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9541) | Cox True Value Hdw &auto, Cox True Value Hdw & Auto, 210 S Main St, Morton, TX 79346-3004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2867** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Coynes & Company, 4425 Highway 169 N, Suite 100, Plymouth, MN 55442 |
| | State the term remaining | 11/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2868** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cp Industries, 560 North 500 West, Salt Lake City, UT 84116 |
| | State the term remaining | 05/01/2021 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2869 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cpa Pool Products Inc, 31 Boul De La Seigneurie, Suite 206, Blainville, QC J7C 4G6, Canada |
| | State the term remaining | 06/26/2017 | |
| | List the contract number of any government contract | | |
| 2.2870 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cq Products, 507 Industrial St, Waverly, IA 50677 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| 2.2871 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20315) | Crabtree's Logan Sales Company, Llc, 1266 W Hunter St, Logan, OH 43138-1012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2872 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Craftware, 6606 Grover St, Omaha, NE 68106 |
| | State the term remaining | 09/01/2019 | |
| | List the contract number of any government contract | | |
| 2.2873 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Craig Electronics Inc, 1160 Nw 163D Dr, Miami, FL 33169 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.2874 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22323) | Cramer Equipment & Supply Co, 325 N Parkerson Ave., Crowley, LA 70526-5046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2875 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11500) | Cramer True Value Hardware, 8428 Vine St, Cincinnati, OH 45216-1132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2876 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11139) | Cramer True Value Hdwe, 11925 Hamilton Ave, Cincinnati, OH 45231-1030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2877 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Crane Composites Inc, 23525 W Eames St, Channahon, IL 60410 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| 2.2878 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Crane Usa Inc, 1015 Hawthorne Dr, Itasca, IL 60143 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| 2.2879 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crane Usa Inc, 1015 Hawthorne Dr, Itasca, IL 60143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2880 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crane Usa Inc, 1015 Hawthorne Dr, Itasca, IL 60143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2881 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crawford Products, 4200 Dahlberg Dr, Suite 200, Minneapolis, MN 55422 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2882 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Crawford Products, 4200 Dahlberg Dr, Suite 200, Minneapolis, MN 55422 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.2883 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Crawford Products, 4200 Dahlberg Dr, Suite 200, Minneapolis, MN 55422 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2884 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crayola LLC, 1100 Church Lane, Po Box 431, Easton, PA 18044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name ...Case number (if known)...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2885 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crayola LLC, 1100 Church Lane, Po Box 431, Easton, PA 18044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2886 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Crayola LLC, 1100 Church Lane, Po Box 431, Easton, PA 18044 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2887 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crayola LLC, 1100 Church Lane, Po Box 431, Easton, PA 18044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2888 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crayola LLC, 1100 Church Lane, Po Box 431, Easton, PA 18044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2889 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crayola LLC, 1100 Church Lane, Po Box 431, Easton, PA 18044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2890 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crc Industries, 800 Enterprise Dr, Suite 101, Horsham, PA 18974 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2891 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Crc Industries, 800 Enterprise Dr, Suite 101, Horsham, PA 18974 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| 2.2892 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crc Industries, 800 Enterprise Dr, Suite 101, Horsham, PA 18974 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2893** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Crc Industries, 800 Enterprise Dr, Suite 101, Horsham, PA 18974 |
| | State the term remaining | 12/31/2020 | |
| | List the contract number of any government contract | | |
| **2.2894** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Creative Co Op Inc, Po Box 751500, 6000 Freeport Ave, Memphis, TN 38141 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.2895** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Creative Co Op Inc, Po Box 751500, 6000 Freeport Ave, Memphis, TN 38141 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2896** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Creative Co Op Inc, Po Box 751500, 6000 Freeport Ave, Memphis, TN 38141 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2897** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Creative Concepts Usa, 50 Harrison St, Suite 112, Hoboken, NJ 07030 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| **2.2898** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Creative Concepts Usa, 50 Harrison St, Suite 112, Hoboken, NJ 07030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2899** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Creative Consumer Products Inc, 1993 County Line Rd, Warrington, PA 18976 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.2900** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Creative Converting, 255 Spring St, Clintonville, WI 54929 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2901** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Creative Financial Staffing Agreement | Creative Financial Staffing, One Mid America Plaza, Oakbrook Terrace, IL 60181 |
| | State the term remaining | 01/29/2020 - 01/28/2025 | |
| | List the contract number of any government contract | | |
| **2.2902** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Creative Group, Inc. - Letter of Intent 2023 (LOI) | Creative Group, Inc., 200 North Martingale, Suite 600, Schaumburg, IL 60173 |
| | State the term remaining | 04/20/2023 - 04/19/2026 | |
| | List the contract number of any government contract | | |
| **2.2903** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Creative Group, Inc. - MSA | Creative Group, Inc., 200 North Martingale, Suite 600, Schaumburg, IL 60173 |
| | State the term remaining | 05/11/2023 - 05/10/2028 | |
| | List the contract number of any government contract | | |
| **2.2904** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Creative Group Renewal Work Order – Momentum Project | Creative Group, Inc., 200 North Martingale, Suite 600, Schaumburg, IL 60173 |
| | State the term remaining | 11/02/2023 - 11/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2905** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Creative Outdoor Distributor, 25954 Commercentre Drive, Lake Forest, CA 92630 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.2906** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23608) | Creative Paints, 1042 Proprietors Rd., Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2907** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Creative Plastic Concepts LLC, 206 S Griffith St, Sycamore, OH 44882 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2908** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Creative Plastic Concepts LLC, 206 S Griffith St, Sycamore, OH 44882 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2909** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Creative Plastic Concepts LLC, 206 S Griffith St, Sycamore, OH 44882 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.2910** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Creative Publishing Intl, 400 First Ave N, Suite 400, Minneapolis, MN 55401 |
| | State the term remaining | 11/01/2012 | |
| | List the contract number of any government contract | | |
| **2.2911** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Creative Solutions LLC, 22 Millbranch Rd, Suite 710, Hattiesburg, MS 39402 |
| | State the term remaining | 01/15/2011 | |
| | List the contract number of any government contract | | |
| **2.2912** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Creative Specialties Int'L., 25300 Al Moen Drive, N Olmsted, OH 44070 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2913** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Creedence Holdings LLC/Wcn Group, 1301 Marina Village Parkway, Suite 200, Alameda, CA 94501 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.2914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12801) | Crest True Value Hardware, 558 Metropolitan Ave, Brooklyn, NY 11211-3542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2915** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18424) | Creston True Value Hardware, 801 West Townline, Creston, IA 50801-1124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2916** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Crete CRCR Carrier Agreement | Crete Crcr, 400 Nw 56Th Street, Lincoln, NE 68528 |
| | State the term remaining | 07/01/2012 - 06/30/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...  ...number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2917** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cri Sales, 185 Stagg St, Stratford, CT 06615 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2918** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Critter Corn, 15407 239Th Avenue, Columbus, NE 68601 |
| | State the term remaining | 03/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2919** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Crocodile Cloth, 950 Claycraft Rd, Gahanna, OH 43230 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2920** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Crocs Inc, 6328 Monarch Park Place, Niwot, CO 80503 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2921** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Croft Metals Inc, Po Box 826, 107 Oliver Emmerich Dr, Mccomb, MS 39648 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2922** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Croix Valley Foods, 650 Brakke Dr, Ste 101, Hudson, WI 54016 |
| | State the term remaining | 04/29/2022 | |
| | List the contract number of any government contract | | |
| **2.2923** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Croix Valley Foods, 650 Brakke Dr, Ste 101, Hudson, WI 54016 |
| | State the term remaining | 06/01/2022 - 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2924** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Croix Valley Foods, 650 Brakke Dr, Ste 101, Hudson, WI 54016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 366 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2925** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23656) | Croll, 227 28 Street, Brooklyn, NY 11232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2926** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cronkhite Industries, 2212 Kickapoo Drive, Danville, IL 61834 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2927** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4017) | Crook&crook Mar Splrs T V, Crook & Crook Mar Splrs T V, 2795 Sw 27th Ave, Miami, FL 33133-3048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2928** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21047) | Crookston True Value, 111 N Main, Crookston, MN 56716-1740 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2929** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Crosley Corporation, 952 Copperfield Blvd Ne, Concord, NC 28025 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2930** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Crosman Air Guns, 7629 Routes 5 & 20, Bloomfield, NY 14469 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2931** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crosman Air Guns, 7629 Routes 5 & 20, Bloomfield, NY 14469 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2932** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Crosman Air Guns, 7629 Routes 5 & 20, Bloomfield, NY 14469 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2933 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21675) | Cross Country Infrastructure Services, Cross Country Infrastructure S, 2251 Rifle Street, Aurora, CO 80011-3531 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2934 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23346) | Crossings True Value, Sanford True Value, 1606 Westover Dr, Sanford, NC 27330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2935 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Crossnet LLC, 1680 Michigan Ave, Suite 700 #117, Miami Beach, FL 33139 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.2936 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18015) | Crossover, Crossover True Value, 1756 N Crossover Rd 2, Fayetteville, AR 72701-2725 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2937 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21655) | Crossroads Hardware, 11141 Sr 800, Magnolia, OH 44643-8321 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2938 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2551) | Crouse Mills True Value Store, 11788 Market St Rte 7, North Lima, OH 44452-9586 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2939 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Crown Matting Technologies, 2100 Commerce Drive, Fremont, OH 43420 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2940 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19985) | Crown Point True Value, 200 Franciscan Drive, Crown Point, IN 46307-4860 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
                        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2941** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Crown Verity Inc, 37 Adams Blvd, Brantford, ON N3S 7V8, Canada |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.2942** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Crushproof Tubing, 100 North St, Mecomb, OH 45858 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2943** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Crw3 LLC, 1710 Willow Creek Circle, Eugene, OR 97402 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.2944** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21061) | Crystal Springs Hardware, 306 E Railroad Ave, Crystal Springs, MS 39059-0937 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2945** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, CSS International MSA & PII Policy | Css Int'l Inc., Css International Inc , 115 River Landing Drive Suite 200, Charleston, SC 29492 |
| | State the term remaining | 10/01/2019 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.2946** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ctek Power Inc, 9347 Ravenna Road, Twinsburg, OH 44087 |
| | State the term remaining | 08/01/2014 | |
| | List the contract number of any government contract | | |
| **2.2947** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ctek Power Inc, 9347 Ravenna Road, Twinsburg, OH 44087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2948** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ctg Tools Intl Co Ltd, No 435 Young Ping Rd, Nantun District 408, Taichung, 405, Taiwan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2949 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ctg Tools Intl Co Ltd, No 435 Young Ping Rd, Nantun District 408, Taichung, 405, Taiwan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2950 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Cuisinart Corp, 150 Millford Road, E. Windsor, NJ 08520 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| 2.2951 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Cuisinart Corp, 150 Millford Road, E. Windsor, NJ 08520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2952 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Cuisinart Corp, 150 Millford Road, E. Windsor, NJ 08520 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.2953 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cuisinart Corp, 150 Millford Road, E. Windsor, NJ 08520 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.2954 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Culligan Inc, 9399 W Higgins Rd, Suite 1100, Rosemont, IL 60018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2955 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Culligan Inc, 9399 W Higgins Rd, Suite 1100, Rosemont, IL 60018 |
| | State the term remaining | 01/01/2023 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| 2.2956 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Culligan Inc, 9399 W Higgins Rd, Suite 1100, Rosemont, IL 60018 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known)  24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2957** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Culligan Inc, 9399 W Higgins Rd, Suite 1100, Rosemont, IL 60018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2958** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Culligan Inc, 9399 W Higgins Rd, Suite 1100, Rosemont, IL 60018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2959** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Culligan Inc, 9399 W Higgins Rd, Suite 1100, Rosemont, IL 60018 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.2960** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Cupecoy Home Fashion Inc, 483 Broadway, New York, NY 10013 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2961** | State what the contract or lease is for and the nature of the debtor's interest | Software, Curbside SaaS Master Agreement | Curbside Inc., 195 Page Mill Rd., Palo Alto, CA 94306 |
| | State the term remaining | 01/30/2019 | |
| | List the contract number of any government contract | | |
| **2.2962** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Curt Manufacturing, LLC, 6208 Industrial Drive, Eau Claire, WI 54701 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2963** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Curt Manufacturing, LLC, 6208 Industrial Drive, Eau Claire, WI 54701 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.2964** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18207) | Curtis True Value Hardware, W17220 Main Street, Curtis, MI 49820-9659 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company L.L.C.    _____ Case number _(if known)_ 24-12337 ___
　　　　　Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2965** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Curv Group LLC, 860 Bonnie Lane, Elk Grove Village, IL 60007 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.2966** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Curv-Rite, Inc., 3603 N Main St, Wayland, MI 49348 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2967** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Custom Accessories, 6440 W. Howard, Niles, IL 60714 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.2968** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Custom Accessories, 6440 W. Howard, Niles, IL 60714 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2969** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Custom Accessories, 6440 W. Howard, Niles, IL 60714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2970** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Custom Accessories, 6440 W. Howard, Niles, IL 60714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2971** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Custom Accessories, 6440 W. Howard, Niles, IL 60714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2972** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Custom Accessories, 6440 W. Howard, Niles, IL 60714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2973** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Custom Accessories, 6440 W. Howard, Niles, IL 60714 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.2974** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2975** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | 06/01/2022 - 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.2976** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2977** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2978** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2979** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2980** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | 04/01/2012 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2981** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2982** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2983** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Custom Bldg Products, 7711 Center Ave, 5Th Floor, Huntington Beach, CA 92647 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.2984** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21295) | Custom Colors Paint & Decorating, Inc., Custom Colors Paint & Decorati, 8822 Market Street, Ste. 110, Wilmington, NC 28411-7976 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2985** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21292) | Custom Colors Paint & Decorating, Inc., Custom Colors Paint & Decorati, 6834 Market Street, Wilmington, NC 28405-9723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2986** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21294) | Custom Colors Paint & Decorating, Inc., Custom Colors Paint & Decorati, 5552 Carolina Beach Road, Wilmington, NC 28412-2787 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2987** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21296) | Custom Colors Paint & Decorating, Inc., Custom Colors Paint & Decorati, 5130 Southport-supply Road, Unit 107 Dutchman Town Center, Southport, NC 28461-9262 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2988** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21293) | Custom Colors Paint & Decorating, Inc., Custom Colors Paint & Decorati, 4206 Oleander Drive, Wilmington, NC 28403-6822 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   _____  Case number (if known) 24-12337
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2989** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21291) | Custom Colors Paint & Decorating, Inc., Custom Colors Paint & Decorati, 108 Vision Drive, Wilmington, NC 28403-1847 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2990** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Custom Leathercraft, 811 W 58Th Street, Los Angeles, CA 90037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2991** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, CX Advanced Solutions LLC - MSA | Cx Advanced Solutions LLC,, 3450 N. Triumph Blvd., Suite 102, Lehi, UT 84043 |
| | State the term remaining | 02/16/2024 - 02/15/2029 | |
| | List the contract number of any government contract | | |
| **2.2992** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, CX Advanced Solutions SOW 2024-01 WebEx Consulting Services | Cx Advanced Solutions LLC,, 3450 N. Triumph Blvd., Suite 102, Lehi, UT 84043 |
| | State the term remaining | 03/06/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.2993** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Cybersource Corporation - Agreement 2018 Tokenization Renewal | Cybersource Coporation, Cybersource, P.O. Box 742842, Los Angeles, CA 90074 |
| | State the term remaining | 01/24/2021 - 01/23/2025 | |
| | List the contract number of any government contract | | |
| **2.2994** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Cyclo Industries Inc, 401 Maplewood Drive, Suite 18, Jupiter, FL 33458 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.2995** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Cyron Inc, 21029-C Itasca St, Chatsworth, CA 91311 |
| | State the term remaining | 11/30/2017 | |
| | List the contract number of any government contract | | |
| **2.2996** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | D & D Commodities Ltd, Po Box 359, 38559 Us Hwy 75 Nw, Stephen, MN 56757 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 375 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C._____    Case number *(if known)* 24-12337_____
                Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2997** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | D & D Commodities Ltd, Po Box 359, 38559 Us Hwy 75 Nw, Stephen, MN 56757 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2998** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | D & D Commodities Ltd, Po Box 359, 38559 Us Hwy 75 Nw, Stephen, MN 56757 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2999** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | D & D Commodities Ltd, Po Box 359, 38559 Us Hwy 75 Nw, Stephen, MN 56757 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3000** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18978) | D & E Hardware & Outdoors, 2800 N Us Highway 1, Mims, FL 32754-4113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3001** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12893) | D M I Home Supply Ii, 2541 Haverford Rd, Ardmore, PA 19003-2620 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3002** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 809) | D-s Lawn & Automotive, 703 W Main, Tomball, TX 77375-5539 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3003** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18004) | D.a. Hoerr & Sons, D. A. Hoerr & Sons, 8020 N Shadetree Drive, Peoria, IL 61615-9661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3004** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5072) | D.c. Farmers Co-op, 3171 Ne Stephens St, Roseburg, OR 97470-6236 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor        True Value Company...       Case 24-12337-KBO    Doc 623    Filed 11/26/24   Case number *(if known)* 24-12337    Page 381 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3005** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | D.M. Merchandising Inc, 835 N Church Court, Elmhurst, IL 60126 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.3006** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | D.M. Merchandising Inc, 835 N Church Court, Elmhurst, IL 60126 |
| | State the term remaining | 11/04/2008 | |
| | List the contract number of any government contract | | |
| **2.3007** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | D.M. Merchandising Inc, 835 N Church Court, Elmhurst, IL 60126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3008** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | D.M. Merchandising Inc, 835 N Church Court, Elmhurst, IL 60126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3009** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | D'Marie Inc, 16758 West Park Circle Drive, Chagrin Falls, OH 44023 |
| | State the term remaining | 03/11/2020 | |
| | List the contract number of any government contract | | |
| **2.3010** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | D&D Technologies (Usa) Inc, 7731 Woodwind Dr, Huntington Beac, CA 92647 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3011** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9115) | D&m True Value, 400 W Montgomery St 8, Willis, TX 77378-8602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3012** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, DAC Group - Master Agreement | Dac Group, 2975 Westchester Avenue, Suite 203, Purchase, NY 10577 |
| | State the term remaining | 06/04/2012 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3013** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22392) | Dages Hikes Point Paint, 4117 Browns Lane, Louisville, KY 40204 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3014** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Daich Coatings Corporation, 304 Gage Ave North, Hamilton, ON L8L 7A7, Canada |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.3015** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Daido Corporation, Po Box 7659, 1031 Fred White Blvd, Portland, TN 37148 |
| State the term remaining | 08/01/2023 | |
| List the contract number of any government contract | | |
| **2.3016** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Daido Corporation, Po Box 7659, 1031 Fred White Blvd, Portland, TN 37148 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.3017** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dairy Association Company Inc, Vermont'S Original, 91 Williams St, Lyndonville, VT 05851 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.3018** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Daisy Mfg, Po Box 220, 400 W Stribling Drive, Rogers, AR 72756 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3019** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Daisy Mfg, Po Box 220, 400 W Stribling Drive, Rogers, AR 72756 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3020** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Daisy Mfg, Po Box 220, 400 W Stribling Drive, Rogers, AR 72756 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3021** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20459) | Dale Hardware, 3700 Thornton Ave, Fremont, CA 94536 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3022** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dalen Products Co Inc, 700 Dalen Lane, Knoxville, TN 37932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3023** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dalen Products Co Inc, 700 Dalen Lane, Knoxville, TN 37932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3024** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dalen Products Co Inc, 700 Dalen Lane, Knoxville, TN 37932 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3025** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dalton Enterprises, 131 Willow Street, Cheshire, CT 06410 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3026** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22334) | Dammann's Garden Company, 5129 S Emerson Ave, Indianapolis, IN 46237 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3027** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14892) | Dan Ray Supply True Value, 309 E 167th St, Bronx, NY 10456-4005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3028** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15874) | Dan West Garden Ctr H&gs, 4763 Poplar Ave, Memphis, TN 38117-4401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337

Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3029** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20327) | Danbury Agway, 92 Mill Plain Road, Danbury, CT 06811-5140 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3030** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Danco Company, 23 Creek Circle, Suite 300, Boothwyn, PA 19061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3031** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Danco Company, 23 Creek Circle, Suite 300, Boothwyn, PA 19061 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3032** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Danco Company, 23 Creek Circle, Suite 300, Boothwyn, PA 19061 |
| | State the term remaining | 09/01/2024 - 08/31/2028 | |
| | List the contract number of any government contract | | |
| **2.3033** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Danco Company, 23 Creek Circle, Suite 300, Boothwyn, PA 19061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3034** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Danco Company, 23 Creek Circle, Suite 300, Boothwyn, PA 19061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3035** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Danco Company, 23 Creek Circle, Suite 300, Boothwyn, PA 19061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3036** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Danco Company, 23 Creek Circle, Suite 300, Boothwyn, PA 19061 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 380 of 1687

Debtor    True Value Company...  ...number (if known) _____

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3037** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dando Chemicals, 551 E 11 Mile Rd, Suite 3B, Madison Heights, MI 48071 |
| | State the term remaining | 04/29/2015 | |
| | List the contract number of any government contract | | |
| **2.3038** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dane Elec, 15770 Laguna Canyon Rd, Suite 100, Irvine, CA 92618 |
| | State the term remaining | 04/23/2010 | |
| | List the contract number of any government contract | | |
| **2.3039** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dane Elec, 15770 Laguna Canyon Rd, Suite 100, Irvine, CA 92618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3040** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15237) | Daniel Shaffers Inc, 225 Water St, Hooversville, PA 15936-8027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3041** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22549) | Daniels' Discount & Appliance Store, 4706 Pa 8, Allison Park, PA 15101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3042** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20340) | Daniels' Discount & Appliance Store, Daniels' Discount & Appliance, 5724 Curry Rd, Pittsburgh, PA 15236-3520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3043** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Danish Import Inc, 7915 Kensington Court, Brighton, MI 48116 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3044** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11085) | Dannemiller True Value Hardware & Service Center, 2991 S Grove Blvd, Bargersville, IN 46106-9059 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number *(if known)* 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3045** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Danner Manufacturing, 160 Oval Drive, Islandia, NY 11749 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3046** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Danner Manufacturing, 160 Oval Drive, Islandia, NY 11749 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3047** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15243) | Dansby's Taylor Rental Center, L.l.c., Dansby`s Taylor Rental Center, 2102 Forsythe Ave, Monroe, LA 71201-3653 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3048** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Danson Decor Inc, Workshop 2-11, 6Fl, Block B, 5-7 Yuen Shun Circuit, Shatin, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3049** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dansons Inc, 14608 134Th Avenue, Edmonton, AB T5L 4T4, Canada |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.3050** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22434) | Danville Paint & Wallpaper, 532 Monroe Street, Danville, VA 24541 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3051** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19139) | Danville True Value Hardware, 702 Main Street, Danville, AR 72833-6870 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3052** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Danze Inc, 2500 Internationale Parkway, Woodridge, IL 60517 |
| | State the term remaining | 01/23/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 382 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3053** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Dap Global Inc, 2400 Boston St, Baltimore, MD 21224 |
| | State the term remaining | 04/06/2023 | |
| | List the contract number of any government contract | | |
| **2.3054** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dap Global Inc, 2400 Boston St, Baltimore, MD 21224 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.3055** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dap Global Inc, 2400 Boston St, Baltimore, MD 21224 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3056** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dap Global Inc. (Touch N Foam), 2400 Boston St, Baltimore, MD 21224 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.3057** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3058** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3059** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3060** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 383 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3061** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3062** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3063** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3064** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3065** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dap Inc, Dap/Derusto/Woodlife, Po Box 277, Dayton, OH 45401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3066** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dare Products Inc, 860 Betterly Road, Springfield, MI 49037 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3067** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Dare Products Inc, 860 Betterly Road, Springfield, MI 49037 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3068** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dare Products Inc, 860 Betterly Road, Springfield, MI 49037 |
| | State the term remaining | 07/01/2014 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 384 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3069** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dare Products Inc, 860 Betterly Road, Springfield, MI 49037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3070** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Darex LLC, 210 E Hersey, Po Box 730, Ashland, OR 97520 |
| | State the term remaining | 06/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3071** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dart Container, 500 Hogsback Road, Mason, MI 48854 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3072** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, DART Carrier Agreement | Dart Transportation, 800 Lone Oak Road, Eagan, MN 55121 |
| | State the term remaining | 05/08/2007 - 05/07/2025 | |
| | List the contract number of any government contract | | |
| **2.3073** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Dart Warehouse Corporation Agreement 2023 | Dart Warehouse Corporation, 1430 South Eastman Ave, Los Angeles, CA 90023 |
| | State the term remaining | 10/02/2023 - 10/01/2026 | |
| | List the contract number of any government contract | | |
| **2.3074** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2974) | Darts True Value Hardware, 121 S Main St, Payette, ID 83661-2850 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3075** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Das Companies Inc, 724 Lawn Rd, Palmyra, PA 17078 |
| | State the term remaining | 07/15/2017 | |
| | List the contract number of any government contract | | |
| **2.3076** | State what the contract or lease is for and the nature of the debtor's interest | Hosting, Databank zColo - Production Data Center MSA 2021-2026 | Databank-Zcolo LLC, 400 South Akard St., Suite 100, Dallas, TX 75202 |
| | State the term remaining | 03/15/2021 - 03/14/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number _(if known)_ 24-12337_____
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3077** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Datamars Inc, 3800 N Central Ave, Suite 850, Phoenix, AZ 85012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3078** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Datamars Inc, 3800 N Central Ave, Suite 850, Phoenix, AZ 85012 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3079** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Datamars Inc, 3800 N Central Ave, Suite 850, Phoenix, AZ 85012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3080** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11122) | Dauby's True Value, Dauby´s True Value, 1522 10th St, Tell City, IN 47586-1320 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3081** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dave & Matts Chicken Stuff, LLC, Dave & Matts Chicken Stuff, LLC, 2605 Herbertsville Rd, Point Pleasant, NJ 08742 |
| | State the term remaining | 08/20/2018 | |
| | List the contract number of any government contract | | |
| **2.3082** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | David'S Patio Ltd., 3001 East Highway 199, Springtown, TX 76082 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.3083** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Davidson'S Inc, 6100 Wilkinson Drive, Prescott, AZ 86301 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3084** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22774) | Davies Hardware Inc., 806 Main Street, Poughkeepsie, NY 12603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3085 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21774) | Davis Ace Hardware, 617 E Main St, Springerville, AZ 85938-5214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3086 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20409) | Davis Food & Drug #4, Davis Food & Drug 4, 495 N. State Street, Laverkin, UT 84745-1857 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3087 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23706) | Davis Food & Drug- Roosevelt, 750 E 200 N, Roosevelt, UT 84066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3088 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21521) | Davis True Value, 70 New Clyde Hwy, Canton, NC 28716-4272 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3089 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7235) | Davis True Value Hardware, 238 Hwy St, Doniphan, MO 63935-1024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3090 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2354) | Davis True Value Hardware, 279 E Main St, Orwell, OH 44076-9527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3091 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9488) | Davis True Value Hdwe & Lbr, 102 E Shurbet St, Lockney, TX 79241-9802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3092 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12880) | Daycon Products Inc, 16001 Trade Zone Ave, Upper Marlboro, MD 20774-8795 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 387 of 1687

Debtor    True Value Company     Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3093** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Dayton Freight Lines - Agreements LTL | Dayton Freight Lines Inc., 6450 Poe Ave., Dayton, OH 45414 |
| | State the term remaining | 07/19/2019 | |
| | List the contract number of any government contract | | |
| **2.3094** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dbarro Commerce Corporation, 26106-I-45 North, Spring, TX 77386 |
| | State the term remaining | 04/05/2010 | |
| | List the contract number of any government contract | | |
| **2.3095** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, DBC Software Consulting, LLC MSA | Dbc Software Consulting, LLC, 4041 Orchard Way, Milton, GA 30004 |
| | State the term remaining | 05/01/2023 - 04/30/2028 | |
| | List the contract number of any government contract | | |
| **2.3096** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, DBC Software Consulting SOW 1 Shurline Support Services - Cary 2023 | Dbc Software Consulting, LLC, 4041 Orchard Way, Milton, GA 30004 |
| | State the term remaining | 05/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3097** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19260) | DC Farmers Co-op, 850 Nw Abraham St, Winston, OR 97496-5621 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3098** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22384) | DC Supply Llc, 1000 N. Dallas St., Lamesa, TX 79331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3099** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ddme Inc, 1929 Corta Bella, Las Vegas, NV 89134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3100** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ddme Inc, 1929 Corta Bella, Las Vegas, NV 89134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3101** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Ddme Inc, 1929 Corta Bella, Las Vegas, NV 89134 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3102** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ddme Inc, 1929 Corta Bella, Las Vegas, NV 89134 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3103** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Ddme Inc, 1929 Corta Bella, Las Vegas, NV 89134 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3104** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Ddp Specialty Electronic Materials, 1754 N Washington, Suite 112, Naperville, IL 60563 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3105** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ddp Specialty Electronic Materials, 1754 N Washington, Suite 112, Naperville, IL 60563 |
| | State the term remaining | 08/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.3106** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ddp Specialty Electronic Materials, 1754 N Washington, Suite 112, Naperville, IL 60563 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3107** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20286) | DE Bruyn Seed Company, 101 East Washington Avenue, Zeeland, MI 49464-1225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3108** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | De Groot Inc, 5530 Coloma North Road, Po Box 934, Coloma, MI 49038 |
| | State the term remaining | 01/02/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 389 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3109** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3900) | DE Nault's Warehouse - W, Denault's T V Warehouse W, 23281 Antonio Pkwy, Rancho Santa Margarita, CA 92688-2653 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3110** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8772) | DE Naults True Value Hardware #7, Denault's True Value Hardware 7, 975 Carlsbad Village Dr, Carlsbad, CA 92008-1802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3111** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10332) | Deakynes True Value Hdwe, 17507 Minnetonka Blvd, Minnetonka, MN 55345-1009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3112** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20517) | Dealz Discount Warehouse, 2015 E Ireland Rd, South Bend, IN 46614-2908 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3113** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21627) | Dearien Supply, 1802 West Main, Mountain View, AR 72560-8461 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3114** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12909) | Decatur Lumber, Decatur Lumber Company, 312 E Sherwood, Decatur, MI 49045-1148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3115** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20376) | Decker City Hardware, 10 Forks Ave S, Forks, WA 98331-2096 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3116** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Decker Mfg Company, 312 Blondeau St, P.O. Box 370, Keokuk, IA 52632 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 390 of 1687

Debtor    True Value Company LLC _____    Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3117** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Decker Mfg Company, 312 Blondeau St, P.O. Box 370, Keokuk, IA 52632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3118** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Reunion Market Special/Retail Assortment Agreement(s) | Decko Bath Products, 2310 Traffic St Ne, Minneapolis, MN 55413 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3119** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Decko Bath Products, 2310 Traffic St Ne, Minneapolis, MN 55413 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.3120** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Decko Bath Products, 2310 Traffic St Ne, Minneapolis, MN 55413 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3121** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Decko Bath Products, 2310 Traffic St Ne, Minneapolis, MN 55413 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3122** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Deco Art, Po Box 297, Stanford, KY 40484 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3123** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Decobusiness Inc, 2640 W Orange Blossom Trail, Apopka, FL 32712 |
| | State the term remaining | 06/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3124** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Decor Int'l LLC, Decor International LLC, 5165 Upland Ct N, Plymouth, MN 55446 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 391 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3125** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Decorative Novelty Co, 74 20Th St, Brooklyn, NY 11232 |
| | State the term remaining | 12/01/2009 | |
| | List the contract number of any government contract | | |
| **2.3126** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Decorative Panels Intl Inc, 2900 Hill Avenue, Toledo, OH 43607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3127** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19419) | Deer Creek Hardware, 226 N Arapaho, Hydro, OK 73048-8801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3128** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Deer Park Ironworks LLC, 43 New Plant Court, Owings Mills, MD 21117 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3129** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19546) | Deerwood True Value, 23682 Front Street, Deerwood, MN 56444-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3130** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Defa, 15 Allstate Parkway, 6Th Floor, Markham, ON L3R 5B4, Canada |
| | State the term remaining | 01/00/1900 - 01/00/1900 | |
| | List the contract number of any government contract | | |
| **2.3131** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Deflect-O Corporation, 7035 East 86Th St, Indianapolis, IN 46250 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3132** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 18 - MSC Program Agreement(s) | Deft/Ppg Architectural Fin, 1263 Haymarket Way, Hudson, PA 44236 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 392 of 1687

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3133** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - MSC Program Agreement(s) | Deft/Ppg Architectural Fin, 1263 Haymarket Way, Hudson, PA 44236 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3134** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dejnos Inc, 5670 Green Bay Rd, Kenosha, WI 53144 |
| | State the term remaining | 04/19/2015 | |
| | List the contract number of any government contract | | |
| **2.3135** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Dekor Products Iintl, 4581 Weston Rd, Weston, FL 33331 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3136** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16975) | Delano True Value, 1005 Crossings Dr, Delano, MN 55328-4625 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3137** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Delavan Ag Pumps Inc, 1226 Linden Ave, Suite 123, Minneapolis, MN 55403 |
| | State the term remaining | 05/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3138** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6379) | Delaware Co True Value Sply, 1000 Randall Ave, Boothwyn, PA 19061-3538 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3139** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20901) | Delgado's Hardware, Delgado`s Hardware, 32434 N. Walnut St, Wittmann, AZ 85361-5028 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3140** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Deli Inc, W6585 County Rd, Millston, WI 54643 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3141** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23121) | Delmont Agway, 32 West Pittsburgh St, Delmont, PA 15626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3142** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Delta Associates - Business Insights Workshop | Delta Associates, 111 Mountain Brook Drive, Suite 204, Canton, GA 30115 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3143** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Delta Brands, Inc., 1890 Palmer Ave, Larchmont, NY 10538 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3144** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Delta Brands, Inc., 1890 Palmer Ave, Larchmont, NY 10538 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3145** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Delta Carbona Lp, 16 Chapin Road, Unit 911, Pine Brook, NJ 07058 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3146** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Delta Carbona Lp, 16 Chapin Road, Unit 911, Pine Brook, NJ 07058 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3147** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Delta Carbona Lp, 16 Chapin Road, Unit 911, Pine Brook, NJ 07058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3148** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Delta Carbona Lp, 16 Chapin Road, Unit 911, Pine Brook, NJ 07058 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3149** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Delta Consolidated Inds Inc, Apex Tool Group, 6069 N Bay Ridge Ave, Whitefish Bay, WI 53217 |
| | State the term remaining | 02/08/2007 | |
| | List the contract number of any government contract | | |
| **2.3150** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Delta Faucet Co, 55 E 111Th St, P.O. Box 40980, Indianapolis, IN 46280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3151** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Delta Faucet Co, 55 E 111Th St, P.O. Box 40980, Indianapolis, IN 46280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3152** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Delta Faucet Co, 55 E 111Th St, P.O. Box 40980, Indianapolis, IN 46280 |
| | State the term remaining | 06/06/2011 | |
| | List the contract number of any government contract | | |
| **2.3153** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Delta Faucet Co, 55 E 111Th St, P.O. Box 40980, Indianapolis, IN 46280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3154** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Delta Faucet Co, 55 E 111Th St, P.O. Box 40980, Indianapolis, IN 46280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Delta Faucet Co, 55 E 111Th St, P.O. Box 40980, Indianapolis, IN 46280 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3156** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21807) | Delta Hardware, Inc., Delta Hardware Inc., 121 W. Gunnison River Drive Unit 12, Delta, CO 81416-0178 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3157** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Delta Marketing Intl, 3 Matt Ave, Plattsburgh, NY 12901 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3158** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Delta Marketing Intl, 3 Matt Ave, Plattsburgh, NY 12901 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.3159** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Delta Marketing Intl, 3 Matt Ave, Plattsburgh, NY 12901 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.3160** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Delta Marketing Intl, 3 Matt Ave, Plattsburgh, NY 12901 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.3161** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Delta Sports Products LLC, 30151 160Th St, Dike, IA 50624 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3162** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Deltran Usa LLC, 801 Us Hwy 92E, Deland, FL 32724 |
| State the term remaining | 07/01/2022 - 07/01/2026 | |
| List the contract number of any government contract | | |
| **2.3163** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Deltran Usa LLC, 801 Us Hwy 92E, Deland, FL 32724 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.3164** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Deltran Usa LLC, 801 Us Hwy 92E, Deland, FL 32724 |
| State the term remaining | | |
| List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 396 of 1687 |
|---|---|---|

Debtor   True Value Company, L.L.C.                    Case number (if known) 24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3165** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20115) | Demaris Hardware, 309 W 4th St, Saint Ansgar, IA 50472-1314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3166** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8880) | Denault Commercial #8, Denault's Commercial True Value 8, 23281 Antonio Pkwy, Rancho Santa Margarita, CA 92688-2653 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3167** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8316) | Denault True Value Hardware #5, Denault's True Value Hardware 5, 26006 Marguerite Pkwy, Mission Viejo, CA 92692-3262 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3168** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8187) | Denaults True Value Hardware #2, Denault's True Value Hardware 2, 535 N El Camino Real, San Clemente, CA 92672-4761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3169** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8499) | Denaults True Value Hdw #1, Denault's True Value Hdw 1, 31862 Del Obispo St, San Juan Capistrano, CA 92675-3204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3170** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8675) | Denaults True Value Hdw #3, Denault's True Value Hdw 3, 30031 Town Center Dr, Laguna Niguel, CA 92677-2047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3171** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22409) | Denmark True Value, 4823 Carolina Hwy, Denmark, SC 29042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4926) | Dennard True Value Hdwe, Dennard True Value Hardware & V&s, 794 Second Street, Soperton, GA 30457-2400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3173** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dennis East Int'l, Dennis East International, 17 Shad Hole Rd, Dennisport, MA 02639 |
| | State the term remaining | 11/24/2009 | |
| | List the contract number of any government contract | | |
| **2.3174** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20318) | Dent True Value Hardware, 122 Geneva Road N, Buena Vista, GA 31803-1806 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3175** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20252) | Dentinger Feed & Seed, 102 Washington Street East, Vale, OR 97918-1249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3176** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10135) | Denver True Value Hdwe, 6420 E Colfax Ave, Denver, CO 80220-1604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3177** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12886) | Dep Builders Supply/dep Heating & Cooling, Dep Bldrs Sply/htg&cooli, 12561 Hwy 21, De Soto, MO 63020-3316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3178** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20920) | Dependable Lumber, 415 Second Street, Paonia, CO 81428 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3179** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23841) | Depere Hardware, 1045 North Broadway Drive, De Pere, WI 54115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3180** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12923) | Depot Home Center, 56 Depot Street, Charlestown, NH 03603-4169 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor      True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337__
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3181** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Deroma, Po Box 1839, 4901 Elysian Fields, Marshall, TX 75672 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3182** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Deroma, Po Box 1839, 4901 Elysian Fields, Marshall, TX 75672 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Deroma, Po Box 1839, 4901 Elysian Fields, Marshall, TX 75672 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Deroma, Po Box 1839, 4901 Elysian Fields, Marshall, TX 75672 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3185** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2318) | Deronne True Value - Eastpointe, Deronne True Value - Eastpoint, 18561 E 9 Mile Rd, Eastpointe, MI 48021-1952 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3186** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19795) | Deronne True Value - Harper, 28700 Harper Avenue, St Clair Shores, MI 48081-1250 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3187** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Descartes Datamyne, Non-Disclosure Agreement | Descartes Datamyne, 120 Randall Drive, Waterloo, ON N2V 1C6, Canada |
| | State the term remaining | 01/11/2022 - 01/10/2025 | |
| | List the contract number of any government contract | | |
| **2.3188** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Design House, 5205 W Donges Bay Rd, Mequon, WI 53092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G      Schedule G: Executory Contracts and Unexpired Leases      Page 399 of 1687

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3189** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Design Molding, 3761 E. Colorado Blvd., Pasadena, CA 91107 |
| | State the term remaining | 06/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3190** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23242) | Designs By Lee, 129 Interlaken Rd, Stamford, CT 06903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3191** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21050) | Desoto Town & Country, 2379 Hwy 171, Stonewall, LA 71078-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3192** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Determine Fifth Amendment Subscription Term Renewal 2024 | Determine, 200 Lake Drive East, Suite 200, Cherry Hill, NJ 08002 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3193** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19113) | Dettwiller Hardware, 5228 Washington Rd, Albany, OH 45710-9400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3194** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20101) | Dettwiller True Value, 63907 Us Hwy 50, Mcarthur, OH 45651-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3195** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16629) | Dettwiller True Value Lumber, 634 E Main St, Pomeroy, OH 45769-1161 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3196** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Devault Enterprises, 5432 S 103Rd E Ave, Tulsa, OK 74146 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3197** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22444) | Devine Paint Center, 971 Lincoln Ave, Napa, CA 94558 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3198** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Devroomen Garden Products, Po Box 189, 14867 W Russell Rd, Russell, IL 60075 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3199** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3200** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3201** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3202** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3203** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3204** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 401 of 1687

Debtor    True Value Company L.L.C.
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3206** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewalt Accessories, Black & Decker/Dewalt, 101 Shilling Road, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3208** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dewar Nurseries, Inc., 625 W Keene Rd, Apopka, FL 32703 |
| | State the term remaining | 10/15/2022 - 09/09/9999 | |
| | List the contract number of any government contract | | |
| **2.3209** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11875) | Dewayne's Home & garden Showplace, Dewayne's Home & Garden Showplace, 1575 Industrial Park Dr, Selma, NC 27576-3435 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3210** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewitt Company, 905 South Kingshighway, Sikeston, MO 63801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3211** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dewitt Company, 905 South Kingshighway, Sikeston, MO 63801 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.3212** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dewitt Company, 905 South Kingshighway, Sikeston, MO 63801 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company  L.L.C.    Case number (if known) 24-12337
          Name

![black square] **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewitt Company, 905 South Kingshighway, Sikeston, MO 63801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3214** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewitt Company, 905 South Kingshighway, Sikeston, MO 63801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3215** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewitt Company, 905 South Kingshighway, Sikeston, MO 63801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dewitt Company, 905 South Kingshighway, Sikeston, MO 63801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dewitt Company Inc, 905 S Kingshighway, Sikeston, MO 63801 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3218** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11687) | Dexter Lumber, 35 Jennings Hill Rd, Dexter, ME 04930-2610 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dfp Safety Corporation, 20711 Holt Ave , Lakeville, MN 55044 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3220** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dfp Safety Corporation, 20711 Holt Ave , Lakeville, MN 55044 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____  Case number (if known) 24-12337 _____
                                      Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3221 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3222 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3223 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3224 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3225 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3226 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3227 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3228 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                               Case number (if known) 24-12337 (KBO)
_____
        Name

![black box] **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3229** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3230** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3231** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dial Corporation, Dial Corporation/United Stat, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.3232** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Dial Industries Inc, 3628 Noakes St, Los Angeles, CA 90023 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.3233** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dial Mfg Inc, 430 N. 47Th Ave, Phoenix, AZ 85043 |
| | State the term remaining | 06/01/2022 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3234** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Dial Mfg Inc, 430 N. 47Th Ave, Phoenix, AZ 85043 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3235** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Diamabrush, 32470 Industrial Drive, Madison Heights, MI 48071 |
| | State the term remaining | 04/01/2020 | |
| | List the contract number of any government contract | | |
| **2.3236** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Diamatic Management Services, 5220 Gaines St, San Diego, CA 92110 |
| | State the term remaining | 02/27/2009 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 405 of 1687

Debtor    True Value Company     Case number *(if known)* 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3237 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Diamond Farrier Co, Po Box 1346, 361 Haven Hill Rd, Shelbyville, KY 40066 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| 2.3238 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16962) | Diamond G Home Center & Rental, 225 El Morro Rd, Grants, NM 87020-3701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3239 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Diamond King Smoker Inc, 12645 Dodd Court, Rosemount, MN 55068 |
| | State the term remaining | 05/22/2018 | |
| | List the contract number of any government contract | | |
| 2.3240 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diamond Pet Foods, Po Box 156, 103 N Olive, Meta, MO 65058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3241 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diamond Pet Foods, Po Box 156, 103 N Olive, Meta, MO 65058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3242 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diamond Pet Foods, Po Box 156, 103 N Olive, Meta, MO 65058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3243 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diamond Pet Foods, Po Box 156, 103 N Olive, Meta, MO 65058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3244 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Diamond Products, 333 Prospect St, Elyria, OH 44035 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number _(if known)_ 24-12337 ____
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3245** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diamond Visions Inc, 401 W Marquette Ave, Milwaukee, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3246** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Diamond Visions Inc, 401 W Marquette Ave, Milwaukee, WI 53154 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3247** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Diamond Visions Inc, 401 W Marquette Ave, Milwaukee, WI 53154 |
| | State the term remaining | 09/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3248** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Diamond Visions Inc, 401 W Marquette Ave, Milwaukee, WI 53154 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3249** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19965) | Diamondhead True Value, 4405a Aloha Drive, Diamondhead, MS 39525-3303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3250** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2221) | Dibble True Value Hardware, 262 W Ferry St, Buffalo, NY 14213-1815 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3251** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20885) | Dickerson Hardware, 1200 N Main St, Mulberry, AR 72947-8541 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3252** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17575) | Dickey Bub Eureka, 100 Hilltop Village Center Drive, Eureka, MO 63025-1107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 407 of 1687

Debtor    True Value Company ... Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3253** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16477) | Dickey Bub Potosi, 708 E High Street, Potosi, MO 63664-1408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3254** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20045) | Dickey Bub Rolla, 1040 Forum Dr, Rolla, MO 65401-2507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3255** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7300) | Dickey Bub Union, 1 Union Village Shopping Ctr, Union, MO 63084-2247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3256** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 111) | Dickinson True Value, 111 E Main St, Fennville, MI 49408-5114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3257** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10699) | Dickinson True Value Home Ctr, 1500 W Breitung Ave, Kingsford, MI 49802-5127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3258** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8676) | Dicks True Value Hardware, 12216 Venice Blvd, Los Angeles, CA 90066-3814 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3259** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dig Corporation, 1210 Activity Drive, Vista, CA 92081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3260** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Dig Corporation, 1210 Activity Drive, Vista, CA 92081 |
| | State the term remaining | 05/01/2010 | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
_____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Diggers Product Development Co, Po Box 1551, 3510 N Main St, Soquel, CA 95073 |
| | State the term remaining | 06/01/2020 | |
| | List the contract number of any government contract | | |
| **2.3262** | State what the contract or lease is for and the nature of the debtor's interest | Software, Digicert Security Cert Renewal for Afaria POS System 2023 | Digicert, Inc., 2801 N. Thanksgiving Way, Suite 500, Lehi, UT 84043 |
| | State the term remaining | 11/29/2023 - 11/28/2024 | |
| | List the contract number of any government contract | | |
| **2.3263** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Dillion Transportation LLC Carrier Agreement | Dillion Transportation LLC, 974 Tennessee Waltz Parkway, Ashland City, TN 37015 |
| | State the term remaining | 05/01/2019 - 04/30/2020 | |
| | List the contract number of any government contract | | |
| **2.3264** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dillon Group, 1200 Mendelssohn Ave North, Suite 104, Golden Valley, MN 55427 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3265** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, DiMeo Schneider & Associates - True Value Company Savings and Compensation Deferral Plan Ammendment 2020 | Dimeo Schneider & Associates, 500 W Madison Suite 1700, Chicago, IL 60661 |
| | State the term remaining | 12/15/2020 | |
| | List the contract number of any government contract | | |
| **2.3266** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Dimex LLC, 69 Wesley St, South Hackensack, NJ 07606 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3267** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dimplex North America, Ltd., 1367 Industrial Road, Cambridge, ON N1R 7G8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3268** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dimplex North America, Ltd., 1367 Industrial Road, Cambridge, ON N1R 7G8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 409 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3269** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16915) | Dingle's Of Dayton True Value, 179 E Main St, Dayton, WA 99328-1350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3270** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23359) | Diorio Forest Products, 11129 Air Park Rd., Suite A, Ashland, VA 23005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3271** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dippin' Dots LLC, 5101 Charter Oak Dr, Paducah, KY 42001 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3272** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dirt Killer Pressure Washers, 11403 Cronridge Dr, Owings Mills, MD 21117 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.3273** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Display Advantage Inc, 1336 Scribner Ave Nw, Grand Rapids, MI 49504 |
| | State the term remaining | 04/02/2012 | |
| | List the contract number of any government contract | | |
| **2.3274** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3275** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.3276** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                          Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3277** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3278** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3279** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | 07/01/2024 - 06/30/2028 | |
| | List the contract number of any government contract | | |
| **2.3280** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3281** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3282** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3283** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3284** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337 ___
  Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3285** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3286** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Disston Company, 11690 Sw 24Th St, Davie, FL 33325 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3287** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23304) | Distributions Fillion Marquis International Ltee, 420 Boul.industriel Local 100, St-Jean-Sur-Ric, QC J3B 4S6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3288** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ditch Witch, Po Box 66, Perry, OK 73077 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.3289** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Diteq Corp, 1250 Nw Main Street, Lee'S Summit, MO 64086 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3290** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diversitech Corporation, 3039 Premiere Parkway, Suite 600, Duluth, GA 30097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3291** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Diversitech Corporation, 3039 Premiere Parkway, Suite 600, Duluth, GA 30097 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3292** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diversitech Corporation, 3039 Premiere Parkway, Suite 600, Duluth, GA 30097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 412 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3293 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diversitech Corporation, 3039 Premiere Parkway, Suite 600, Duluth, GA 30097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3294 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diversitech Corporation, 3039 Premiere Parkway, Suite 600, Duluth, GA 30097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3295 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diversitech Corporation, 3039 Premiere Parkway, Suite 600, Duluth, GA 30097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3296 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Diversitech Corporation, 3039 Premiere Parkway, Suite 600, Duluth, GA 30097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3297 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22332) | Divico N.v., Union Rd 129, Cole Bay, St Maarten , Dutch West Indies |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3298 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, Divihn Consulting and Recruiting Agency AgreementITPR-1245976 | Divihn Integration Inc, 2800 W. Higgins Rd, Suite 240, Hoffman Estates, IL 60169 |
| | State the term remaining | 11/15/2016 - 03/01/2029 | |
| | List the contract number of any government contract | | |
| 2.3299 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Atlassian Configuration Consultant. Six week effort to configure the Atlassian Application Lifecycle Management (ALM) Tool Suite for True Value. Suite includes Jira, Confluence, Porfolio, Zephyr, and Tempo. | Divihn Integration Inc, 2800 W. Higgins Rd, Suite 240, Hoffman Estates, IL 60169 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 413 of 1687

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3300** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4260) | Dixie Alum True Value Hdwe, 88509 Overseas Hwy, Tavernier, FL 33070-2048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3301** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dixie Diamond Mfg, 5242 Royal Woods Parkway Suite 100, Tucker, GA 30084 |
| | State the term remaining | 11/20/2009 | |
| | List the contract number of any government contract | | |
| **2.3302** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21153) | Dixon Paint Co, 313 West 1st Street, Dixon, IL 61021-0311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3303** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Dixon Ticonderoga Company, 2525 N Casaloma Dr, Appleton, WI 54913 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3304** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7133) | Dixon's Hardware, Dixon's Hardware, 325 N Main St, Kingman, KS 67068-1335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dixondale Farms LLC, Po Box 129, 1702 N 1St, Carrizo Springs, TX 78834 |
| | State the term remaining | 04/04/2014 | |
| | List the contract number of any government contract | | |
| **2.3306** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21909) | Diy Home Center #1, Diy Home Center 1, 26 Old Mammoth Road Suites E And F, Mammoth Lakes, CA 93546-2059 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3307** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21910) | Diy Home Center #11, Diy Home Center 11, 6300 Foothill Blvd., Tujunga, CA 91042-2701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3308** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21911) | Diy Home Center #13, Diy Home Center 13, 28750 Roadside Drive, Agoura Hills, CA 91301-3310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3309** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21916) | Diy Home Center #21, Diy Home Center 21, 1875 Lake Tahoe Blvd., South Lake Tahoe, CA 96150-6303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3310** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21913) | Diy Home Center #22, Diy Home Center 22, 42146 Big Bear Blvd., Big Bear Lake, CA 92315-6964 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3311** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21917) | Diy Home Center #23, Diy Home Center 23, 18060 Chatsworth Street, Granada Hills, CA 91344-5607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3312** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21912) | Diy Home Center #4, Diy Home Center 4, 3775 Thousand Oaks Blvd., Thousand Oaks, CA 91362-3607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3313** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21914) | Diy Home Center #6, Diy Home Center 6, 3221 W. Magnolia Blvd., Burbank, CA 91505-2906 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3314** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21915) | Diy Home Center #7, Diy Home Center 7, 2695 Cochran Street, Simi Valley, CA 93065-2664 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3315** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20939) | Diy Home Center Distribution Center, Diy Home Center Distribution C, 11481 Hart St, North Hollywood, CA 91605-6202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3316** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22762) | Dk Hardware, 208 Nw 6th Ave, Hallandale Beach, FL 33009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3317** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dlf, 175 West H St, Halsey, OR 97348 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3318** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dlf, 175 West H St, Halsey, OR 97348 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3319** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dlk Medical Technologies, Inc., 5440 Red Bird Center Drive, Dallas, TX 75237 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.3320** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dmc Products Inc, Po Box 248, 430 Walnut St, Columbia, PA 17512 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3321** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dmd Products LLC, 9973 Fm 521 Rd, Rosharon, TX 77583 |
| | State the term remaining | 12/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dobi & Associates Inc, 2835 Camino Del Rio South, Suite 200, San Diego, CA 92108 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3323** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4798) | Dobson True Value Hdw-2, 1407 Wade Hampton Blvd, Greer, SC 29650-1110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337
        Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3324** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Docuprint Forms & Signs Inc, 63 Douglas, Elgin, IL 60120 |
| | State the term remaining | 09/16/2008 | |
| | List the contract number of any government contract | | |
| **2.3325** | State what the contract or lease is for and the nature of the debtor's interest | Software, Docusign Master Service Agreement | Docusign, 221 Main St, Ste 1000, San Francisco, CA 94105 |
| | State the term remaining | 10/31/2018 | |
| | List the contract number of any government contract | | |
| **2.3326** | State what the contract or lease is for and the nature of the debtor's interest | Software, DocuSign - Electronic Signature subscription Renewal (CRM, IT and Bus areas). | Docusign, 221 Main St, Ste 1000, San Francisco, CA 94105 |
| | State the term remaining | 10/31/2021 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3327** | State what the contract or lease is for and the nature of the debtor's interest | Software, DocuSign -eSign Business Pro Agreement and Support - Added 5 | Docusign, 221 Main St, Ste 1000, San Francisco, CA 94105 |
| | State the term remaining | 04/28/2023 - 10/30/2024 | |
| | List the contract number of any government contract | | |
| **2.3328** | State what the contract or lease is for and the nature of the debtor's interest | Software, DocuSign - Electronic Signature Subscription Renewal 2024 | DocuSign, 221 Main St, Ste 1000, San Francisco, CA 94105 |
| | State the term remaining | 10/31/2024 - 04/29/2025 | |
| | List the contract number of any government contract | | |
| **2.3329** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23147) | Dodge's Agway, 116 Lafayette Rd, Hampton Falls, NH 03844 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3330** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dog Is Good, 10531 Humbolt St, Los Alamitos, CA 90720 |
| | State the term remaining | 01/31/2018 | |
| | List the contract number of any government contract | | |
| **2.3331** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dog Speak, Po Box 15310, 600 Windmill Way #4, Wilmington, NC 28408 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company...  ...ber *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3332** | State what the contract or lease is for and the nature of the debtor's interest | Software, DOJIGGY Golf Pro Software - Events and Meetings | Dojiggy, 9450 Sw Gemini Dr , Beaverton, OR 97008-7105 |
| | State the term remaining | 03/22/2024 - 03/21/2025 | |
| | List the contract number of any government contract | | |
| **2.3333** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3281) | Dolhof True Value, 4057 Center St, Lyons Falls, NY 13368-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3334** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dolle Shelving LLC, 5017 Boone Ave N, Suite 200, Minneapolis, MN 55428 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3335** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dolly Pal & Co, 7253 S Chase Way, Littleton, CO 80128 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3336** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Dome Companies, The, 10 New England Way, Warwick, RI 02886 |
| | State the term remaining | 06/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3337** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21924) | Domina's Agway, Domina`s Agway, 1348 E. Main Road, Portsmouth, RI 02871-2308 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3338** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5643) | Don's Lumber & True Value Hardware, Don`s Lumber & True Value Hard, 603 1st St, Adrian, OR 97901-5099 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3339** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Donald A. Walsh (Gond Train), 145 Tennyson St, Po Box 195, Potosi, WI 53820 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3340** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13040) | Donato True Value Tools & Hardware, Donato True Value Tools & Hard, 41 Los Angeles St, Newton, MA 02458-1016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3341** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23754) | Donnelly Hardware, 165 N Main Street, Donnelly, ID 83615 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3342** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22255) | Dons Pharmacy, 1151 Water St, Port Townsend, WA 98368-6707 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3343** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20976) | Door County Coop - Algoma, 521 4th Street, Algoma, WI 54201-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3344** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20975) | Door County Coop - Rio Creek, E4351 County Rd. K, Algoma, WI 54201-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3345** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16346) | Door County Cooperative True Value, 317 Green Bay Rd, Sturgeon Bay, WI 54235-2837 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Dorcy Int'l, Dorcy International, 2700 Port Road, Columbus, OH 43217 |
| | State the term remaining | 07/01/2011 | |
| | List the contract number of any government contract | | |
| **2.3347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dorcy Int'l, Dorcy International, 2700 Port Road, Columbus, OH 43217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 419 of 1687

Debtor    True Value Company, LLC    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3348** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dorcy Int'l, Dorcy International, 2700 Port Road, Columbus, OH 43217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3349** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dorel Home Furnishings, 2525 State Street, Columbus, IN 47201 |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.3350** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dorel Home Furnishings, 2525 State Street, Columbus, IN 47201 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3351** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dorfman Pacific Co Inc, 2615 Boeing Way, Stockton, CA 95206 |
| | State the term remaining | 02/11/2008 | |
| | List the contract number of any government contract | | |
| **2.3352** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20316) | Dorn True Value, 119 W Verona Ave, Verona, WI 53593 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3353** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1109) | Dorn True Value Hardware, 131 W Richards Rd, Oregon, WI 53575-1023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3354** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 700) | Dorn True Value Hdw, 926 Windsor St, Sun Prairie, WI 53590-2023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3355** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dosko, 20195 S Diamond Lake Rd #100, Rogers, MN 55374 |
| | State the term remaining | 04/01/2012 | |
| | List the contract number of any government contract | | |

Debtor　True Value Company, L.L.C.　　Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3356** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dotchi LLC Dba Crescent Garden, 6807 Biscayne Blvd, Miami, FL 33138 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3357** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18287) | Double "w" True Value Hardware, Double W True Value Hardware, 108 Brumley Road, Duson, LA 70529-4021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3358** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Double Hh Mfg, Po Box 176, 207 Westview Dr, Rock Valley, IA 51247 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3359** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Double Hh Mfg, Po Box 176, 207 Westview Dr, Rock Valley, IA 51247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3360** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Double Hh Mfg, Po Box 176, 207 Westview Dr, Rock Valley, IA 51247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3361** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Double Hh Mfg, Po Box 176, 207 Westview Dr, Rock Valley, IA 51247 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3362** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5381) | Dougs True Value Hdwe, 901 Main St, Thompson Falls, MT 59873 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3363** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3359) | Dover True Value Hardware, 69 East Main Street, Dover Foxcroft, ME 04426-1324 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ Case number (if known) 24-12337_____
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3364** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dow Chemical, 499 Park Ave, New York, NY 10065 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3365** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23351) | Down Home Hardware, 733 Bowens Mill Rd. S.w., Douglas, GA 31533 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3366** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Down To Earth Distributors Inc, 3030 Judkins Rd, Eugene, OR 97403 |
| | State the term remaining | 06/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3367** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 965) | Downer True Value Hardware, 2629 N Downer Ave, Milwaukee, WI 53211-4245 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3368** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13036) | Downriver Refrigeration Supply, 38170 Executive Dr N, Westland, MI 48185-1972 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3369** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21899) | Downtown Hardware, 220 E Claiborne St, Monroeville, AL 36460-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3370** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22662) | Doylestown True Value (#197), Doylestown True Value 197, 4373 West Swamp Road, Doylestown, PA 18902-1015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3371** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19389) | Dp Luhrs True Value Hardware, 300 West Harford Street, Milford, PA 18337-1107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3372 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dpi Inc, 900 N 23Rd Street, St Louis, MO 63106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3373 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dr Earth Inc, 6389 Byrnes Rd, Vacaville, CA 95687 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3374 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dr Earth Inc, 6389 Byrnes Rd, Vacaville, CA 95687 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.3375 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dr Earth Inc, 6389 Byrnes Rd, Vacaville, CA 95687 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3376 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9282) | Dr Ikes True Value Home Center, 430 Fm 496 E, Zapata, TX 78076-3545 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3377 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dr. Bronner'S, 1335 Park Center Dr, Vista, CA 92081 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| 2.3378 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dr. Bronner'S, 1335 Park Center Dr, Vista, CA 92081 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.3379 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Dr. Bronner'S, 1335 Park Center Dr, Vista, CA 92081 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3380** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3557) | Dr.ikes True Value Home Center, 3710 Loop 20 Bldg B, Laredo, TX 78043-4763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3381** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9134) | Dr.ikes True Value Home Center, 4200 Interstate Hwy 35 North, Laredo, TX 78041-4567 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3382** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3127) | Dracut True Value Hardware, 1982 Lakeview Ave, Dracut, MA 01826-3223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3383** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Drainbo, 1274 Dupont Ct, Manteca, CA 95337 |
| | State the term remaining | 06/02/2020 | |
| | List the contract number of any government contract | | |
| **2.3384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dramm Company, Po Box 1960, Manitowoc, WI 54221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dramm Company, Po Box 1960, Manitowoc, WI 54221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3386** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dramm Company, Po Box 1960, Manitowoc, WI 54221 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dramm Company, Po Box 1960, Manitowoc, WI 54221 |
| | State the term remaining | 07/25/2022 - 07/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3388** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Dramm Company, Po Box 1960, Manitowoc, WI 54221 |
| | State the term remaining | 08/01/2013 | |
| | List the contract number of any government contract | | |
| **2.3389** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dramm Corporation, Po Box 1960, 2000 N 18Th St, Manitowoc, WI 54221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3390** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6447) | Draper True Value Hdw, 5277 Main St, Millerton, PA 16936-9611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3391** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Drapery Hardware LLC, 116 Exmore Rd, Mooresville, NC 28117 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3392** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dream With Colors Inc, 3635 E Southern Ave, Phoenix, AZ 85066 |
| | State the term remaining | 09/14/2015 | |
| | List the contract number of any government contract | | |
| **2.3393** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dremel Mfg Co, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3394** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - MSC Program Agreement(s) | Dremel Mfg Co, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3395** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 12 - Conversion Agreement(s) | Dremel Mfg Co, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                     Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3396** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dremel Mfg Co, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3397** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dremel Mfg Co, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Dremel Mfg Co, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3399** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 103) | Drews True Value Hardware, 1629 N Wisconsin St, Port Washington, WI 53074-1043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3400** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6034) | Dreyer's Lumber True Value, 20 Watchung Ave, Chatham, NJ 07928-2751 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3401** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20345) | Dreyer's Lumber True Value, Dreyer's Lumber, 348 Elberon Blvd, Oakhurst, NJ 07755-1504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3402** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Drift Hero LLC, 164 E Center Street, North Salt Lake, UT 84054 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3403** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13097) | Driftwood Gdn Ctr Of Ft Myers, 20071 S Tamiami Trail, Estero, FL 33928-2115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company

    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3404** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13055) | Driftwood Nurs & Lndscape H&gs, 5051 Tamiami Trail N, Naples, FL 34103-2802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3405** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Drillforce Qianjun Usa LLC, 717 Brea Canyon Rd, Suite 4, Walnut, CA 91789 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3406** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Droll Yankees Inc, 55 Lathrop Rd Ext, Plainfield, CT 06374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3407** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Droll Yankees Inc, 55 Lathrop Rd Ext, Plainfield, CT 06374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3408** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Droll Yankees Inc, 55 Lathrop Rd Ext, Plainfield, CT 06374 |
| | State the term remaining | 04/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3409** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Droll Yankees Inc, 55 Lathrop Rd Ext, Plainfield, CT 06374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3410** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Droll Yankees Inc, 55 Lathrop Rd Ext, Plainfield, CT 06374 |
| | State the term remaining | 05/20/2022 | |
| | List the contract number of any government contract | | |
| **2.3411** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dronco America, 19900 Vermont Ave A, Torrance, CA 90502 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Drop In The Bucket Inc, 840 Parkview Street, Jonesboro, AR 72401 |
| | State the term remaining | 09/11/2023 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.3413** | State what the contract or lease is for and the nature of the debtor's interest | Software, Dropbox Advanced User License Renewal 2023 | Dropbox, Inc., 1800 Owens Street, San Francisco, CA 94158 |
| | State the term remaining | 12/20/2023 - 12/20/2024 | |
| | List the contract number of any government contract | | |
| **2.3414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Drouin Distribution Ltd, 22419 Fisher Rd, Watertown, NY 13601 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3415** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16652) | Druek's True Value, Druek's True Value, 514 Montauk Hwy, Center Moriches, NY 11934-2207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3416** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, DSI Security Services ATL RDC 2024 | Dsi Security Services, 3100 Lorna Road, Suite 200, Birmingham, AL 35216 |
| | State the term remaining | 05/22/2024 - 05/21/2025 | |
| | List the contract number of any government contract | | |
| **2.3417** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22937) | Dublin Agway, 10 W Rt 313, P.o. Box 520, Dublin, PA 18917 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3418** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22411) | Dugan's Paint & Flooring Center, 3103 Erika Ave, Sedalia, MO 65301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3419** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Duke Cannon Supply Company, 123 N 3Rd Street, Suite 104, Minneapolis, MN 55401 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Duke Cannon Supply Company, 123 N 3rd Street, Suite 104, Minneapolis, MN 55401 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3421** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Duke Company, Po Box 555, 814 E Brame Ave, West Point, MS 39773 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3422** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11725) | Dumbo True Value, 115 Front St, Brooklyn, NY 11201-1007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dumond Chemicals, 253 S Bailey Rd, Downingtown, PA 19335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3424** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Duncan Enterprises, 5673 E Shields, Fresno, CA 93727 |
| | State the term remaining | 02/01/2019 | |
| | List the contract number of any government contract | | |
| **2.3425** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23791) | Duncan Hardware, 776 West Side Ave, Jersey City, NJ 07306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3426** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23356) | Duncan Lumber Inc., 409 First Ave, Tazewell, TN 37825 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3427** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dunecraft, Po Box 808, Chagrin Falls, OH 44022 |
| | State the term remaining | 10/01/2015 | |
| | List the contract number of any government contract | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 429 of 1687

Debtor  True Value Company, L.L.C.                    Case number (if known) 24-12337
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3428** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4355) | Dunns True Value, 804 Hwy 231 S, Troy, AL 36081-3121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3429** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23378) | Dunsmuir True Value Hardware, 5836 Dunsmuir Ave, Dunsmuir, CA 96025-2330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3430** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13078) | Dupont Grand Rental Sta Inc, 505 Pittston Ave, Dupont, PA 18641-1450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3431** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Durable Office Products, 2475 S Wolf Rd, Des Plaines, IL 60018 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3432** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3433** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3434** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3435** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 430 of 1687

Debtor    True Value Company ... L.L.C. ... Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3436** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3438** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3440** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3441** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3443** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 431 of 1687

Debtor    True Value Company    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3444** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3445** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Duracell Distributing Nc, 14 Research Dr, Bethel, CT 06801 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Duraflame Cowboy Inc, 2894 Monte Diablo Ave, Stockton, CA 95203 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3447** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Duraflame Cowboy Inc, 2894 Monte Diablo Ave, Stockton, CA 95203 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.3448** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9633) | Durant True Value Lumber, 115 S 3rd Ave, Durant, OK 74701-5010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3449** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Duravent, 902 Aldridge Rd, Vacaville, CA 95688 |
| | State the term remaining | 08/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3450** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3078) | Durfee True Value Hardware, 65 Rolfe Sq, Cranston, RI 02910-3410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3451** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Durham Donald Co, 2728 6Th Ave, Des Moines, IA 50313 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 432 of 1687

Debtor   True Value Company, L.L.C. _____ Case number (if known) _24-12337_

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3452** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Durham Mfg Co, 201 Main St, P.O. Box 230, Durham, CT 06422 |
| | State the term remaining | 09/01/2013 | |
| | List the contract number of any government contract | | |
| **2.3453** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23130) | Durkin Company, 4 Tower Farm Rd., Billerica, MA 01821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3454** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Durrie Sales, 10512 United Pkwy, Schiller Park, IL 60176 |
| | State the term remaining | 05/01/2013 | |
| | List the contract number of any government contract | | |
| **2.3455** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23250) | Dushore Agway, 112 Headley Ave, Dushore, PA 18614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3456** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dutch Boy/Pratt & Lambert, Dutch Boy, 101 W Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.3457** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dutchman Tree Farm, 9689 W Walker Rd, Manton, MI 49663 |
| | State the term remaining | 01/30/2007 | |
| | List the contract number of any government contract | | |
| **2.3458** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dutro Company, 675 N 600 W, Suite 2, Logan, UT 84321 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3459** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Dutton-Lainson Co, 451 W 2nd St, Hastings, NE 68901 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3460** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dutton-Lainson Co, 451 W 2Nd St, Hastings, NE 68901 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government | | |
| **2.3461** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dutton-Lainson Co, 451 W 2Nd St, Hastings, NE 68901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3462** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Duval LLC, 159-29 Jamaica Ave, Jamaica, NY 11432 |
| | State the term remaining | 01/10/2018 | |
| | List the contract number of any government contract | | |
| **2.3463** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21469) | Duval Paint & Decorating, 10210 San Jose Blvd Ste 3, Jacksonville, FL 32257-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3464** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21468) | Duval Paint & Decorating, 2855 Saint Johns Bluff Rd S, Jacksonville, FL 32246-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3465** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21467) | Duval Paint & Decorating, 926 3rd Street S, Jacksonville Beach, FL 32250-6514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3466** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1054) | Duvall Hardware, Duvall True Value Hardware, 15320 Brown Ave, Duvall, WA 98019-8499 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3467** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dymo Corporation, 44 Commerce Rd, Stamford, CT 06902 |
| | State the term remaining | 02/13/2007 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                               Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3468** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Dynamic Solutions Worldwide, 12247 W Fairview Ave, Milwaukee, WI 53226 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3469** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dynamic Solutions Worldwide, 12247 W Fairview Ave, Milwaukee, WI 53226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3470** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - Conversion Agreement(s) | Dynamic Solutions Worldwide, 12247 W Fairview Ave, Milwaukee, WI 53226 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.3471** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dynapac North America LLC, 342 Patricia Lane, Suite 104, Fort Mill, SC 29708 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3474** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3475** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3476** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3478** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3482** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyno Seasonal Solutions, 1571 West Copans Rd, Pompano Beach, FL 33064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3483** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Dynomighty Design, 18 Bridge St, Unit 4G, Brooklyn, NY 11201 |
| | State the term remaining | 05/30/2013 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 436 of 1687

Debtor    True Value Company _____    Case number (if known) 24-12337-KBO___

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3484** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Dyson Corporation, 600 W Chicago Ave, Suite 275, Chicago, IL 60654 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3485** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | E Filliate, 11321 White Rock Rd, Rancho Cordova, CA 95742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3486** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | E Filliate, 11321 White Rock Rd, Rancho Cordova, CA 95742 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3487** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16283) | E H Charles & Co Ltd, Goodwill Road, Roseau, St George , Dominica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3488** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | E P Minerals LLC, 9785 Gateway Drive, Suite 1000, Reno, NV 89510 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3489** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | E P Minerals LLC, 9785 Gateway Drive, Suite 1000, Reno, NV 89510 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3490** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16820) | E Z True Value, 18 W Main St, West Brookfield, MA 01585-2817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3491** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | E-Cloth Inc., E-Cloth Inc , P.O. Box 812, Greenland, NH 03840 |
| | State the term remaining | 11/21/2020 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3492** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | E-Cloth Inc., E-Cloth Inc , P.O. Box 812, Greenland, NH 03840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3493** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | E-Cloth Inc., E-Cloth Inc , P.O. Box 812, Greenland, NH 03840 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3494** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | E-Cloth/Tadgreen Inc, Po Box 812, Greenland, NH 03840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3495** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | E-Z Go Textron, 1451 Marvin Griffin Rd, Augusta, GA 30906 |
| | State the term remaining | 06/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3496** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | E-Z Trench Mfg. Co. Inc., 2315 Highway 701 South, Loris, SC 29569 |
| | State the term remaining | 10/01/2010 | |
| | List the contract number of any government contract | | |
| **2.3497** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19077) | E.c.g.c. Distributors, Ltd., E.c.g.c. Distributors Ltd., 339 Karla Circle, Russellville, KY 42276 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3498** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18986) | E.k. Wood Lumber Company, 56075 U.s. Highway 111, Thermal, CA 92274-9602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | E.L. Mustee, 5431 W 164Th Street, Cleveland, OH 44143 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company ... *Name of Debtor (if known)* ... Case number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3500** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | E.L. Mustee, 5431 W 164Th Street, Cleveland, OH 44143 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3501** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | E.L. Mustee, 5431 W 164Th Street, Cleveland, OH 44143 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3502** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20119) | E&a Auto, 207 E. Main Street, Davis, OK 73030-1903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3503** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Eab Tool Co Usa Inc, 584 Ebury Place, Delta, BC V3M 6M8, Canada |
| | State the term remaining | 09/03/2018 | |
| | List the contract number of any government contract | | |
| **2.3504** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eab Tool Co Usa Inc, 584 Ebury Place, Delta, BC V3M 6M8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3505** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Eab Tool Co Usa Inc, 584 Ebury Place, Delta, BC V3M 6M8, Canada |
| | State the term remaining | 09/01/2019 - 09/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3506** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20896) | Eads Hardware, 203 Commerce Dr., Paris, KY 40361-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3507** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Eagle Eye Marketing Group Inc, 119-660 Eglinton Ave E, Suite 412, Toronto, ON M4G 2K2, Canada |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3508** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Eagle Mfg Co, 2400 Charles St, Wellsburg, WV 26070 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3509** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eagle Mfg Co, 2400 Charles St, Wellsburg, WV 26070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3510** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Eagle Mfg Co, 2400 Charles St, Wellsburg, WV 26070 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3511** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13091) | Eagle True Value Hardware, Eagle Hardware Inc, 104 Pottstown Pike, Uwchland, PA 19480-0176 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3512** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21438) | Eagle Valley Supply, 2570 Eagle Valley Rd, Yoncalla, OR 97499-9721 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3513** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7943) | Earls True Value Hardware, 300 Chatham Heights Rd 101, Fredericksburg, VA 22405-2577 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3514** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Earth Friendly Products, 111 S Rohlwing Rd, Addison, IL 60101 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3515** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Earth Friendly Products, 111 S Rohlwing Rd, Addison, IL 60101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3516** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Earth Kind Inc, 2910 East Broadway, Warehouse #19, Bismarck, ND 58501 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3517** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Earth Kind Inc, 2910 East Broadway, Warehouse #19, Bismarck, ND 58501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3518** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Earth Kind Inc, 2910 East Broadway, Warehouse #19, Bismarck, ND 58501 |
| | State the term remaining | 05/19/2009 | |
| | List the contract number of any government contract | | |
| **2.3519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Earthbox Inc, C/O Novelty Mfg, 1330 Loop Rd, Lancaster, PA 17601 |
| | State the term remaining | 03/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3520** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Earthbox Inc, C/O Novelty Mfg, 1330 Loop Rd, Lancaster, PA 17601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3521** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Earthly Way Inc, The, 3680 Sw 74Th Ave, Ocala, FL 33474 |
| | State the term remaining | 02/11/2013 | |
| | List the contract number of any government contract | | |
| **2.3522** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Earthstone Int'l, Earthstone International, 1197 Parkway Drive, Santa Fe, NM 87507 |
| | State the term remaining | 09/01/2009 | |
| | List the contract number of any government contract | | |
| **2.3523** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Earthtronics Inc, 800 E Ellis Rd, Norton Shores, MI 49441 |
| | State the term remaining | 08/01/2009 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3524** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Earthway Products Inc, Po Box 547, 1009 Maple St, Bristol, IN 46507 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3525** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Earthway Products Inc, Po Box 547, 1009 Maple St, Bristol, IN 46507 |
| | State the term remaining | 03/20/2012 | |
| | List the contract number of any government contract | | |
| **2.3526** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Earthway Products Inc, Po Box 547, 1009 Maple St, Bristol, IN 46507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3527** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Earthworm Soil Factory, 2552 Clark Rd, Butte Valley, CA 95965 |
| | State the term remaining | 03/01/2019 | |
| | List the contract number of any government contract | | |
| **2.3528** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4112) | East Bay True Value Hardware, 1409a King Street, Charleston, SC 29403-3008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3529** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18204) | East Higgins Lake True Value Hardware, 9025 N Cut Rd, Roscommon, MI 48653-9312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3530** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | East Penn Mfg, 800-834 W Jefferson St., Corydon, IA 50060 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3531** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17668) | East River Nursery, 5659 Dakota Ave S, Huron, SD 57350-3450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 442 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3532** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easter Unlimited, 80 Voice Road, Carle Place, NY 11514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3533** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easter Unlimited, 80 Voice Road, Carle Place, NY 11514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3534** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Easter Unlimited, 80 Voice Road, Carle Place, NY 11514 |
| | State the term remaining | 11/21/2017 | |
| | List the contract number of any government contract | | |
| **2.3535** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eastern Bag, 200 Research Drive, Milford, CT 06460 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3536** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eastern Shore Nursery of Va., Po Box 400, Melfa, VA 23410 |
| | State the term remaining | 12/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3537** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10881) | Easters True Value, 209 E Main Street, Clarinda, IA 51632-2257 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3538** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17539) | Eastford Building Supply True Value, Eastford Building Supply True, 189 Eastford Rd - Rt 198, Eastford, CT 06242-9757 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3539** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eastman Industries, 70 Ingersoll Drive, Portland, ME 04103 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
_____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3540** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Easton Baseball/Softball, 7855 Haskell Ave #200, Van Nuys, CA 91406 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3541** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3542** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3543** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.3544** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3545** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3546** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3547** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 444 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3548 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3549 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3550 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3551 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3552 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3553 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| 2.3554 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Easy Gardener Inc, 3302 Frankin Ave, Waco, TX 76710 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.3555 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Easy Heat Inc, 2 Connecticust South Dr, East Granby, CT 06026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Easy Heat Inc, 2 Connecticut South Dr, East Granby, CT 06026 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Easy Heat Inc, 2 Connecticut South Dr, East Granby, CT 06026 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - Conversion Agreement(s) | Easy Heat Inc, 2 Connecticut South Dr, East Granby, CT 06026 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Easy Heat Wood Pellets Inc, 15 Sprague Rd, South Charleston, OH 45368 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3560** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Easy Treezy LLC, 1167A Nw 159Th Dr, Miami Gardens, FL 33169 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3561** | State what the contract or lease is for and the nature of the debtor's interest | Software, EasyAsk Technologies Inc. – Software Maintenance Renewal 2024 | Easyask, 19 Crosby Dr., Suite 310, Bedford, MA 01730 |
| | State the term remaining | 05/01/2024 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.3562** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Eaton Brothers Corp, 3530 Lakeview Rd, Hamburg, NY 14075 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Eaton Corporation, 210 Windy Point Drive, Glendale Hghts, IL 60135 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                           Case number (if known)   24-12337
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3564** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eaton Corporation, 210 Windy Point Drive, Glendale Hghts, IL 60135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3565** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3567** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3568** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3569** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____ ___ number (if known) _____
                    Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3572** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3573** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eaton J T, 165 Hansen Ct -Ste 10, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3574** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Eazypower, 4006 W Belden Avenue, Chicago, IL 60639 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3575** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Eazypower Corp, 4006 W Belden Ave, Chicago, IL 60639 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.3576** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Eazypower Corp, 4006 W Belden Ave, Chicago, IL 60639 |
| | State the term remaining | 03/13/2012 | |
| | List the contract number of any government contract | | |
| **2.3577** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eazypower Corp, 4006 W Belden Ave, Chicago, IL 60639 |
| | State the term remaining | 05/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3578** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eazypower Corp, 4006 W Belden Ave, Chicago, IL 60639 |
| | State the term remaining | 03/29/2012 | |
| | List the contract number of any government contract | | |
| **2.3579** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eazypower Corp, 4006 W Belden Ave, Chicago, IL 60639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company...  ...mber (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3580** | State what the contract or lease is for and the nature of the debtor's interest | Software, Eberhard Klemens Perpetual Software License Agreement & Pricing List | Eberhard Klemens, 10400 W. Higgins Rd, Rosemont, IL 60018 |
| | State the term remaining | 10/08/2004 | |
| | List the contract number of any government contract | | |
| **2.3581** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ebsco Signs & Designs, 10 Estes Street, Ipswich, MA 01938 |
| | State the term remaining | 07/01/2013 | |
| | List the contract number of any government contract | | |
| **2.3582** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ec Grow Inc, 4970 Kane Road, Eau Claire, WI 54703 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3583** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19107) | Ecgc - English Gardens #1, Ecgc - English Gardens 1, 22650 Ford Road, Dearborn Heights, MI 48127-2423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3584** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19108) | Ecgc - English Gardens #2, Ecgc - English Gardens 2, 6370 Orchard Lake Road, West Bloomfield, MI 48322-2325 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3585** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19100) | Ecgc - English Gardens #20, Ecgc-eg English Gardens 20, 20 Congress Street, Pontiac, MI 48341-2275 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3586** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19109) | Ecgc - English Gardens #3, Ecgc-english Gardens 3, 44850 Garfield Road, Clinton Township, MI 48038-1131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3587** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19110) | Ecgc - English Gardens #4, Ecgc - English Gardens 4, 22501 Kelly Road, Eastpointe, MI 48021-2423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3588 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19112) | Ecgc - English Gardens #5, Ecgc - English Gardens 5, 4901 Coolidge Highway, Royal Oak, MI 48073-1026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3589 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19111) | Ecgc - English Gardens #7, Ecgc - English Gardens 7, 9900 Ann Arbor Rd W, Plymouth, MI 48170-5133 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3590 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19083) | Ecgc Agc - Al's Garden Center, Ecgc Agc - Al`s Garden Center, 7505 Se Hogan Road, Gresham, OR 97080-5367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3591 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19116) | Ecgc Agc - Al's Garden Center, Ecgc Agc - Al`s Garden Center, 30851 S Dee Jay Way, Hubbard, OR 97032-9712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3592 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19084) | Ecgc Agc - Al's Garden Center, Ecgc Agc - Al`s Garden Center, 16920 Sw Roy Rogers Road, Sherwood, OR 97140-9292 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3593 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19082) | Ecgc Agc - Al's Garden Center, Ecgc Agc - Al`s Garden Center, 1220 N Pacific Hwy, Woodburn, OR 97071-3616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3594 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20138) | Ecgc Agc Al's Garden Center, Ecgc Agc Al`s Garden Center, 27755 Sw Parkway Ave, Wilsonville, OR 97070-8213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3595 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19192) | Ecgc Homestead Gardens, 1238 Governors Bridge Road, Davidsonville, MD 21035-1935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3596 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19193) | Ecgc Homestead Gardens, 522 Ritchie Highway, Severna Park, MD 21146-2925 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3597 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22286) | Ecgc Homestead Gardens, 5580 Dupont Pkwy, Smyrna, DE 19977-9206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3598 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19191) | Ecgc Homestead Gardens, 743 W. Central Ave., Davidsonville, MD 21035-1935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3599 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20148) | Ecgc Mcdonald Garden Center, 1139 W. Pembroke Ave., Hampton, VA 23661-1119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3600 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20149) | Ecgc Mcdonald Garden Center, 1144 Independence Blvd., Virginia Beach, VA 23455-5505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3601 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20150) | Ecgc Mcdonald Garden Center, 1276 North Great Neck Road, Virginia Beach, VA 23454-2126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3602 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Echo Global Logistics Carrier Agreement | Echo Global Logistics Inc., 600 West Chicago Avenue, Suite 725, Chicago, IL 60654 |
| | State the term remaining | 02/05/2018 - 02/04/2079 | |
| | List the contract number of any government contract | | |
| 2.3603 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Echo Valley, Po Box 2741, Ann Arbor, MI 48106 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... _(if known)_
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3604** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13109) | Echters Greenhouses Inc H&gs, 5150 Garrison Street, Arvada, CO 80002-4246 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3605** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Marketing Agreement | Eci Software Solutions, Inc., 4400 Alliance Gateway Freeway, Suite 154, Fort Worth, TX 76177 |
| | State the term remaining | 01/01/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3606** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, SOW - 2022 Marketing Enhancements - Recurring Fees Renewal 2024 | Eci Software Solutions, Inc., 4400 Alliance Gateway Freeway, Suite 154, Fort Worth, TX 76177 |
| | State the term remaining | 03/01/2024 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.3607** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eclectic Products Inc, 101 Dixie Mae Dr, Pineville, LA 71360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3608** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eclectic Products Inc, 101 Dixie Mae Dr, Pineville, LA 71360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3609** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Eclectic Products Inc, 101 Dixie Mae Dr, Pineville, LA 71360 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3610** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eclectic Products Inc, 101 Dixie Mae Dr, Pineville, LA 71360 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3611** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecm Industries LLC, N85 W12545 Westbrook Crossing, Menomonee Falls, WI 53051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3612** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Retail Marketing Fund Agreement(s) | Ecm Industries LLC, N85 W12545 Westbrook Crossing, Menomonee Falls, WI 53051 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.3613** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecoclean Solutions Inc, 570 Oak St, Copiague, NY 11726 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3614** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ecoclear Products Inc, 5581 Broadcast, Suite 10A, Sarasota, FL 34240 |
| State the term remaining | 06/01/2023 | |
| List the contract number of any government contract | | |
| **2.3615** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ecoclear Products Inc, 5581 Broadcast, Suite 10A, Sarasota, FL 34240 |
| State the term remaining | 09/01/2016 | |
| List the contract number of any government contract | | |
| **2.3616** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecoclear Products Inc, 5581 Broadcast, Suite 10A, Sarasota, FL 34240 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3617** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ecologel Solutions LLC, 4060 Se 45Th Ct, Ocala, FL 34480 |
| State the term remaining | 05/01/2017 | |
| List the contract number of any government contract | | |
| **2.3618** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ecological Concepts Inc, 420 Jericho Turnpike, Suite 110, Jericho, NY 11753 |
| State the term remaining | 01/01/2019 | |
| List the contract number of any government contract | | |
| **2.3619** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ecological Laboratories, 4 Waterford Rd, Island Park, NY 11558 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 
Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.3620** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21068) | Econ Hardware, 725 Imperial Ave, Calexico, CA 92231-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3621** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20004) | Economart Foods Columbus Junction, Economart Foods Columbus Junct, 113 East Walnut Street, Columbus Junction, IA 52738-1014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3622** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18680) | Economy True Value, 219 Massachusetts Avenue, Boston, MA 02115-3530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3623** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19295) | Economy True Value Hardware, 111 Dorchester Street, South Boston, MA 02127-2207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3624** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ecoscraps Inc, 489 W Parkland Dr, Sandy, UT 84070 |
| | State the term remaining | 04/01/2013 | |
| | List the contract number of any government contract | | |
| **2.3625** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3626** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3627** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3628** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3629** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3630** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3631** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3632** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3633** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ecosmart Technologies, 20 Mansell Court E, Suite 375, Roswell, GA 30076 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3634** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ecotrend Corporation, 24922 Anza Drive, Unit A, Santa Clarita, CA 91355 |
| State the term remaining | 10/01/2008 | |
| List the contract number of any government contract | | |
| **2.3635** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ecowater Systems LLC, 1890 Woodlane Drive, Woodbury, MN 55125 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3636** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ecowater Systems LLC, 1890 Woodlane Drive, Woodbury, MN 55125 |
| | State the term remaining | 11/08/2023 | |
| | List the contract number of any government contract | | |
| **2.3637** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2724) | Ed Youngs True Value Hardware, Ed Youngs Tv Hardware, 5641 Main St, Williamsville, NY 14221-5505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3638** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22670) | Eden Valley Lbr & True Value Hdw, 183 State St, Eden Valley, MN 55329 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3639** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Global Product Classicifation (GPC) datta mapping to support 12.0 PIM strategic project | Edgeaq, LLC, 6 Cadillac Drive, Suite 405, Brentwood, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3640** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, PIM Product Classification | Edgeaq, LLC, 6 Cadillac Drive, Suite 405, Brentwood, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3641** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Edgewater Industries, 18570 Trimble Court, Spring Lake, MI 49456 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3642** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Edgewater Industries, 18570 Trimble Court, Spring Lake, MI 49456 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3643** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Edgewater Industries, 18570 Trimble Court, Spring Lake, MI 49456 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ _____ _____ _____ (if known) _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3644** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Edgewell Personal Care LLC, 120 N Commercial St, Po Box 537, Neenah, WI 54957 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.3645** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Edgewell Personal Care LLC, 120 N Commercial St, Po Box 537, Neenah, WI 54957 |
| | State the term remaining | 01/25/2007 | |
| | List the contract number of any government contract | | |
| **2.3646** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Edgewell Personal Care LLC, 120 N Commercial St, Po Box 537, Neenah, WI 54957 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3647** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Edgewell Personal Care LLC, 120 N Commercial St, Po Box 537, Neenah, WI 54957 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3648** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Edgewell Personal Care LLC, 120 N Commercial St, Po Box 537, Neenah, WI 54957 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3649** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Edic, 1753 Blake Avenue, Los Angeles, CA 90031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3650** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Edic, 1753 Blake Avenue, Los Angeles, CA 90031 |
| | State the term remaining | 04/01/2019 | |
| | List the contract number of any government contract | | |
| **2.3651** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6088) | Edison Millwork & True Value Hdw, Edison Millwork & True Value H, 9 Old Post Rd, Edison, NJ 08817-4514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company  _____    Case number (if known) 24-12337_____
               Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3652 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Edmar Corp Dba Bissell Commercial, 100 Armstrong Road, Suite 101, Plymouth, MA 02360 |
|  | State the term remaining | 02/01/2013 | |
|  | List the contract number of any government contract | | |
| 2.3653 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2774) | Edmore True Value Hardware, 418 E Main St, Edmore, MI 48829-9709 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.3654 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Edsal Mfg Co Inc, 1555 W 44Th Street, Chicago, IL 60609 |
|  | State the term remaining | 06/10/2016 | |
|  | List the contract number of any government contract | | |
| 2.3655 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13111) | Edwards True Value Hardware, 22217 Main St, Courtland, VA 23837-1024 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.3656 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Electronic File Solution For Human Resources, Benefits & Payroll | Efilecabinet, 3300 N. Ashton Blvd, Suite 400, Lehi, UT 84043 |
|  | State the term remaining | 07/03/2014 | |
|  | List the contract number of any government contract | | |
| 2.3657 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Egs Hinge LLC, 5933 Bellaire Blvd, Suite 119, Houston, TX 77081 |
|  | State the term remaining | 09/12/2010 | |
|  | List the contract number of any government contract | | |
| 2.3658 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22587) | Eighty Four Agway, 1025 Pa 519, Eighty Four, PA 15330 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.3659 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Einflatables, 12405 Telegraph Rd, Santa Fe Springs, CA 90670 |
|  | State the term remaining | 10/01/2011 | |
|  | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 458 of 1687

Debtor   True Value Company, L.L.C.   _____   Case number (if known) 24-12337 
         Name

# Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3660** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eklind Tool Co, 11040 King Street, Franklin Park, IL 60131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3661** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Eklind Tool Co, 11040 King Street, Franklin Park, IL 60131 |
| | State the term remaining | 06/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3662** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eklind Tool Co, 11040 King Street, Franklin Park, IL 60131 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3663** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, EKOS License Agreement Amendment_Invoicing 2024 | Ekos, Inc., 1410 Commonwealth Drive, Suite 101B, Wilmington, NC 28403 |
| | State the term remaining | 11/01/2023 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.3664** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23291) | El Barrio Hardware Dj Inc, 1876 3rd Ave, New York, NY 10029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3665** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Elanco Us Inc, 12707 Shawnee Mission Pkwy, Shawnee, KS 66201 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3666** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19564) | Eldorado True Value, 7 Caliente Road, Santa Fe, NM 87508-3100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3667** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Electric Eel Mfg Co, 501 W Leffel Lane, Springfield, OH 45501 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3668** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Electrolux Homecare Products, 10200 David Taylor Dr, Charlotte, NC 28262 |
| | State the term remaining | 06/01/2009 | |
| | List the contract number of any government contract | | |
| **2.3669** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Electrolux Homecare Products, 10200 David Taylor Dr, Charlotte, NC 28262 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3670** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Elegant Garden Design, Po Box 815, Battle Ground, WA 98604 |
| | State the term remaining | 05/03/2016 | |
| | List the contract number of any government contract | | |
| **2.3671** | State what the contract or lease is for and the nature of the debtor's interest | Software, Elementor LTD - Pro Expert Software 2024 | Elementor Ltd, Tuval St 40, Ramat Gan, 5126112, Israel |
| | State the term remaining | 03/13/2024 - 03/12/2025 | |
| | List the contract number of any government contract | | |
| **2.3672** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23597) | Elery Nau Hardware, 917 Broad St, Montoursville, PA 17754 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3673** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 71) | Elgin True Value, 104 Main, Elgin, ND 58533-7106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3674** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eliet Usa Inc, 3361 Stafford St, Pittsburgh, PA 15204 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.3675** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22766) | Eliot Small Engine & Agway, 265 Harold L Dow Highway, Eliot, ME 03903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3676** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Elizabeth Keith Designs, 108 Woodwinds Industrial Ct, D, Cary, NC 27511 |
| | State the term remaining | 02/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3677** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Elkay Sales Inc - Sinks, 2222 Camden Court, Oak Brook, IL 60523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3678** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Elkay Sales Inc - Sinks, 2222 Camden Court, Oak Brook, IL 60523 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3679** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Elkay Sales Inc - Sinks, 2222 Camden Court, Oak Brook, IL 60523 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3680** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Elkay Sales Inc - Sinks, 2222 Camden Court, Oak Brook, IL 60523 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3681** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10780) | Elkhart True Value Lumber, 850 West State Line Rd, Elkhart, KS 67950-5058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3682** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18272) | Elkhorn City True Value Hardware, 185 Main Street, Elkhorn City, KY 41522-9043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3683** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ellas Bubbles LLC, 2101 S Carpenter St, Chicago, IL 60608 |
| | State the term remaining | 09/24/2012 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company _____    Case number (if known) _24-12337_____
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3684 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23236) | Ellendale True Value, 139 Main Street, Ellendale, ND 58436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3685 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ellery Holdings LLC, 295 5th Ave, Suite 1212, New York, NY 10016 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.3686 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19789) | Ellettsville True Value, 4610 W Richland Plaza Dr, Bloomington, IN 47404-9775 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3687 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21487) | Ellington Agway, 74 West Road, Ellington, CT 06029-3722 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3688 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Elliott Auto Supply Co Inc, 1380 Corporate Center, Eagan, MN 55121 |
| | State the term remaining | 06/21/2022 | |
| | List the contract number of any government contract | | |
| 2.3689 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Elliott Auto Supply Co Inc, 1380 Corporate Center, Eagan, MN 55121 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| 2.3690 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4224) | Elliott True Value, 1297 11th Avenue, Haleyville, AL 35565-5925 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3691 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19404) | Ellis Home & Garden, 4810 Hazel Jones Rd., Bossier City, LA 71111-5322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3692 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13147) | Ellzeys True Value Hrdw, Ellzeys True Value Hardware, 42991 Hwy 23, Venice, LA 70091-4209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3693 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19579) | Elm Creek Ltd, 2609 W Surrey Road, Farwell, MI 48622-9756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3694 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Elmer'S Product Inc, One Easton Oval, Columbus, OH 43219 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.3695 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Elmer'S Product Inc, One Easton Oval, Columbus, OH 43219 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| 2.3696 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Elmer'S Product Inc, One Easton Oval, Columbus, OH 43219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3697 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Elmer'S Product Inc, One Easton Oval, Columbus, OH 43219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3698 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Elmer'S Product Inc, One Easton Oval, Columbus, OH 43219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3699 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Elmer'S Product Inc, One Easton Oval, Columbus, OH 43219 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 463 of 1687


Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3700** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Elmer'S Products, One Easton Oval, Columbus, OH 43219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3701** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22812) | Elmont Paint & Design Center, 1604 Dutch Broadway, Elmont, NY 11003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3702** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13130) | Elverson Supply Co Inc, 101 E Main St, Elverson, PA 19520-9386 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3703** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Elysa Usa LLC, 2927 E Main St, Eagle Pass, TX 78852 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3704** | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, Email On Acid Subscription Renewal 2024 | Email On Acid, LLC, 112 E Pecan Street, Suite 1135, San Antonio, TX 78205 |
| | State the term remaining | 06/20/2024 - 06/19/2025 | |
| | List the contract number of any government contract | | |
| **2.3705** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Emailgistics Corp. 2021 Master Services Agreement | Emailgistics Corp., Emailgistics Corp , 39 Lakeshore Rd , Suite 300, Mississauga, ON L5G 1C9, Canada |
| | State the term remaining | 08/26/2021 - 08/25/2026 | |
| | List the contract number of any government contract | | |
| **2.3706** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Embassy Suites Denver Central Park Hotel Agreement | Embassy Suites Denver Downtown, 1420 Stout Street, Denver, CO 80202 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3707** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Emerald Forest/J&R Foliage, 25201 Sw 189Th Ave, Homestead, FL 33031 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3708** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Emerging Technology Group - Amendment to 3rd Party Service Agreement 2023 | Emerging Technologies Dba Engage Software, 11939 Manchester Rd, Pmb 120, St Louis, MO 63131 |
| | State the term remaining | 04/04/2023 - 04/03/2026 | |
| | List the contract number of any government contract | | |
| **2.3709** | State what the contract or lease is for and the nature of the debtor's interest | Software, Emerging Tech dba Engage SW - DevOps Service Agreement TrueSites.com 2024 | Emerging Technologies Dba Engage Software, 11939 Manchester Rd, Pmb 120, St Louis, MO 63131 |
| | State the term remaining | 06/01/2024 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.3710** | State what the contract or lease is for and the nature of the debtor's interest | Software, Emerging Technologies Renewal Engage DNN Evoq | Emerging Technologies Dba Engage Software, 11939 Manchester Rd, Pmb 120, St Louis, MO 63131 |
| | State the term remaining | 10/17/2021 - 10/16/2024 | |
| | List the contract number of any government contract | | |
| **2.3711** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Emerson - White Rodgers, 9797 Reavis Road, St Louis, MO 63123 |
| | State the term remaining | 06/01/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3712** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Emerson Healthcare, 407 East Lancaster Ave, Wayne, PA 19087 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3713** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emerson Healthcare, 407 East Lancaster Ave, Wayne, PA 19087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3714** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Emerson Healthcare, 407 East Lancaster Ave, Wayne, PA 19087 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3715** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4299) | Emery True Value Hardware, Emery True Value Hdw, 131 Island Dr Ste 5105-5106, Pigeon Forge, TN 37863-5283 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3716** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20892) | Emery Visto's Implement, 1009 S 7th Street, Oakes, ND 58474 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3717** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Emi Yoshi Inc, 1200 Jersey Ave, North Brunswick, NJ 08902 |
| | State the term remaining | 06/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3718** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Empire Blended Products Inc, 250 Hickory Lane, Bayville, NJ 08721 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3719** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Empire Candle Co LLC, 3100 Fairfax Trafficway, Kansas City, KS 66115 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3720** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Employer Solutions Staffing Group Harvard RDC | Employer Solutions Staffing Group LLC, 100 Admiral Drive, Unit B, Harvard, IL 60033 |
| | State the term remaining | 03/30/2021 - 03/29/2025 | |
| | List the contract number of any government contract | | |
| **2.3721** | State what the contract or lease is for and the nature of the debtor's interest | Recruiting Services, Employment Group Inc. Contracting Group 2024-2027 | Employment Group Inc., Employment Group Inc, 4651 W Dickman Road, Battle Creek, MI 49037 |
| | State the term remaining | 07/01/2024 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.3722** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23689) | Emporium Ace Hardware, 465 E. 3rd Street, Emporium, PA 15834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3723** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6272) | Emporium True Value Hdw, 72 Main St, Sag Harbor, NY 11963-3006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3724** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Empyra Master Services Agreement | Empyra.Com, Inc., 7510 Market St., Suite 8, Boardman, OH 44512 |
| | State the term remaining | 03/21/2022 - 03/20/2027 | |
| | List the contract number of any government contract | | |
| **2.3725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emsco Group, Po Box 151, Girard, PA 16417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3726** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3727** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3728** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3729** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3730** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3732** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3733** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3734** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3735** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Emson Div. of E. Mishon, 230 5Th Ave, Suite 500, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3736** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3737** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3738** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3739** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3740** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3741** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3742** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3743** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | 03/01/2014 | |
| | List the contract number of any government contract | | |
| **2.3744** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Encap LLC, 320 N Broadway, Suite 340, Greenbay, WI 54303 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3745** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4229) | Enchanted Gardens, 3200 Hwy 92 E, Washington, NC 27889-8613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3746** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8517) | Encinal True Value Hardware, 2801 Encinal Ave, Alameda, CA 94501-4726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3747** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Encore Plastics Corp, Po Box 3208, Huntington Beach, CA 92605 |
| | State the term remaining | 05/16/2008 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 469 of 1687

Debtor     True Value Company, L.L.C.
                    Name
Case number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3748** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Endless Fun LLC, 6401 W 106Th Street, Suite 101, Bloomington, MN 55431 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3749** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Endot Industries, 60 Green Pond Rd, Rockaway, NJ 07866 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3750** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Endot Industries, 60 Green Pond Rd, Rockaway, NJ 07866 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3751** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Energizer, 533 Maryville University Dr, St Louis, MO 63141 |
| | State the term remaining | 09/17/2023 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.3752** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Energizer, 533 Maryville University Dr, St Louis, MO 63141 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3753** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Energizer, 533 Maryville University Dr, St Louis, MO 63141 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3754** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Energizer, 533 Maryville University Dr, St Louis, MO 63141 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3755** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Energizer Battery Company, 533 Maryville University Dr, St Louis, MO 63141 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 470 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3756** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Energizer Battery Company, 533 Maryville University Dr, St Louis, MO 63141 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3757** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Energy Curve Technology, LLC, 204 S Main St, Archie, MO 64725 |
| | State the term remaining | 02/01/2021 | |
| | List the contract number of any government contract | | |
| **2.3758** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Enesco Divisions, 500 Park Blvd, Ste 1300, Itasca, IL 60143 |
| | State the term remaining | 11/01/2023 | |
| | List the contract number of any government contract | | |
| **2.3759** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Enesco Divisions, 500 Park Blvd, Ste 1300, Itasca, IL 60143 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3760** | State what the contract or lease is for and the nature of the debtor's interest | Software, Enfocus - PitStop Pro Yearly Subscription | Enfocus Bv, Raymonde De Larochelaan 13, Gent, 9051, Belgium |
| | State the term remaining | 12/20/2023 - 12/19/2024 | |
| | List the contract number of any government contract | | |
| **2.3761** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Engie Resources - Freeport Electricity Agreement 2023 | Engie Resources, 1360 Post Oak Blvd., Suite 400, Houston, TX 77056 |
| | State the term remaining | 10/01/2023 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.3762** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Engie Resources - Corsicana Electricity Agreement 2024 | Engie Resources, 1360 Post Oak Blvd., Suite 400, Houston, TX 77056 |
| | State the term remaining | 08/01/2024 - 05/31/2027 | |
| | List the contract number of any government contract | | |
| **2.3763** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Engie Resources - Electricity ILLINOIS - Master Energy Sales Agreement 2023 | Engie Resources, 1360 Post Oak Blvd., Suite 400, Houston, TX 77056 |
| | State the term remaining | 05/01/2023 - 04/30/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3764** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Engie Resources - Wilkes Barre Natural Gas Agreement 2023 | Engie Resources, 1360 Post Oak Blvd., Suite 400, Houston, TX 77056 |
| | State the term remaining | 08/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Engineered Products Co, 5401 Smetana Drive, Minnetonka, MN 55343 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3766** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3023) | England True Value Hdw., 661 Boston Tpke-rt 44, Bolton, CT 06043-7401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3767** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | England's Stove, Po Box 206, 589 S Five Forks Rd, Monroe, VA 24574 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3768** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Englewood Marketing Group Inc, 33 E Broadway, Suite 280, Columbia, MO 65203 |
| | State the term remaining | 02/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3769** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Englewood Marketing Group Inc, 33 E Broadway, Suite 280, Columbia, MO 65203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3770** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Englewood Marketing Group Inc, 33 E Broadway, Suite 280, Columbia, MO 65203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3771** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Englewood Marketing Group Inc, 33 E Broadway, Suite 280, Columbia, MO 65203 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
               Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3772** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Englewood Marketing Group Inc, 33 E Broadway, Suite 280, Columbia, MO 65203 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3773** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10847) | Ennis True Value Hdwe, 6 Sunrise Loop, Ennis, MT 59729-0648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3774** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Enroot Products LLC, Po Box 456, New City, NY 10956 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3775** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enroot Products LLC, Po Box 456, New City, NY 10956 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3776** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23768) | Ensz Hardware, 205 Central Ave, Grant, NE 69140 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3777** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enterprise Group/Domtar Paper Co, 350 S Rohlwing Rd, Addison, IL 60101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3778** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enterprise Group/Domtar Paper Co, 350 S Rohlwing Rd, Addison, IL 60101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3779** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Enterprise Group/Domtar Paper Co, 350 S Rohlwing Rd, Addison, IL 60101 |
| | State the term remaining | 02/01/2011 | |
| | List the contract number of any government contract | | |

Official Form 206G                      Schedule G: Executory Contracts and Unexpired Leases                Page 473 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3780** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Entertainment Publications LLC, 135 W 50Th St, New York, NY 10020 |
| | State the term remaining | 07/15/2010 | |
| | List the contract number of any government contract | | |
| **2.3781** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Entrust General Terms (MSA) | Entrust Corporation, Two Lincoln Centre, 5420 Lbj Freeway, Dallas, TX 75240 |
| | State the term remaining | 05/18/2019 - 05/17/2027 | |
| | List the contract number of any government contract | | |
| **2.3782** | State what the contract or lease is for and the nature of the debtor's interest | Software, Entrust Corporation SSL Security Renewal 2023 | Entrust Corporation, Two Lincoln Centre, 5420 Lbj Freeway, Dallas, TX 75240 |
| | State the term remaining | 05/19/2023 - 05/18/2027 | |
| | List the contract number of any government contract | | |
| **2.3783** | State what the contract or lease is for and the nature of the debtor's interest | Software, Entrust Corporation ADD 40 SSL Security Renewal + 4YR Support | Entrust Corporation, Two Lincoln Centre, 5420 Lbj Freeway, Dallas, TX 75240 |
| | State the term remaining | 07/25/2023 - 05/18/2027 | |
| | List the contract number of any government contract | | |
| **2.3784** | State what the contract or lease is for and the nature of the debtor's interest | Software, Envato Elements Pty Ltd - Elements Teams Subscription 2024 | Envato Elements Pty Ltd, P.O. Box 16122, Collins Street West, Melbourne, VIC 8007, Australia |
| | State the term remaining | 03/01/2024 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.3785** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Enviro Log Home Products, Po Box 190, 151 Glenn Bass Road, Fitzgerald, GA 31750 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enviro Protection Ind Co Inc, 1743 Rt 11, Kirkwood, NY 13795 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3787** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Enviro Protection Ind Co Inc, 1743 Rt 11, Kirkwood, NY 13795 |
| | State the term remaining | 09/01/2012 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3788** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enviro Protection Ind Co Inc, 1743 Rt 11, Kirkwood, NY 13795 |
| **2.3789** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enviro Protection Ind Co Inc, 1743 Rt 11, Kirkwood, NY 13795 |
| **2.3790** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 09/30/2007<br>List the contract number of any government contract | Vendor Contract, 2 - MSC Program Agreement(s) | Enviro-Safe Laboratories, Enviro-Safe Laboratories, 1579 Barber Road, Sarasota, WA |
| **2.3791** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 01/01/2015<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Envirocare Corporation, 10 Upton Drive, Wilmington, MA 01887 |
| **2.3792** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 01/01/2016<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Envirocolor, 2310 Pendley Rd, Cumming, GA 30041 |
| **2.3793** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Envirocon Technologies Inc, 3601 S Congress Ave, Suite D100, Austin, TX 78704 |
| **2.3794** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 01/01/2023 - 12/31/2026<br>List the contract number of any government contract | Vendor Contract, 3 - Conversion Agreement(s) | Envirocon Technologies Inc, 3601 S Congress Ave, Suite D100, Austin, TX 78704 |
| **2.3795** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 03/15/2012<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Envirocon Technologies Inc, 3601 S Congress Ave, Suite D100, Austin, TX 78704 |

Debtor    True Value Company, L.L.C.    _____
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3796** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Envirohold, 8286 Western Way Cir, Jacksonville, FL 32256 |
| | State the term remaining | 08/01/2012 | |
| | List the contract number of any government contract | | |
| **2.3797** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Environmental Solutions Intl, 1261 North Raddant Road, Batavia, IL 60510 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3798** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - MSC Program Agreement(s) | Environmental Technology, 1458 S 35Th St, Galesburg, MI 49053 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3799** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Environmental Technology, 1458 S 35Th St, Galesburg, MI 49053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3800** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Environmental Technology, 1458 S 35Th St, Galesburg, MI 49053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3801** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Environmental Technology, 1458 S 35Th St, Galesburg, MI 49053 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3802** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enviroscent Inc, 5607 Glenridge Drive, Suite 100, Atlanta, GA 30342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3803** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enviroscent Inc, 5607 Glenridge Drive, Suite 100, Atlanta, GA 30342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3804** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Enviroscent Inc, 5607 Glenridge Drive, Suite 100, Atlanta, GA 30342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3805** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eo Products, 90 Windward Way, San Rafael, CA 94901 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.3806** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eo Products, 90 Windward Way, San Rafael, CA 94901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3807** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Epa Enterprises Inc, 229 Evergreen Hollow Rd, Effort, PA 18330 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3808** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Epare LLC, 177 Ne 1St Ave, Miami, FL 33132 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3809** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Epes Logistic Services Carrier Agreement | Epes Logistics Services, Inc, 538 N Regional Road, Suite A, Greensboro, NC 27409 |
| | State the term remaining | 06/01/2019 - 05/31/2020 | |
| | List the contract number of any government contract | | |
| **2.3810** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Epicor - Support, Maintenance and Services Agreement | Epicor Software Corporation, 4120 Dublin Blvd, Suite 300, Dublin, CA 94568 |
| | State the term remaining | 07/17/2017 | |
| | List the contract number of any government contract | | |
| **2.3811** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Epiroc North America, 3700 E 68Th Ave, Commerce City, CO 80022 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 477 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3812** | State what the contract or lease is for and the nature of the debtor's interest | Software, ePLUS MASTER SERVICES AGREEMENT | Eplus Technology, Inc., 13595 Dulles Technology Drive, Herndon, VA 20171 |
| | State the term remaining | 10/16/2019 - 10/15/2024 | |
| | List the contract number of any government contract | | |
| **2.3813** | State what the contract or lease is for and the nature of the debtor's interest | Software, ePlus-Cisco Umbrella DNS Security Advantage Licenses and Support 2022 | Eplus Technology, Inc., 13595 Dulles Technology Drive, Herndon, VA 20171 |
| | State the term remaining | 12/19/2022 - 12/18/2025 | |
| | List the contract number of any government contract | | |
| **2.3814** | State what the contract or lease is for and the nature of the debtor's interest | Software, EPlus - Carbon Black Security Virus Protection Subscription Renewal 2023 | Eplus Technology, Inc., 13595 Dulles Technology Drive, Herndon, VA 20171 |
| | State the term remaining | 10/27/2023 - 10/26/2024 | |
| | List the contract number of any government contract | | |
| **2.3815** | State what the contract or lease is for and the nature of the debtor's interest | Software, EPlus - Carbon Black Security Virus Protection Subscription Renewal 2024 | Eplus Technology, Inc., 13595 Dulles Technology Drive, Herndon, VA 20171 |
| | State the term remaining | 10/27/2024 - 10/26/2025 | |
| | List the contract number of any government contract | | |
| **2.3816** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Epoca Inc, 931 Clint Moore Rd, Boca Raton, FL 33487 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3817** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Epoch Design LLC, 17617 Ne 65Th St, Suite 2, Redmond, WA 98052 |
| | State the term remaining | 09/15/2009 | |
| | List the contract number of any government contract | | |
| **2.3818** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23794) | Eppes Decorating Center, 2270 Allen Road, Tallahassee, FL 32312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3819** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22622) | Eppes Decorating Center, 3201-a Apalachee Parkway, Tallahassee, FL 32311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... | Case number (if known) 24-12337...
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3820** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Equifax Workforce Solutions Contracts - HR | Equifax Workforce Solutions, 11432 Lackland Road, St Louis, MO 63146 |
| | State the term remaining | 05/01/2024 - 04/30/2027 | |
| | List the contract number of any government contract | | |
| **2.3821** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Equinox 2 Inc, 4 Carriage Lane, Suite 208, Charleston, SC 29407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3822** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Equinox 2 Inc, 4 Carriage Lane, Suite 208, Charleston, SC 29407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3823** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Equinox 2 Inc, 4 Carriage Lane, Suite 208, Charleston, SC 29407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Equinox 2 Inc, 4 Carriage Lane, Suite 208, Charleston, SC 29407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3825** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Equinox 2 Inc, 4 Carriage Lane, Suite 208, Charleston, SC 29407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3826** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Equinox 2 Inc, 4 Carriage Lane, Suite 208, Charleston, SC 29407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Equinox 2 Inc, 4 Carriage Lane, Suite 208, Charleston, SC 29407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3828** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Equipment Depot MNDA MHE Services | Equipment Depot, 1812 Brittmoore Rd Ste 200, Houston, TX 77032 |
| | State the term remaining | 05/25/2024 - 05/24/2025 | |
| | List the contract number of any government contract | | |
| **2.3829** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Era Group, 2500 Guenette Street, St Laurent, QC H4R 2H2, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3830** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Era Group, 2500 Guenette Street, St Laurent, QC H4R 2H2, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3831** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18818) | Erc Hardware Express, 231 E Buena Vista Ave, Dededo, GU 96929 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3832** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23594) | Erc Trading, Inc., Erc Hardware Express, 979 Army Drive Route 16, Barrigada, GU |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3833** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, temporary staffing for warehouse labor | Erg Staffing Service, LLC, 243 Main Street, Dickson City, PA 18519 |
| | State the term remaining | 04/28/2014 | |
| | List the contract number of any government contract | | |
| **2.3834** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ergieshovel LLC, Ergieshovel LLC, 99 Springfield Rd, Westfield, MA 01085 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3835** | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for Eric Lane | Eric Lane, Address Redacted |
| | State the term remaining | 07/11/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 480 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3836 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19922) | Erickson True Value & Lumber, 17752 Us Highway 41, Lanse, MI 49946-0066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3837 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Erico Products Inc., 34600 Solon Road, Cleveland, OH 44139 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.3838 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Erico Products Inc., 34600 Solon Road, Cleveland, OH 44139 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| 2.3839 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23231) | Ermco, 2225 Industrial Road, Dyersburg, TN 38024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3840 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19763) | Ernie's True Value, 7171 State Highway 3, Hayfork, CA 96041-9997 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3841 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18155) | Ervins True Value Hardware, 735 Skyline Blvd, Avenal, CA 93204-1816 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3842 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Esbenshades Greenhouses Inc, 546A E 28Th Div Hwy, Lititz, PA 17543 |
| | State the term remaining | 10/20/2011 | |
| | List the contract number of any government contract | | |
| 2.3843 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Escalade Sports, 817 Maxwell Avenue, Evansville, IN 47711 |
| | State the term remaining | 04/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 481 of 1687

Debtor   True Value Company, L.L.C. _____   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3844** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Escogo LLC, 941 Monroe Jersey Rd, Monroe, GA 30655 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3845** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8111) | Escondido Lumber &, 310 S Quince St, Escondido, CA 92025-4047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3846** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eshraghi Nurseries Inc, 26985 Sw Farmington Rd, Hillsboro, OR 97123 |
| | State the term remaining | 09/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3847** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Espoma Company, 6 Espoma Road, Millville, NJ 08332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3848** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Espoma Company, 6 Espoma Road, Millville, NJ 08332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3849** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Espoma Company, 6 Espoma Road, Millville, NJ 08332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3850** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Espoma Company, 6 Espoma Road, Millville, NJ 08332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3851** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Espoma Company, 6 Espoma Road, Millville, NJ 08332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3852** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Espoma Company, 6 Espoma Road, Millville, NJ 08332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3853** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Espoma Company, 6 Espoma Road, Millville, NJ 08332 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3854** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Espoma Company, 6 Espoma Road, Millville, NJ 08332 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3855** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Essay Group LLC, Essay Group LLC, 777 Terrace Ave, Suite 313, Hasbrouck Heights, NJ 07604 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3856** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Esschert Design Usa LLC, 31B Apples Church Rd, Thurmont, MD 21788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3857** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Esschert Design Usa LLC, 31B Apples Church Rd, Thurmont, MD 21788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3858** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Essco, 1933 Highland Rd, Twinsburg, OH 44087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3859** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Essendant, 1525 Kuebel St, New Orleans, LA 70123 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3860** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Essential Brand Inc, 2 Park Ave, Ste 1801, New York, NY 10016 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3861** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Essex Silver Line Corp, 1118 Lakeview Avenue, P.O. Box 40, Dracut, MA 01826 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.3862** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Essick Air Products, 5800 Murray Street, Little Rock, AR 72209 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.3863** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Essick Air Products, 5800 Murray Street, Little Rock, AR 72209 |
| | State the term remaining | 01/01/2024 - 03/01/2025 | |
| | List the contract number of any government contract | | |
| **2.3864** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Essick Air Products, 5800 Murray Street, Little Rock, AR 72209 |
| | State the term remaining | 04/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3865** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Essick Air Products, 5800 Murray Street, Little Rock, AR 72209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3866** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21062) | Estacada True Value, 310 Se Main St, Estacada, OR 97023-9006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3867** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Estes Cox Corporation, 1295 H St, Penrose, CO 81240 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3868** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Estes Cox Corporation, 1295 H St, Penrose, CO 81240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3869** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Estes Worldwide Carrier Agreement | Estes Worldwide, 2311 E Touhy Ave, Elk Grove Villiage, IL 60007 |
| | State the term remaining | 01/01/2019 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3870** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Estwing Mfg Co, 2647 Eighth St, Rockford, IL 61109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3871** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Estwing Mfg Co, 2647 Eighth St, Rockford, IL 61109 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3872** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Estwing Mfg Co, 2647 Eighth St, Rockford, IL 61109 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3873** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Estwing Mfg Co, 2647 Eighth St, Rockford, IL 61109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3874** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Estwing Mfg Co, 2647 Eighth St, Rockford, IL 61109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3875** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Estwing Mfg Co, 2647 Eighth St, Rockford, IL 61109 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3876** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3877** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3878** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3879** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3880** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3881** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3882** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3883** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3884** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3885** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ethical Products Inc, 27 Federal Plaza, Bloomfield, NJ 07003 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3886** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Eti Solid State Lighting Inc, 720 Corporate Woods Parkway, Vernon Hills, IL 60061 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3887** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eton Corporation, 1015 Corporation Way, Palo Alto, CA 94303 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.3888** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ettore Products Company, 2100 North Loop Road, Alameda, CA 94502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3889** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ettore Products Company, 2100 North Loop Road, Alameda, CA 94502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3890** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Ettore Products Company, 2100 North Loop Road, Alameda, CA 94502 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3891** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ettore Products Company, 2100 North Loop Road, Alameda, CA 94502 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 487 of 1687

Debtor    True Value Company...  ...number (if known) 24-12337...
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3892 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16456) | Eufaula True Value Hardware, 625 South Main, Eufaula, OK 74432-3301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3893 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5485) | Eugene True Value Hardware, 2825 Willamette St, Eugene, OR 97405-8202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3894 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Euroamerican Propagators, Euroamerican Propagators, 32149 Aquaduct Rd, Bonsall, CA 92003 |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| 2.3895 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | European Home Designs LLC, 148 Madison Ave, 8Th Floor, New York, NY 10016 |
| | State the term remaining | 10/01/2024 | |
| | List the contract number of any government contract | | |
| 2.3896 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | European Soaps LLC, 920 N 137Th St, Seattle, WA 98133 |
| | State the term remaining | 05/02/2011 | |
| | List the contract number of any government contract | | |
| 2.3897 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Evakare, LLC, 50 Lakeview Parkway, Suite 108, Vernon Hills, IL 60061 |
| | State the term remaining | 02/01/2020 | |
| | List the contract number of any government contract | | |
| 2.3898 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13162) | Evans, 117 Pine St, Sheboygan Falls, WI 53085-0157 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3899 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11928) | Evans Drug Company, 1106 W Willow Rd, Enid, OK 73703-2503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.3900** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ever Green Seasons LLC, P.O. Box 168, 1543 N Us Hwy 41, Rockville, IN 47872 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3901** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21010) | Ever Ready First Aid Medical Supply, Ever Ready First Aid Medical S, 8 Elkins Rd, East Brunswick, NJ 08816 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3902** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Everbloom Growers Inc, 20450 Sw 248Th St, Homestead, FL 33031 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3903** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Everbrite LLC, 4949 S 110Th St, Greenfield, WI 53228 |
| | State the term remaining | 04/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3904** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Evercor Snow Removal Wilkes Barre | Evercor Facility Management, 902 Wyoming Ave, Wyoming, PA 18644 |
| | State the term remaining | 08/28/2024 - 08/27/2026 | |
| | List the contract number of any government contract | | |
| **2.3905** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Evercor Facility Management Wilkes Barre Landscape | Evercor Facility Management, 902 Wyoming Ave, Wyoming, PA 18644 |
| | State the term remaining | 04/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3906** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3907** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3908** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| **2.3909** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| **2.3910** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| **2.3911** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| **2.3912** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| **2.3913** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| **2.3914** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| **2.3915** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3916** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Eveready Battery Co, 533 Maryville University Drive, St Louis, MO 63141 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3917** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Directors & Officers - Policy Number(s): PC5EX00684-231 | Everest National Insurance Company, 477 Martinsville Road Po Box 830, Liberty Corner, NJ 07938-0830 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.3918** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Everest Toys, 1430 Cormorant Rd, Ancaster, ON L9G 4V5, Canada |
| | State the term remaining | 03/29/2018 | |
| | List the contract number of any government contract | | |
| **2.3919** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3816) | Everett Supply & True Value Hardware, Everett Supply & True Value Ha, 403 Main St, Everett, MA 02149-5728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6492) | Everett True Value Hardware, 114 E Main St, Everett, PA 15537-1260 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3921** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Everflow Industrial Supply, 16F, No 401 Sec 1, Chung Shan Road, Chang Hua City, Changhua 50058, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3922** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Everflow Industrial Supply, 16F, No 401 Sec 1, Chung Shan Road, Chang Hua City, Changhua 50058, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3923** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Everflow Industrial Supply, 16F, No 401 Sec 1, Chung Shan Road, Chang Hua City, Changhua 50058, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3924** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13161) | Evergreen Home & Garden Showplace, Evergreen Home & Garden Showpl, 1876 Moreland Drive, Kingsport, TN 37663-5306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3925** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Evergreen Line Joint Ocean Service Agreement 2024 | Evergreen Line, One Evertrust Plaza, Jersey City, NJ 07302 |
| | State the term remaining | 05/01/2024 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.3926** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Evergreen Research & Marketing LLC, Po Box 231002, Encinitas, CA 92023 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3927** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Evergreen, Inc., Evergreen, Inc , 5915 Midlothian Turnpike, Richmond, VA 23225 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3928** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Evergreen, Inc., Evergreen, Inc , 5915 Midlothian Turnpike, Richmond, VA 23225 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3929** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22579) | Everydays True Value, 797 Foote Ave., Jamestown, NY 14701-9583 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3930** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2824) | Evey True Value Hardware, 5779 Library Rd, Bethel Park, PA 15102-3533 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3931** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Evolution Salt Co, 4422 Supply Court, Austin, TX 78744 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3932** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Evolve Composites Inc, 6958 Aviation Blvd, Suite C, Glen Burnie, MD 21061 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3933** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Evolved Industries, 3849 Plaza Tower Dr, Baton Rouge, LA 70816 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3934** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Evolved Ingenuity, 602 Fountain Parkway, Grand Prairie, TX 75050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3935** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Evoorganic, 1032 E New Circle, Lexington, KY 40505 |
| | State the term remaining | 03/16/2010 | |
| | List the contract number of any government contract | | |
| **2.3936** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Evriholder Products, Inc., 1530 S Lewis Street, Anaheim, CA 92805 |
| | State the term remaining | 02/20/2007 | |
| | List the contract number of any government contract | | |
| **2.3937** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ex-Cell Home Fashions, 1333 Broadway, 8th Floor, New York, NY 10018 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3938** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ex-Cell Home Fashions, 1333 Broadway, 8th Floor, New York, NY 10018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3939** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ex-Cell Home Fashions, 1333 Broadway, 8th Floor, New York, NY 10018 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3940** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Excellence Janitorial Services 2023 (Wilkes-Barre Distribution Center) | Excellence Janitorial Services, 210 Division St, Kingston, PA 18704 |
| | State the term remaining | 01/01/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3941** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Exclaim, Inc Master Service Agreement with Insurance COI | Exclaim, Inc., 220 N Smith Street, Suite 204, Palatine, IL 60067 |
| | State the term remaining | 07/29/2020 | |
| | List the contract number of any government contract | | |
| **2.3942** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Exclusively Expo, 1225 Naperville Dr, Romeoville, IL 60446 |
| | State the term remaining | 11/01/2010 | |
| | List the contract number of any government contract | | |
| **2.3943** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Exhart, 20364 Plummer St, Chatsworth, CA 91311 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3944** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Exhart Environmental Systems, Exhart, 20364 Plummer St, Chatsworth, CA 91311 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| **2.3945** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Exhart Environmental Systems, Exhart, 20364 Plummer St, Chatsworth, CA 91311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3946** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Exhart Environmental Systems, Exhart, 20364 Plummer St, Chatsworth, CA 91311 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3947** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Exhart Environmental Systems, Exhart, 20364 Plummer St, Chatsworth, CA 91311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3948** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Exhart Environmental Systems, Exhart, 20364 Plummer St, Chatsworth, CA 91311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3949** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Exotac Inc, 2730 Faith Industrial Dr, Suite 200, Buford, GA 30518 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3950** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Exotac Inc, 2730 Faith Industrial Dr, Suite 200, Buford, GA 30518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3951** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Exotic Pebbles & Aggregates Inc, 2045 Corte Del Nogal, Carlsbad, CA 92011 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.3952** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Expeditors International of Washington Confidential Agreement | Expeditors Int'l of Washington, Inc, Expeditors International Of Washington, Inc , 1015 Third Ave, 12Th Floor, Seattle, WA 98104 |
| | State the term remaining | 02/10/2023 - 02/09/2026 | |
| | List the contract number of any government contract | | |
| **2.3953** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Expeditors Tradeflow Services Proposal 2023 | Expeditors Int'l of Washington, Inc, Expeditors International Of Washington, Inc , 1015 Third Ave, 12Th Floor, Seattle, WA 98104 |
| | State the term remaining | 03/01/2023 - 02/28/2026 | |
| | List the contract number of any government contract | | |
| **2.3954** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Expeditors Customs Brokerage 2023 | Expeditors Int'l of Washington, Inc, Expeditors International Of Washington, Inc , 1015 Third Ave, 12Th Floor, Seattle, WA 98104 |
| | State the term remaining | 01/01/2023 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.3955** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Experian Marketing Solutions - Annual Renewal 2024 | Experian Marketing Solutions, Inc., 200 Exchange Street, Providence, RI 02903 |
| | State the term remaining | 02/01/2024 - 01/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3956** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Experis Manpower Group MSA | Experis Manpower Group, 525 West Monroe Street, Suite 1500, Chicago, IL 60661 |
| | State the term remaining | 03/14/2016 | |
| | List the contract number of any government contract | | |
| **2.3957** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Experis SOW Finance Maintenance Agreement CO 2024 | Experis Manpower Group, 525 West Monroe Street, Suite 1500, Chicago, IL 60661 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3958** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Experis SOW 2024-1 CO 1 - WMS Project Manager Chris Harcar | Experis Manpower Group, 525 West Monroe Street, Suite 1500, Chicago, IL 60661 |
| | State the term remaining | 07/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3959** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Express Employment Professional Rate Card Harvard | Express Employment Professionals, 580 East Terra Cotta Avenue, Crystal Lake, IL 60014 |
| | State the term remaining | 12/20/2020 - 12/19/2026 | |
| | List the contract number of any government contract | | |
| **2.3960** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Express Script Letter of Agreement | Express Scripts Inc, 1 Express Way, St Louis, MO 63121 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.3961** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Express Scripts - Prescription Drug Program Agreement | Express Scripts Inc, 1 Express Way, St Louis, MO 63121 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.3962** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Expressive Design Group Inc, 49 Garfield St, Holyoke, MA 01040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3963** | State what the contract or lease is for and the nature of the debtor's interest | Software, Extensis Software 2024 - Marketing | Extensis, 6975 Sw Sandburg Street, Suite 200, Tigard, OR 97233 |
| | State the term remaining | 10/17/2024 - 10/16/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3964** | State what the contract or lease is for and the nature of the debtor's interest | Software, Extensis Software 2023 - Marketing | Extensis, 6975 Sw Sandburg Street, Suite 200, Tigard, OR 97233 |
| | State the term remaining | 10/17/2023 - 10/16/2024 | |
| | List the contract number of any government contract | | |
| **2.3965** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Exxel Outdoors LLC, 6235 Lookout Road, Suite G, Boulder, CO 80301 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3966** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eye Candy Inflatables Inc., 430 Northfinch Dr, North York, ON M3N 1Y4, Canada |
| | State the term remaining | 02/01/2020 | |
| | List the contract number of any government contract | | |
| **2.3967** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Eye Level Corporation, 1 Trefoil Drive, Trumbull, CT 06611 |
| | State the term remaining | 08/24/2009 | |
| | List the contract number of any government contract | | |
| **2.3968** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Ez Finishes Inc, 1750 Highland Rd, Twinsburg, OH 44087 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.3969** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ez Foil/Reynolds, 1500 South Wolf Road, Wheeling, IL 60090 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3970** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Ez Foil/Reynolds, 1500 South Wolf Road, Wheeling, IL 60090 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.3971** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ez Foil/Reynolds, 1500 South Wolf Road, Wheeling, IL 60090 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3972** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ez Street Company, 13611 S Dixie Hwy, Suite 430, Miami, FL 33176 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.3973** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ez Street Company, 13611 S Dixie Hwy, Suite 430, Miami, FL 33176 |
| | State the term remaining | 09/01/2024 - 06/01/2026 | |
| | List the contract number of any government contract | | |
| **2.3974** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ez Street Company, 13611 S Dixie Hwy, Suite 430, Miami, FL 33176 |
| | State the term remaining | 03/29/2018 | |
| | List the contract number of any government contract | | |
| **2.3975** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, EZ AD-TV | Ez-Ad Tv, 19040 Soledad Canyon Rd., Suite #230, Santa Clarita, CA 91387 |
| | State the term remaining | 10/30/2019 - 10/29/2025 | |
| | List the contract number of any government contract | | |
| **2.3976** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, EZ-AD Ecommerce Addendum for Marketing_2022-2030 | Ez-Ad Tv, 19040 Soledad Canyon Rd., Suite #230, Santa Clarita, CA 91387 |
| | State the term remaining | 05/24/2022 - 05/23/2030 | |
| | List the contract number of any government contract | | |
| **2.3977** | State what the contract or lease is for and the nature of the debtor's interest | Software, EZ AD Software License and Service Agreement MTS Addendum | Ez-Ad Tv, 19040 Soledad Canyon Rd., Suite #230, Santa Clarita, CA 91387 |
| | State the term remaining | 11/13/2018 | |
| | List the contract number of any government contract | | |
| **2.3978** | State what the contract or lease is for and the nature of the debtor's interest | Software, EZ AD Software License and Service Agreement Loyalty Addendum 2024 | Ez-Ad Tv, 19040 Soledad Canyon Rd., Suite #230, Santa Clarita, CA 91387 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.3979** | State what the contract or lease is for and the nature of the debtor's interest | Software, EZ AD Software License and Service Agreement Loyalty Addendum | Ez-Ad Tv, 19040 Soledad Canyon Rd., Suite #230, Santa Clarita, CA 91387 |
| | State the term remaining | 01/01/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 498 of 1687

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3980** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ez-Shim, Inc., Po Box 4820, Santa Barbara, CA 93140 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.3981** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ezsmart Gutter Cleaner LLC, 1929 S 61St Ave, Omaha, NE 68106 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.3982** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13177) | F & F Hardware Inc, 1260 Oak Point Ave, Bronx, NY 10474-6807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3983** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | F M Browns Sons Inc, Po Box 2116, 205 Woodrow Ave, Sinking Spring, PA 19608 |
| | State the term remaining | 03/29/2018 | |
| | List the contract number of any government contract | | |
| **2.3984** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3279) | F.p.morgan True Value Hdw., F P Morgan True Value, 108 Main St, Waterville, NY 13480-1166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3985** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | F&M Tool & Plastics Inc, 163 Pioneer Drive, Leominster, MA 01453 |
| | State the term remaining | 06/01/2013 | |
| | List the contract number of any government contract | | |
| **2.3986** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | F3 Brands LLC, 2400 N W Industrial Parkway, Miami, OK 74354 |
| | State the term remaining | 10/01/2011 | |
| | List the contract number of any government contract | | |
| **2.3987** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19964) | Fackler True Value Rental, 2326 Newark-granville Rd, Granville, OH 43023-9290 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3988 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Directors & Officers - Policy Number(s): MLX-1001805-01 | Fair American Insurance & Reinsurance Co, One Liberty Plaza, 165 Broadway, New York, NY 10006 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| 2.3989 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13173) | Fair Haven Hdwe Inc, Fair Haven Hdwe, 752 River Rd, Fair Haven, NJ 07704-3396 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3990 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13172) | Fairbanks Lumber True Value, 4527 White Plains Rd, Bronx, NY 10470-1608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3991 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fairchild Industries Inc, 475 Capital Drive, Lake Zurich, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3992 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fairchild Industries Inc, 475 Capital Drive, Lake Zurich, IL 60047 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| 2.3993 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fairchild Industries Inc, 475 Capital Drive, Lake Zurich, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3994 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Fairchild Industries Inc, 475 Capital Drive, Lake Zurich, IL 60047 |
| | State the term remaining | 08/01/2013 | |
| | List the contract number of any government contract | | |
| 2.3995 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fairchild Industries Inc, 475 Capital Drive, Lake Zurich, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337_____
                    Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3996** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23301) | Fairfield Paint Llc, 3032 Columbus-lancaster Rd. Nw, Lancaster, OH 43130 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3997** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19087) | Fairfield True Value, 2100 West Burlington Avenue, Fairfield, IA 52556-2644 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3998** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17801) | Fairfield True Value Hardware, 601 Central Ave, Fairfield, MT 59436-0608 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3999** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19545) | Fairless Hills Garden Center, 636 Lincoln Hwy., Fairless Hills, PA 19030-1416 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4000** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fairmont Sign Company, 3750 E Outer Dr, Detroit, MI 48234 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.4001** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20159) | Fairmount True Value, 2335 Fairdale Rd, Hemphill, TX 75948-7250 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4002** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13174) | Fairview Hardware, 7248 W Ridge Rd, Fairview, PA 16415-1166 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4003** State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Faith technologies Generator Planned Maintenance Agreement for all RDCs- 3YR | Faith Technologies, 319 Yard Drive, Verona, WI 53593 |
| State the term remaining | 04/01/2023 - 04/30/2026 | |
| List the contract number of any government contract | | |

Debtor    True Value Company...     Case number *(if known)* 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4004** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Faith technologies UPS- Full Service Maintenance Agreement for all RDC- 3YR | Faith Technologies, 319 Yard Drive, Verona, WI 53593 |
| | State the term remaining | 01/01/2023 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4005** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21535) | Family Center Of Bonne Terre, 115 Family Center Dr, Bonne Terre, MO 63628-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4006** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21534) | Family Center Of Farmington, 165 Walker Dr, Farmington, MO 63640-2501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4007** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21536) | Family Center Of Versailles, 13359 Hwy 52, Versailles, MO 65084-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4008** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23682) | Family Fare, 14444 W Center Rd, Omaha, NE 68144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4009** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23681) | Family Fare, 3003 N 108th St, Omaha, NE 68164 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4010** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23245) | Family Fare Llc, 1747 Benzie Hwy 31, Benzonia, MI 49616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4011** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23707) | Family Fare Llc, 7895 Clyde Park Ave Sw, Byron Center, MI 49315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.                                    Case number (if known) 24-12337
           Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4012** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Family Farm & Home - Private Label Credit Card Program 2021 | Family Farm, 1391 Cinema Way, Benton Harbor, MI 49022 |
| | State the term remaining | 01/08/2021 | |
| | List the contract number of any government contract | | |
| **2.4013** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Family Farm & Home - Marketing Services Agreement | Family Farm, 1391 Cinema Way, Benton Harbor, MI 49022 |
| | State the term remaining | 02/02/2021 | |
| | List the contract number of any government contract | | |
| **2.4014** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22497) | Family Farm & Garden, 1545 San Antonio Ave, Many, LA 71449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4015** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19312) | Family Farm & Home (01) Coldwater, Family Farm & Home (01) Coldwa, 910 East Chicago Road, Coldwater, MI 49036-2055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4016** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19297) | Family Farm & Home (02) Battle Creek, Family Farm & Home (02) Battle, 1675 West Michigan, Battle Creek, MI 49037-1919 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4017** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19313) | Family Farm & Home (03) Benton Harbor, Family Farm & Home (03) Benton, 1391 Cinema Way, Benton Harbor, MI 49022-2328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4018** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19314) | Family Farm & Home (04) Wayland, Family Farm & Home (04) Waylan, 376 Reno Drive, Wayland, MI 49348-1277 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4019** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19315) | Family Farm & Home (05) Alma, 7600 North Alger Road, Alma, MI 48801-9319 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 503 of 1687

Debtor   True Value Company, L.L.C.                   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4020** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19316) | Family Farm & Home (06) Peru, 780 N Broadway, Peru, IN 46970-1027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4021** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19302) | Family Farm & Home (07) Richmond, Family Farm & Home (07) Richmo, 66875 Gratiot, Richmond, MI 48062-1910 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4022** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19317) | Family Farm & Home (08) Mason, 558 N Cedar Street, Mason, MI 48854-1015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4023** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19318) | Family Farm & Home (09) Grand Rapids, Family Farm & Home (09) Grand, 4325 Plainfield Ave N.e., Grand Rapids, MI 49525-1613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4024** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19319) | Family Farm & Home (10) Gladwin, Family Farm & Home (10) Gladwi, 1260 E. Cedar Ave.., Gladwin, MI 48624-7004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4025** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19320) | Family Farm & Home (11) Allendale, Family Farm & Home (11) Allend, 6101 Lake Michigan Drive, Allendale, MI 49401-9215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4026** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19321) | Family Farm & Home (12) Newaygo, Family Farm & Home (12) Newayg, 139 West River Valley Drive, Newaygo, MI 49337-8456 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4027** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19322) | Family Farm & Home (13) Allegan, Family Farm & Home (13) Allega, 1596 Lincoln Road, Allegan, MI 49010-9104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4028** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19323) | Family Farm & Home (14) Charlevoix, Family Farm & Home (14) Charle, 6500 M66 North, Charlevoix, MI 49720-9272 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4029** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19256) | Family Farm & Home (15) Gaylord, Family Farm & Home (15) Gaylor, 1401 W Main Street, Gaylord, MI 49735-2006 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4030** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19324) | Family Farm & Home (16) Manistee, Family Farm & Home (16) Manist, 1183 Us Highway 31s, Manistee, MI 49660-2233 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4031** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19325) | Family Farm & Home (17) Portland, Family Farm & Home (17) Portla, 1870 E. Grand River Ave, Portland, MI 48875-9500 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4032** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19326) | Family Farm & Home (18) Reed City, Family Farm & Home (18) Reed C, 21875 N Park Street, Reed City, MI 49677-9307 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4033** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19327) | Family Farm & Home (19) Muskegon, Family Farm & Home (19) Muskeg, 2301 Holton Road, Muskegon, MI 49445-1676 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4034** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19253) | Family Farm & Home (20) Swartz Creek, Family Farm & Home (20) Swartz, 4315 Elms Road, Swartz Creek, MI 48473-1500 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4035** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19328) | Family Farm & Home (21) Holland, Family Farm & Home (21) Hollan, 716 Chicago Drive Ste500, Suite 500, Holland, MI 49423-4098 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4036** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19329) | Family Farm & Home (22) Almont, 888 Van Dyke Highway, Almont, MI 48003-8558 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4037** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19254) | Family Farm & Home (23) Chelsea, Family Farm & Home (23) Chelse, 1040 South Main Street, Chelsea, MI 48118-1409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4038** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19255) | Family Farm & Home (24) Clare, 10360 S Clare Ave, Clare, MI 48617-1497 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4039** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19330) | Family Farm & Home (25) Corunna, Family Farm & Home (25) Corunn, 2500 East M-21, Corunna, MI 48817-1117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4040** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19331) | Family Farm & Home (26) Auburn, 350 N. Grandstaff Dr, Auburn, IN 46706-1600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4041** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19258) | Family Farm & Home (27) Sparta, 53 Applewood Drive, Sparta, MI 49345-1709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4042** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19333) | Family Farm & Home (28) Cadillac, Family Farm & Home (28) Cadill, 2025 North Mitchell, Cadillac, MI 49601-1137 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4043** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19383) | Family Farm & Home (29) St. Johns, Family Farm & Home (29) St. Jo, 1977 S Scotts Road, St Johns, MI 48879-9039 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 506 of 1687

Debtor  True Value Company, L.L.C. _____
        Name                                                    Case number (if known) 24-12337 (KBO)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4044** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19434) | Family Farm & Home (31) Adrian, 1392 S Main Street, Adrian, MI 49221-4307 |
| **2.4045** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19513) | Family Farm & Home (32) Three Rivers, Family Farm & Home (32) Three, 1326 W Broadway, Three Rivers, MI 49093-8575 |
| **2.4046** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19552) | Family Farm & Home (34) Fenton, 15100 Silver Parkway, Fenton, MI 48430-3449 |
| **2.4047** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19600) | Family Farm & Home (35) Defiance, Family Farm & Home (35) Defian, 1500 North Clinton St, Ste 6, Defiance, OH 43512-2502 |
| **2.4048** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19601) | Family Farm & Home (36) Charlotte, Family Farm & Home (36) Charlo, 1658 Lansing Road, Charlotte, MI 48813-8455 |
| **2.4049** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19553) | Family Farm & Home (37) Bowling Green, Family Farm & Home (37) Bowlin, 1080 S Main St A, Bowling Green, OH 43402-4741 |
| **2.4050** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19677) | Family Farm & Home (38) Cedar Springs, Family Farm & Home (38) Cedar, 4175 17 Mile Rd, Cedar Springs, MI 49319-9451 |
| **2.4051** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19690) | Family Farm & Home (39) Austintown, Family Farm & Home (39) Austin, 4477 Mahoning Ave, Austintown Township, OH 44515-1602 |

Debtor    True Value Company  Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4052 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19719) | Family Farm & Home (40) Bucyrus, Family Farm & Home (40) Bucyru, 2460 East Mansfield Street, Bucyrus, OH 44820-2025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4053 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19790) | Family Farm & Home (41) Sandusky, Family Farm & Home (41) Sandus, 605 West Sanilac, Sandusky, MI 48471-9704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4054 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19874) | Family Farm & Home (43) Alliance, Family Farm & Home (43) Allian, 1370 East State Street, Alliance, OH 44601-4919 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4055 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19875) | Family Farm & Home (44) Northwood, Family Farm & Home (44) Northw, 3700 Williston Road, Northwood, OH 43619-2002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4056 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19916) | Family Farm & Home (47) Piqua, 1243 E Ash Street, Suite 200, Piqua, OH 45356-4107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4057 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19917) | Family Farm & Home (48) Bluffton, Family Farm & Home (48) Blufft, 990 N Main Street, Bluffton, IN 46714-1316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4058 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19918) | Family Farm & Home (49) Findlay, Family Farm & Home (49) Findla, 15276 Us Route 224, Findlay, OH 45840-9367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4059 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20007) | Family Farm & Home (50) Big Rapids, Family Farm & Home (50) Big Ra, 1250 Perry Ave, Big Rapids, MI 49307-2115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4060** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20008) | Family Farm & Home (51) Flat Rock, Family Farm & Home (51) Flat R, 27311 Telegraph Rd, Flat Rock, MI 48134-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4061** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20010) | Family Farm & Home (52) Monroe, 205 N Telegraph Rd, Monroe, MI 48162 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4062** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20011) | Family Farm & Home (53) Bad Axe, Family Farm & Home (53) Bad Ax, 760 N Van Dyke, Suite A, Bad Axe, MI 48413-1114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4063** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20084) | Family Farm & Home (54) Hillsdale, Family Farm & Home (54) Hills, 2982 West Carleton Rd, Hillsdale, MI 49242-1363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4064** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20085) | Family Farm & Home (56) Hillsboro, Family Farm & Home (56) Hillsb, 1472 North High St, Hillsboro, OH 45133-9401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4065** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20109) | Family Farm & Home (57) Washington, Family Farm & Home (57) Washin, 66030 Vandyke, Washington, MI 48095-2013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4066** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20135) | Family Farm & Home (58) Harrison, Family Farm & Home (58) Harris, 10501 New Haven Road, Harrison, OH 45030-2734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4067** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20164) | Family Farm & Home (59) Madison, Family Farm & Home (59) Madiso, 6600 N Ridge Road, Madison, OH 44057-2554 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 509 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4068** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20368) | Family Farm & Home (60) Hagerstown, Family Farm & Home (60) Hagers, 1539 Potomac Ave, Hagerstown, MD 21742-2930 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4069** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20369) | Family Farm & Home (61) Meadville, Family Farm & Home (61) Meadv, 16218 Conneaut Lake Road, Meadville, PA 16335-3804 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4070** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20429) | Family Farm & Home (62) Howell, Family Farm & Home (62) Howel, 3685 E Grand River Ave., Howell, MI 48843-7652 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4071** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20682) | Family Farm & Home (63) Mansfield, Family Farm & Home (63) Mansfi, 2196 West 4th Street, Mansfield, OH 44906-1203 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4072** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21059) | Family Farm & Home (64) Streetsboro, Family Farm & Home (64) Street, 9059 State Rte 14 Suite A, Streetsboro, OH 44241-5669 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4073** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21088) | Family Farm & Home (65) Kalkaska, Family Farm & Home (65) Kalkas, 784 S Cedar St, Kalkaska, MI 49646-8056 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4074** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21117) | Family Farm & Home (66) Brooklyn, Family Farm & Home (66) Brookl, 400 South Main Street, Brooklyn, MI 49230 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4075** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21458) | Family Farm & Home (67) Whitehall, Family Farm & Home (67) Whiteh, 3165 Colby Road, Whitehall, MI 49461-9637 |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4076** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21668) | Family Farm & Home (68) Hastings, Family Farm & Home (68) Hastin, 760 West State Street, Hastings, MI 49058-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4077** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21952) | Family Farm & Home (69) Tecumseh, Family Farm & Home (69) Tecums, 2655 West Chicago Drive, Tecumseh, MI 49286-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4078** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22478) | Family Farm & Home (70) Clarion, 22631 Pa 68, Clarion, PA 16214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4079** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22485) | Family Farm & Home (71) Bellefontaine, 1710 S Main St, Bellefontaine, OH 43311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4080** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23734) | Family Farm & Home (75) Erie, 7200 Peach Street Unit 180, Erie, PA 16509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4081** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23733) | Family Farm & Home (76) Fruitport, 5580 Harvey St Suite A, Muskegon, MI 49444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4082** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21403) | Family Farm & Home (whse) (90) Elyria, Family Farm & Home (whse) (90), 805 Leo Bullocks Parkway, Elyria, OH 44035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4083** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19252) | Family Farm & Home (whse) Grand Rapids, Family Farm & Home (whse) Gran, 2356 Turner Ave Nw, Suite A, Grand Rapids, MI 49544-2006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4084** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23203) | Family Farm & Home #72 Aliquippa, Family Farm & Home (72) Aliquippa, 3113 Green Garden Rd, Aliquippa, PA 15001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4085** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23204) | Family Farm & Home #73 Belle Vernon, Family Farm & Home (73) Belle Vernon, 800 Rostraver Rd, Belle Vernon, PA 15012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4086** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23205) | Family Farm & Home #74 Greenville, Family Farm & Home (74) Greenville, 1325 W Washington St, Greenville, MI 48838 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4087** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19251) | Family Farm & Home Muskegon, 900 Third Street, Suite 302, Muskegon, MI 49440-1152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4088** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23625) | Family Farm & Home Pog Room, 4325 Plainfield Ave Ne, Grand Rapids, MI 49525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4089** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19791) | Family Farm & Home, Inc (42) Burton, Family Farm & Home Inc (42) B, 1145 N Belsay Rd, Burton, MI 48509-1653 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4090** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19876) | Family Farm & Home, Inc (45) Washington Court House, Family Farm & Homeinc (45) Wa, 2100 Columbus Ave, Washington Court House, OH 43160-1152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4091** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19877) | Family Farm & Home(46) Warren, 3850 Elm Road, Warren, OH 44483-2648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4092 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19670) | Family Farm Stores, 205 Dillon St., Spearman, TX 79081-2058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4093 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3764) | Family Farm Stores, True Value, Family Farm Stores True Value, 501 North Dumas Ave, Dumas, TX 79029-2417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4094 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8451) | Family Stores True Value, 4860 S Redwood Rd, Taylorsville, UT 84123-4226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4095 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19071) | Family Tree Nursery H&gs, 7036 Nieman Rd., Shawnee, KS 66203-4030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4096 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19070) | Family Tree Nursery H&gs, 8424 Farley St., Overland Park, KS 66212-4426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4097 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18731) | Fantastic Gardens Aruba N.v., Bushiri 14, Oranjestad, Aruba |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4098 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Far North Int'l, Far North International, 2405 W Haven Avenue, New Lenox, IL 60451 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.4099 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17506) | Fargo Rentall, 3201 32 St South, Fargo, ND 58104-8815 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 513 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4100** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20923) | Faribault Fleet Supply, 80 Western Ave, Faribault, MN 55021-4517 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4101** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20677) | Farm & City Supply, 1825 E Army Post Road, Des Moines, IA 50320-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4102** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21864) | Farm & Home Lumber, 701 7th Ave, Hudson, CO 80642-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4103** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23221) | Farm & Home Service, 7625 Main Street, Sykesville, MD 21784 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4104** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Farm Innovators, P O Box 546, Plymouth, IN 46563 |
| State the term remaining | 08/01/2023 | |
| List the contract number of any government contract | | |
| **2.4105** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Farm Innovators, P O Box 546, Plymouth, IN 46563 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4106** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Farm Innovators, P O Box 546, Plymouth, IN 46563 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4107** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Farm Innovators, P O Box 546, Plymouth, IN 46563 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company  _____    Case number (if known) 24-12337 _____
               Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4108** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Farm Innovators, P O Box 546, Plymouth, IN 46563 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4109** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23665) | Farm Store True Value, 9090 Us Highway 70 E, Mcewen, TN 37101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4110** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22177) | Farm Supply True Value, 100 Louis Drive, Barnesville, GA 30204-1480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4111** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19380) | Farmer John's Greenhouse, 26950 Haggerty Road, Farmington Hills, MI 48331-3407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4112** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23278) | Farmers Cooperative Inc, 1841 Howard Street W, Live Oak, FL 32064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4113** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Farmers Market Foods LLC, 1420 Ensell Rd., Lake Zurich, IL 60047 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.4114** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21204) | Farmers Market Garden Center, 4110 N. Elston Avenue, Chicago, IL 60618-2108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4115** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21538) | Farmers True Value Conway, 430 N Newport Ave, Conway, MO 65632-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor      True Value Company, L.L.C.
_____        _____
            Name                                Case number (if known) 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4116** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7430) | Farmers True Value Exchange, 255 South Madison Street, Lebanon, MO 65536-3149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4117** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9370) | Farmers True Value Hdwe, 221 S Adams Ave, Rayne, LA 70578-5835 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4118** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10306) | Farmers Union Lumber True Value, Farmers Union Lumber True Valu, 101 2nd Ave S, Wolf Point, MT 59201-1504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4119** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13201) | Farnham & Pfile Rentals, Farnham & Pfile Rtls/induserve, 4306 State Rte 51 S, Belle Vernon, PA 15012-3533 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4120** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22559) | Farrell Calhoun Co. Inc., 221 East Carolina Avenue, Memphis, TN 38126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4121** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5074) | Farrs True Value Hardware, 220 N Central, Coquille, OR 97423-1242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4122** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5075) | Farrs True Value Hdwe, 880 S 1st St, Coos Bay, OR 97420-1566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4123** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7222) | Farver True Value Hardware, 2800 1st Ave E, Newton, IA 50208-2700 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4124** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22923) | Fasse Decorating Center, 215 Pine Street, Sheboygan Falls, WI 53085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4125** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Fastenal - Fast Solutions Agreement 2021 | Fastenal, 2001 Theurer Blvd., Winona, MN 55987 |
| | State the term remaining | 03/06/2021 | |
| | List the contract number of any government contract | | |
| **2.4126** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Fastenal Agreement 2024 | Fastenal, 2001 Theurer Blvd., Winona, MN 55987 |
| | State the term remaining | 07/01/2024 - 06/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4127** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Fastenal - Atlanta Distribution Center | Fastenal, 2001 Theurer Blvd., Winona, MN 55987 |
| | State the term remaining | 12/12/2019 - 12/11/2024 | |
| | List the contract number of any government contract | | |
| **2.4128** | State what the contract or lease is for and the nature of the debtor's interest | Software, FastSpring Reseller for 65BIT Software Limited - EasyCatalog CC Upgrade | Fastspring, 801 Garden Street Suite 201, Santa Barbara, CA 93101 |
| | State the term remaining | 02/22/2024 - 02/21/2025 | |
| | List the contract number of any government contract | | |
| **2.4129** | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, TechSmith - Camtasia®/Snagit® Bundle Maintenance 2023 | Fastspring, 801 Garden Street Suite 201, Santa Barbara, CA 93101 |
| | State the term remaining | 07/06/2023 - 07/06/2025 | |
| | List the contract number of any government contract | | |
| **2.4130** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19709) | Father Nature's Garden Center, Father Nature's Garden Center, 559 Route 25a, Saint James, NY 11780-1404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4131** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Faucet Queens Inc, 650 Forest Edge Drive, Vernon Hills, IL 60061 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 517 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4132** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Faultless/Bon Ami Co, 1025 West 8Th St, Kansas City, MO 64101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4133** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Faultless/Bon Ami Co, 1025 West 8Th St, Kansas City, MO 64101 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4134** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Faultless/Bon Ami Co, 1025 West 8Th St, Kansas City, MO 64101 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4135** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Faultless/Bon Ami Co, 1025 West 8Th St, Kansas City, MO 64101 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4136** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20428) | Fayard Hardware, 80 Wilson Blvd S, Naples, FL 34117-9386 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4137** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fbg Bottling Group LLC, Po Box 9841, 1523 Alum Creek Dr, Columbus, OH 43209 |
| | State the term remaining | 02/01/2023 - 12/31/9999 | |
| | List the contract number of any government contract | | |
| **2.4138** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Fbg Bottling Group LLC, Po Box 9841, 1523 Alum Creek Dr, Columbus, OH 43209 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4139** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fbg Bottling Group LLC, Po Box 9841, 1523 Alum Creek Dr, Columbus, OH 43209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                  Case number (if known)    24-12337
_____
                    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4140** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22764) | Fbi Security, 467 N. 7th St., Philadelphia, PA 19123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4141** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Federal Mogul/Champ/Wagner, 3168 Riverport Tech Center Dri, Maryland Heights, MO 63043 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4142** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Federal Mogul/Champ/Wagner, 3168 Riverport Tech Center Dri, Maryland Heights, MO 63043 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4143** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Federal Mogul/Champ/Wagner, 3168 Riverport Tech Center Dri, Maryland Heights, MO 63043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4144** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Federal Process Corp, 4520 Richmond Rd, Cleveland, OH 44128 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4145** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Federal Process Corp, 4520 Richmond Rd, Cleveland, OH 44128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4146** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Federal Process Corp, 4520 Richmond Rd, Cleveland, OH 44128 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.4147** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Federal International Recycling and Waste Solutions Corsicana Equipment Rental Agreement 2024 | Federal Recycling Corsicana , Federal Recycling Corsicana Equipment Rental Agreement 2024, 7935 Clayton Road, St Louis, MO 63117 |
| | State the term remaining | 05/01/2024 - 04/30/2029 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4148** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, FedEx Agreement 2010 | Fedex Corporation, 942 South Shady Grove Road, Memphis, TN 38120 |
| | State the term remaining | 05/01/2010 | |
| | List the contract number of any government contract | | |
| **2.4149** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, FedEx Agreement 2024 | Fedex Corporation, 942 South Shady Grove Road, Memphis, TN 38120 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.4150** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22597) | Feed Barn Jackson, 11261 Prospect Dr., Jackson, CA 95642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4151** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20013) | Feed Mill Central States Distribution, Feed Mill Central States Distr, 33 Pcr 540, Perryville, MO 63775-8757 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4152** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Feedonomics SOW | Feedonomics, 21011 Warner Center Lane, Suite A, Woodland Hills, CA 91367 |
| | State the term remaining | 02/01/2020 - 03/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4153** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fein Power Tools, 1030 Alcon St., Pittsburgh, PA 15220 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.4154** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fein Power Tools Inc, 1000 Omega Drive, Suite 1180, Pittsburgh, PA 15205 |
| | State the term remaining | 08/04/2009 | |
| | List the contract number of any government contract | | |
| **2.4155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fein Power Tools Inc, 1000 Omega Drive, Suite 1180, Pittsburgh, PA 15205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 520 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4156** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| **2.4157** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| **2.4158** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| **2.4159** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 03/01/2020<br>List the contract number of any government contract | Vendor Contract, 2 - Conversion Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| **2.4160** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 08/01/2023<br>List the contract number of any government contract | Vendor Contract, 2 - Conversion Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| **2.4161** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 08/01/2023<br>List the contract number of any government contract | Vendor Contract, 3 - MSC Program Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| **2.4162** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| **2.4163** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4164** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4165** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4166** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4167** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4168** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4169** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4170** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Feit Electric, 4901 Gregg Road, Pico Rivera, CA 90660 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4171** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22632) | Feldman Farm & Home, 1332 W Kansas St, Liberty, MO 64068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 522 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22633) | Feldman Farm & Home, 310 S 7 Highway, Blue Springs, MO 64014-3051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4173** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22634) | Feldman Farm & Home, 430 N 130th St, Bonner Springs, KS 66012-9063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4174** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18021) | Feldman Lumber, 1281 Metropolitan Ave, Brooklyn, NY 11237-1102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4175** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fellowes Mfg, Fellowes Mfg/United Statione, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4176** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8240) | Felton True Value Paint & Hdwe, 6291 Highway 9, Felton, CA 95018-9710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4177** | State what the contract or lease is for and the nature of the debtor's interest | Training Services, Speaker Services - Bridget Brennan | Female Factor Corporation, 980 N. Michigan Ave, Suite 1400, Chicago, IL 60611 |
| | State the term remaining | 01/24/2013 | |
| | List the contract number of any government contract | | |
| **2.4178** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Fencemaster, 10427 Electric Ave, Knoxville, TN 37932 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4179** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Fenix Manufacturing, 2001 9Th St, Fulton, IL 61252 |
| | State the term remaining | 12/07/2010 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4180** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4181** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4182** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4183** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4184** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| State the term remaining | 10/01/2019 | |
| List the contract number of any government contract | | |
| **2.4185** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4186** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.4187** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| State the term remaining | 01/01/2017 | |
| List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 524 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4188** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Fernco Inc, 300 S Dayton, Davison, MI 48423 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4189** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ferrara Candy Company, One Tower Lane, Suite 2700, Oakbrook Terrace, IL 60181 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4190** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20046) | Ferreteria Aceros La Plata Corp, Ferreteria Aceros La Plata Cor, Carretera 125 Km 18.7, San Sebastian, PR 00685 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4191** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4795) | Ferreteria Del Hogar True Value Hdwe., Ferreteria Del Hogar True Valu, 1508 Roosevelt Ave, Guaynabo, PR 00966 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4192** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5852) | Ferreteria Del Hogar True Value Hdwe., Ferreteria Del Hogar True Value, 1508 Roosevelt Ave, Guaynabo, PR 00968 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4193** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23793) | Ferreteria Del Sur, Calle A Num 161 Barrio Jauca, Santa Isabel, PR 00757 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4194** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20082) | Ferreteria Delgado Llc, Carretera 119 Km 5.5, Bo. Puente Zarza, Camuy, PR 00627 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4195** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20503) | Ferreteria El Gigante, Carr 123 Km 36.6, Bo Garzas, Adjuntas, PR 00601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4196** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20081) | Ferreteria El Gigante, Inc, Ferreteria El Gigante Inc, Carretera 140 Km 8.3, Bo. Collores, Jayuya, PR 00664 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4197** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13214) | Ferreteria El Tejar Aguilar Batres, S.a., 11 Avenida 10-23 Zona 1, Nit 4222830-1, Guatemala City, Guatemala |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4198** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22181) | Ferreteria Fairview, D38 Carr 845, San Juan, PR 00926-8100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4199** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20831) | Ferreteria Gurabo Llc, Carretera 181 Km 22.8, Bo Celada, Gurabo, PR 00778 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4200** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23398) | Ferreteria Mike, Carr 3301 Km 1.2 Bo Combate, Cabo Rojo, PR 00622 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4201** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20060) | Ferreteria Minillas, Inc., Ferreteria Minillas Inc., Carretera 831 Km 28, Santa Juanita Minillas, Bayamon, PR 00956 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4202** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20378) | Ferreteria Q Chevere Inc, Carr.164 Km 15.5, Barrio Palmarejo, Corozal, PR 00783-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4203** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20080) | Ferreteria San Jose, Carretera 653 Km 1.8 Barrio, Barrancas Sector Hato Abajo, Arecibo, PR 00394 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4204** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22203) | Ferreteria T.v. Express Llc, 165 Ave Winston Churchill, San Juan, PR 00926-6058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4205** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2189) | Ferriers T.v.hdwe.& Fireplace Shoppe, Ferriers Tv Hdw & Fireplace Shoppe, 2827 W 26th St, Erie, PA 16506-3055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4206** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ferry Morse Seed, Po Box 488, Fulton, KY 42041 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fessler Nursery Company, 12666 Monitor Mckee Road Ne, Woodburn, OR 97071 |
| | State the term remaining | 06/25/2018 | |
| | List the contract number of any government contract | | |
| **2.4208** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Festool Usa LLC, 400 N Enterprise Blvd, Lebanon, IN 46052 |
| | State the term remaining | 04/16/2019 | |
| | List the contract number of any government contract | | |
| **2.4209** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fiber By Products Corp, 70721 Us Hwy 131, White Pigeon, MI 49099 |
| | State the term remaining | 01/22/2015 | |
| | List the contract number of any government contract | | |
| **2.4210** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fiberdust LLC, Fiberdust LLC, 34 Lazy Valley Rd, Glastonbury, CT 06033 |
| | State the term remaining | 04/01/2014 | |
| | List the contract number of any government contract | | |
| **2.4211** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Fidelity 401K Trust Agreement | Fidelity Management Trust Company, 45 Summer Street, Boston, MA 02210 |
| | State the term remaining | 04/01/1994 - 03/31/2028 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4212** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Fidelity - Record Keeping Fee & Offset Calculation Change 2013 | Fidelity Management Trust Company, 45 Summer Street, Boston, MA 02210 |
| | State the term remaining | 12/18/2013 | |
| | List the contract number of any government contract | | |
| **2.4213** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Fidelity Paper & Supply Corp - Sublease Agreement - Denver | Fidelity Paper & Supply Corp, 901 Murray Road, East Hanover, NJ 07936 |
| | State the term remaining | 07/21/2024 - 01/31/2027 | |
| | List the contract number of any government contract | | |
| **2.4214** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiebing Company Inc, Po Box 694, Milwaukee, WI 53201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4215** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fiebing Company Inc, Po Box 694, Milwaukee, WI 53201 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.4216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Fiebing Company Inc, Po Box 694, Milwaukee, WI 53201 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fiebing Company Inc, Po Box 694, Milwaukee, WI 53201 |
| | State the term remaining | 02/16/2007 | |
| | List the contract number of any government contract | | |
| **2.4218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fiebing Company Inc, Po Box 694, Milwaukee, WI 53201 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiebing Company Inc, Po Box 694, Milwaukee, WI 53201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.4220 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiebing Company Inc, Po Box 694, Milwaukee, WI 53201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4221 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiebing Company Inc, Po Box 694, Milwaukee, WI 53201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4222 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Field Controls, 2630 Airport Rd, Kinston, NC 28504 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.4223 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fieldsheer Apparel Technologies, 2910 Norman Strasse Rd, Suite 104, San Marcos, CA 92069 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| 2.4224 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20338) | Fierro Vignoli S A Fivisa, Uruguay Avenida 1274 0, Montevideo, Uruguay |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4225 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fiesta Gas Grills, 1 Fiesta Dr, Dickson, TN 37055-7716 |
| | State the term remaining | 05/27/2006 | |
| | List the contract number of any government contract | | |
| 2.4226 | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Fifth Third Bank MLA | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 06/15/2023 | |
| | List the contract number of any government contract | | |
| 2.4227 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 05/16/2023 - 05/31/2028 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____ Case number (if known) 24-12337 _____
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4228** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 05/16/2023 - 05/31/2028 | |
| | List the contract number of any government contract | | |
| **2.4229** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 05/16/2023 - 05/31/2028 | |
| | List the contract number of any government contract | | |
| **2.4230** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 06/28/2023 - 06/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4231** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 06/28/2023 - 06/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4232** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4233** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4234** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4235** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4236** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4237** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4238** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4239** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4240** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4241** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4242** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4243** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4244** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | Fifth Third Bank, 6111 N. River Road, Rosemont, IL 60018 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.4245** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Fill-Rite Company, 8825 Aviation Drive, Fort Wayne, IN 46809 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4246** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fill-Rite Company, 8825 Aviation Drive, Fort Wayne, IN 46809 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4247** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Finally Light Bulb Company, 56 Roland St Ste 300, Boston, MA 02129 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4248** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6910) | Fink Brothers Supply, 961 Pennsylvania Ave, Tyrone, PA 16686-1511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4249** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Finley Products, 1018 New Holland Ave, Lancaster, PA 17601 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4250** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fiore Stone, 19930 Jolora Ave, Corona, CA 92881 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4251** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6899) | Fiore True Value Hardware, 5514 6th Ave, Altoona, PA 16602-1205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 532 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4252 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fire Liters Inc, N4405 Scantleton Rd, Black River Fal, WI 54615 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.4253 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fire Liters Inc, N4405 Scantleton Rd, Black River Fal, WI 54615 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.4254 | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Fire Protection Services Agreement (MSA) | Fire Protection Services LLC, 2030 Powers Ferry Road, Atlanta, GA 30339 |
| | State the term remaining | 06/01/2022 - 05/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4255 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Firecreek Jerky, 807 State Highway 16, Jerseyville, IL 06205 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |
| 2.4256 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Firedisc Cookers, 16840 Barker Springs, Suite C300, Houston, TX 77084 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| 2.4257 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Umbrella Liability - Policy Number(s): USC034742245 | Fireman'S Fund Insurance Company, 777 San Marin Drive, Suite 2160, Novato, CA 94945 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| 2.4258 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Firemon Software License and Service Agreement | Firemon, LLC, 8400 West 110Th Street, Suite 500, Overland Park, KS 66210 |
| | State the term remaining | 09/01/2022 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4259 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Firman Power Equipment, 8644 W Ludlow Dr, Peoria, AZ 85381 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4260** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Firmly Planted, 28301 Cambridge Lane, Pepper Pike, OH 44124 |
| | State the term remaining | 05/01/2012 | |
| | List the contract number of any government contract | | |
| **2.4261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | First Aid Only, 11101 N E 37Th St, Vancouver, WA 98682 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | First Alert Brk, 3901 Liberty Street, Aurora, ILLINOIS 60504 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4263** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | First Alert Brk, 3901 Liberty Street, Aurora, ILLINOIS 60504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4264** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | First Alert Brk, 3901 Liberty Street, Aurora, ILLINOIS 60504 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4265** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, First American Lease Schedule 7 - PC Refresh 2023 | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 09/15/2023 - 09/14/2026 | |
| | List the contract number of any government contract | | |
| **2.4266** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, First American Lease Schedules 4, 5 & 6 - RDC Access Points | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/23/2023 - 08/22/2027 | |
| | List the contract number of any government contract | | |
| **2.4267** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, First American Master Lease Agreement | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/02/2023 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 534 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
_____    _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4268** State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| State the term remaining | 04/04/2024 - 04/03/2029 | |
| List the contract number of any government contract | | |
| **2.4269** State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| State the term remaining | 08/25/2023 - 08/31/2027 | |
| List the contract number of any government contract | | |
| **2.4270** State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| State the term remaining | 08/25/2023 - 08/31/2027 | |
| List the contract number of any government contract | | |
| **2.4271** State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| State the term remaining | 08/25/2023 - 08/31/2027 | |
| List the contract number of any government contract | | |
| **2.4272** State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| State the term remaining | 08/25/2023 - 08/31/2027 | |
| List the contract number of any government contract | | |
| **2.4273** State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| State the term remaining | 08/25/2023 - 08/31/2027 | |
| List the contract number of any government contract | | |
| **2.4274** State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| State the term remaining | 08/25/2023 - 08/31/2027 | |
| List the contract number of any government contract | | |
| **2.4275** State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| State the term remaining | 08/25/2023 - 08/31/2027 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.4276 | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/22/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4277 | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4278 | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4279 | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4280 | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4281 | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4282 | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| 2.4283 | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4284** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.4285** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.4286** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 08/25/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.4287** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 09/27/2023 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4288** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/13/2024 - 03/12/2028 | |
| | List the contract number of any government contract | | |
| **2.4289** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/13/2024 - 03/12/2028 | |
| | List the contract number of any government contract | | |
| **2.4290** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/13/2024 - 03/12/2028 | |
| | List the contract number of any government contract | | |
| **2.4291** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/13/2024 - 03/12/2028 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4292** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 04/04/2024 - 04/03/2029 | |
| | List the contract number of any government contract | | |
| **2.4293** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4294** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4295** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4296** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4297** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4298** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4299** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4300** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4301** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4302** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4303** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4304** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4305** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4306** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4307** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
                     Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4308** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4309** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4310** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4311** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4312** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First American, 211 High Point Drive, Victor, NY 14564 |
| | State the term remaining | 03/27/2023 - 03/26/2028 | |
| | List the contract number of any government contract | | |
| **2.4313** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Veracity RSC Avaya DID LOA | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 07/11/2023 | |
| | List the contract number of any government contract | | |
| **2.4314** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks Service Agreement Voip Circuit - Kingman | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 10/01/2022 - 01/09/2026 | |
| | List the contract number of any government contract | | |
| **2.4315** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks - LOA for 800 number - Springfield | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 11/17/2022 - 11/16/2025 | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 540 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4316** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks - LOA for 800 number - Woodland | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 01/05/2023 - 01/04/2026 | |
| | List the contract number of any government contract | | |
| **2.4317** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks CO 1 Service Agreement Voip Circuit - Kingman | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 10/01/2022 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.4318** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks - LOA for 800 number - Kingman | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 02/15/2023 - 02/14/2026 | |
| | List the contract number of any government contract | | |
| **2.4319** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity - WebEx Calling/Contact Center Solution CO 1 Subscription Extension | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 04/01/2023 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4320** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks DIA 50 Mbps Circuit - Wilkes Barre | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 06/15/2023 - 08/16/2026 | |
| | List the contract number of any government contract | | |
| **2.4321** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, First Digital - LOA for Porting Numbers Wilkes Barre | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 10/23/2023 - 10/22/2024 | |
| | List the contract number of any government contract | | |
| **2.4322** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, First Digital (Veracity) CO 1 Service Agreement Voip Circuit - Corsicana | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 01/03/2024 - 01/02/2027 | |
| | List the contract number of any government contract | | |
| **2.4323** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, First Digital - LOA for Porting Numbers CARY | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 11/15/2023 - 11/14/2024 | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 541 of 1687 |
|---|---|---|

Debtor    True Value Company...  ...Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4324** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, First Digital - LOA to Port Fax Line for Kansas City | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 03/27/2024 - 03/26/2025 | |
| | List the contract number of any government contract | | |
| **2.4325** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, First Digital - LOA for Harvard Brink Fax | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 04/18/2024 - 04/17/2025 | |
| | List the contract number of any government contract | | |
| **2.4326** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, First Digital MPLS circuits for VoIP - Harvard 2024 | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 10/13/2024 - 10/12/2027 | |
| | List the contract number of any government contract | | |
| **2.4327** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, First Digital CO 2 WebEx Calling - Exchanging 80 standard to 68 premium licenses | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 08/23/2024 - 04/22/2026 | |
| | List the contract number of any government contract | | |
| **2.4328** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, First Digital - LOA to Port Fax Line for Kingman | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 09/05/2024 - 09/04/2025 | |
| | List the contract number of any government contract | | |
| **2.4329** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity - WebEx Calling/Contact Center Solution Subscription | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 07/01/2021 - 06/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4330** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks MPLS circuits for VoIP - ATLANTA | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 06/19/2023 - 06/18/2026 | |
| | List the contract number of any government contract | | |
| **2.4331** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks MPLS circuits for VoIP - HARVARD | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 10/13/2021 - 10/12/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 542 of 1687

Debtor  True Value Company, L.L.C.                                 Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4332** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks MPLS circuits for VoIP - CORSICANA | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 01/03/2024 - 01/02/2027 | |
| | List the contract number of any government contract | | |
| **2.4333** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Service Agreement WebEx Calling Services 5 Year agreement | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 10/01/2021 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4334** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Amendment 20210727 TO MSA_UTOS_Cloud Unified Communications | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 10/01/2021 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4335** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks Manchester New DIA Circuit | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 12/17/2021 - 12/16/2024 | |
| | List the contract number of any government contract | | |
| **2.4336** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks DIA Circuit for Kansas City | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 02/11/2022 - 06/13/2025 | |
| | List the contract number of any government contract | | |
| **2.4337** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks - Ethernet for VOIP at Woodland | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 04/22/2022 - 05/09/2025 | |
| | List the contract number of any government contract | | |
| **2.4338** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks Service Agreement Circuit and DID's - Denver | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 06/15/2022 - 10/10/2025 | |
| | List the contract number of any government contract | | |
| **2.4339** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks Service Agreement Voip Circuit - Springfield | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 07/07/2022 - 10/10/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4340** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks Service Agreement Circuit and DID's - Mankato | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 07/12/2022 - 10/20/2025 | |
| | List the contract number of any government contract | | |
| **2.4341** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Veracity Networks Service Agreement Circuit and DID's - Cleveland | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 08/15/2022 - 11/06/2025 | |
| | List the contract number of any government contract | | |
| **2.4342** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Veracity WebEx Meeting - Active User License Renewal 2024 | First Digital Telecom (Veracity), 357 South 670 West, Lindon, UT 84042 |
| | State the term remaining | 04/20/2024 - 04/19/2025 | |
| | List the contract number of any government contract | | |
| **2.4343** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Racking at Cary facility (CER 2017-65) in the amount of $74,114.75 | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2018 - 03/31/2078 | |
| | List the contract number of any government contract | | |
| **2.4344** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Various Material Handling Equipment (part 3 of CER 2018-50-004) in the amount of $368944.88 | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4345** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 09/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4346** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4347** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.4348 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| 2.4349 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| 2.4350 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| 2.4351 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| 2.4352 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| 2.4353 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| 2.4354 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2021 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| 2.4355 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 11/01/2018 - 10/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4356** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2018 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.4357** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4358** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4359** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4360** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4361** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4362** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4363** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4364** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4365** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4366** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4367** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4368** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4369** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 04/01/2019 - 03/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4370** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 06/01/2019 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4371** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 06/01/2019 - 05/31/2026 | |
| | List the contract number of any government contract | | |

Debtor True Value Company  Case number *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4372** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 06/01/2019 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4373** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 06/01/2019 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4374** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 06/01/2019 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4375** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 06/01/2019 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4376** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 06/01/2019 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4377** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 06/01/2019 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4378** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 12/01/2019 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.4379** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4380** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4381** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4382** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4383** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4384** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4385** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4386** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4387** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4388** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4389** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2019 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4390** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 09/01/2022 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.4391** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4392** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4393** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4394** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4395** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 550 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4396** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4397** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4398** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4399** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4400** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4401** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4402** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4403** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4404** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Trailer Equipment Lease | First Financial Corporate Leasing, LLC, 711 Kimberly Ave, Placentia, CA 92870 |
| | State the term remaining | 08/01/2018 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4405** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | First Gear Inc, Po Box 52, 8668 Kapp Drive, Peosta, IA 52068 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4406** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fisher Farms, 9650 Sw Hardebeck Rd, Gaston, OR 97119 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4407** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Fisher Printing Inc Master Services Agreement - Technology | Fisher Printing, 8640 South Oketo Avenue, Bridgeview, IL 60455 |
| | State the term remaining | 02/01/2022 - 01/31/2027 | |
| | List the contract number of any government contract | | |
| **2.4408** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4409** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4410** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4411** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 552 of 1687

Debtor    True Value Company...     Case number *(if known)* 24-12337

Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4413** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.4416** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4417** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.4418** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4419** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4420** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| **2.4421** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| **2.4422** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| **2.4423** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| **2.4424** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| **2.4425** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| **2.4426** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| **2.4427** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |

Debtor    True Value Company, LLC    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4428** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4429** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4430** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4431** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4432** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4433** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4434** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4435** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____ Case number (if known) 24-12337 _____
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4436** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Fiskars Brands Inc, 14200 Sw 72Nd Ave, Portland, OR 97224 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.4437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fit & Fresh Inc, 295 Promenade St, Providence, RI 02908 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4438** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fitt Usa Inc, 3526 N California Ave, Peoria, IL 61603 |
| | State the term remaining | 05/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4439** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10549) | Five Star Cooperative True Value, 1949 N Linn Ave, New Hampton, IA 50659-9406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4440** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Flagro Usa Inc, 12949 Eagle Creek Parkway, Savage, MN 55378 |
| | State the term remaining | 06/01/2012 | |
| | List the contract number of any government contract | | |
| **2.4441** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flagship Packaged Products LLC, 723 S State St, Clarks Summit, PA 18411 |
| | State the term remaining | 06/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Flair-It Central, 1126 Kent St, Elkhart, IN 46514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4443** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Flair-It Central, 1126 Kent St, Elkhart, IN 46514 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 556 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4444** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flame Engineering Inc, West Highway 4, Po Box 577, Lacrosse, KS 67548 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.4445** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Flame Engineering Inc, West Highway 4, Po Box 577, Lacrosse, KS 67548 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.4446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Flame Engineering Inc, West Highway 4, Po Box 577, Lacrosse, KS 67548 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4447** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Flame Engineering Inc, West Highway 4, Po Box 577, Lacrosse, KS 67548 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4448** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Flame Engineering Inc, West Highway 4, Po Box 577, Lacrosse, KS 67548 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4449** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20128) | Flaming Gorge Market & Mercantile True Value, Flaming Gorge Market & Merca, 75 East Highway 43, P.o. Box 429, Manila, UT 84046-8001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4450** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17804) | Flamingo Road Home & Garden Showplace, Flamingo Road Home & Garden Sh, 1655 Flamingo Road, Davie, FL 33325-5848 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4451** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21281) | Flanagan Paint & Supply Ellisville, Flanagan Paint & Supply Elli, 15878 Clayton Road, Ellisville, MO 63011-2212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 (KBO)
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4452** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flash Furniture, 166 Etowah Industrial Court, Canton, GA 30114 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.4453** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flashpoint Candle, 112 Longview St, Lavergne, TN 37086 |
| | State the term remaining | 07/01/2016 | |
| | List the contract number of any government contract | | |
| **2.4454** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22569) | Flatlanders Farm & Home, 509 W 11th St, Hugoton, KS 67951 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4455** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23614) | Fleet Farm 6600 Msk, W195s6560 Racine Avenue, Muskego, WI 53150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4456** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21724) | Fleet Farm Aky 3300, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4457** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21698) | Fleet Farm Alx 700, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4458** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21710) | Fleet Farm Ant 1900, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4459** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21692) | Fleet Farm App 100, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company, L.L.C.    Case number _(if known)_ 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4460** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21714) | Fleet Farm Bax 2300, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| **2.4461** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21701) | Fleet Farm Bed 1000, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| **2.4462** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21722) | Fleet Farm Bln 3100, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| **2.4463** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21715) | Fleet Farm Brp 2400, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| **2.4464** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21723) | Fleet Farm Car 3200, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| **2.4465** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21735) | Fleet Farm Cfi 5600, Fleet Farm Sxf 5600, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| **2.4466** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21691) | Fleet Farm Chippewa Falls Dc, 2900 Lakeview Drive, Chippewa Falls, WI 54729-3077 |
| **2.4467** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21711) | Fleet Farm Clv 2000, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 559 of 1687

Debtor  True Value Company, L.L.C.                                  Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4468** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21725) | Fleet Farm Cmb 3400, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4469** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21736) | Fleet Farm Cri 5800, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4470** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21732) | Fleet Farm Def 5300, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4471** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21733) | Fleet Farm Dev 5400, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4472** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21731) | Fleet Farm Eau 5200, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4473** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21719) | Fleet Farm Far 2800, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4474** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21693) | Fleet Farm Fdl 200, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4475** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21696) | Fleet Farm Fef 500, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor　　True Value Company L.L.C.　　Name

 Case number (if known) 24-12337-KBO

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4476 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21734) | Fleet Farm Fxf 5500, Fleet Farm Sxf 5500, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4477 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21699) | Fleet Farm Gbe 800, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4478 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21709) | Fleet Farm Gbw 1800, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4479 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21707) | Fleet Farm Ger 1600, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4480 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21727) | Fleet Farm Hrm 3600, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4481 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22722) | Fleet Farm Hst 6500, 875 General Sieben Drive, Hastings, MN 55033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4482 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21705) | Fleet Farm Hud 1400, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4483 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21716) | Fleet Farm Lke 2500, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G　　　Schedule G: Executory Contracts and Unexpired Leases　　　Page 561 of 1687

Debtor    True Value Company... 
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4484 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21704) | Fleet Farm Man 1300, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4485 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21694) | Fleet Farm Mar 300, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4486 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21700) | Fleet Farm Men 900, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4487 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21726) | Fleet Farm Mko 3500, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4488 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21720) | Fleet Farm Msc 2900, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4489 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21728) | Fleet Farm Mto 3700, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4490 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21718) | Fleet Farm Oak 2700, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4491 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21729) | Fleet Farm Oco 5000, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 562 of 1687

Debtor    True Value Company _____    Case number (if known) 24-12337 _____
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4492** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21708) | Fleet Farm Osh 1700, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4493** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21721) | Fleet Farm Owt 3000, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4494** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21702) | Fleet Farm Ply 1100, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4495** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21737) | Fleet Farm Rcs 6400, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4496** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21713) | Fleet Farm Roc 2200, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4497** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21712) | Fleet Farm Ste 2100, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4498** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21706) | Fleet Farm Stp 1500, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4499** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21730) | Fleet Farm Sxi 5100, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 563 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.4500** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21703) | Fleet Farm Wap 1200, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4501** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21695) | Fleet Farm Was 400, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4502** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21697) | Fleet Farm Wbd 6200, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4503** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21717) | Fleet Farm Win 2600, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4504** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21738) | Fleet Farm Wke 5900, 1000 N Bluemound Dr, Appleton, WI 54914-4507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4505** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4177) | Fleet Plummer, 2437 Battleground Ave, Greensboro, NC 27408-4023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4506** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4244) | Fleming Lumber Co., Inc., Fleming Lumber Co. Inc., 224 N Sharpe, Cleveland, MS 38732-2100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4507** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fletcher-Terry Company, 91 Clark Drive, East Berlin, CT 06023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 564 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4508** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fletcher-Terry Company, 91 Clark Drive, East Berlin, CT 06023 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4509** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fletcher-Terry Company, 91 Clark Drive, East Berlin, CT 06023 |
| State the term remaining | 01/01/2013 | |
| List the contract number of any government contract | | |
| **2.4510** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fletcher-Terry Company, 91 Clark Drive, East Berlin, CT 06023 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.4511** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flex-Tools/Chevron, 1203 East Warrenville Rd, Naperville, IL 60563 |
| State the term remaining | 04/08/2020 | |
| List the contract number of any government contract | | |
| **2.4512** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flexible Storage Group, 2350 Whitman Road, Suite C, Concord, CA 94518 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.4513** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Flexon Industries, Box 8000 Dept 045, Buffalo, NY 14267 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.4514** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Flexon Industries, Box 8000 Dept 045, Buffalo, NY 14267 |
| State the term remaining | 09/01/2021 | |
| List the contract number of any government contract | | |
| **2.4515** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Flexon Industries, Box 8000 Dept 045, Buffalo, NY 14267 |
| State the term remaining | 09/01/2022 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4516** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Flexon Industries, Box 8000 Dept 045, Buffalo, NY 14267 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4517** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Flextone Game Calls, Po Box 1048, Broussard, LA 70518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4518** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Flint & Walling/Star Water, 95 N Oak St, Kendallville, IN 46755 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.4519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Flint & Walling/Star Water, 95 N Oak St, Kendallville, IN 46755 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4520** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13247) | Flint Bros Hardware Inc, 2769 Main St, Newfane, NY 14108-1205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4521** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flip Flop Flower Pot, 484 Northland Blvd, Cincinnati, OH 45240 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4522** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flir Commericial Systems, 9 Townsend West, Nashua, NH 03063 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.4523** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Flitz Int'l, Flitz International, 821 Mphr Avenue, Waterford, WI 53185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 566 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4524** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Flitz Int'l, Flitz International, 821 Mphr Avenue, Waterford, WI 53185 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4525** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Flitz Int'l, Flitz International, 821 Mphr Avenue, Waterford, WI 53185 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4526** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Flitz Int'l, Flitz International, 821 Mphr Avenue, Waterford, WI 53185 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4527** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Flock Free Bird Control, LLC, Flock Free Bird Control, LLC, 650 Cross Street, Unit 67, Lakewood, NJ 08701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4528** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20190) | Florence True Value, 950 E Main Street, Florence, CO 81226-1647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4529** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Florico Foliage, Po Box 990, 888 E Keene Rd, Apopka, FL 32703 |
| | State the term remaining | 04/20/2013 | |
| | List the contract number of any government contract | | |
| **2.4530** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17698) | Flower Farm, 1500 5th Ave Sw, Great Falls, MT 59404-2618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4531** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Flowtron Outdoor Prod, 2 Main St, Melrose, MA 02176 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4532** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20882) | Floyd's Auto Parts, Inc., 501 W Dallas Street, Star City, AR 71667-4620 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4533** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21762) | Floyd's Hardware - North, Floyd`s Hardware - North, 3650 Chester Ave, Bakersfield, CA 93301-1350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4534** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21764) | Floyd's Hardware - Shafter, Floyd`s Hardware - Shafter, 555 Walker St, Shafter, CA 93263-5242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4535** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21763) | Floyd's Hardware - South, Floyd`s Hardware - South, 2020 S Chester Ave, Bakersfield, CA 93304-5242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4536** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13248) | Fluder True Value, 15 Hagevo Rd, Windber, PA 15963-6014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4537** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fluffy Layers LLC, 11200 Scaggsville Rd, Suite 11, Laurel, MD 20723 |
| | State the term remaining | 06/19/2018 | |
| | List the contract number of any government contract | | |
| **2.4538** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fluid Management Inc, 1023 Wheeling Road, Wheeling, IL 60090 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.4539** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fluidmaster Inc, 30800 Rancho Viejo Rd, Sanjuancapistra, CA 92675 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 568 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4540** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fluidmaster Inc, 30800 Rancho Viejo Rd, Sanjuancapistra, CA 92675 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4541** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fluidmaster Inc, 30800 Rancho Viejo Rd, Sanjuancapistra, CA 92675 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4542** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Fluidmaster Inc, 30800 Rancho Viejo Rd, Sanjuancapistra, CA 92675 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4543** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Fluidmaster Inc, 30800 Rancho Viejo Rd, Sanjuancapistra, CA 92675 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4544** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Fluidmaster Inc, 30800 Rancho Viejo Rd, Sanjuancapistra, CA 92675 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4545** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fluoresco Lighting & Signs, Fluoresco Services Llc, 4048 E Superior Avenue, Phoenix, AZ 85040 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.4546** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fluoresco Services, LLC, 5505 S Nogales Highway, Tucson, AZ 85706 |
| | State the term remaining | 10/24/2022 | |
| | List the contract number of any government contract | | |
| **2.4547** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fna Group, 7152 99Th St, Pleasant Prairie, WI 53158 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4548** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Fna Group, 7152 99Th St, Pleasant Prairie, WI 53158 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4549** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Fna Group, 7152 99Th St, Pleasant Prairie, WI 53158 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4550** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Fna Group, 7152 99Th St, Pleasant Prairie, WI 53158 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4551** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Foamtec Int'l Co LLC, Foamtec International Co LLC, 720 Venture Drive, Waco, TX 76712 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4552** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19299) | Fogle True Value & Hardware, 1101 N 18th Street, Centerville, IA 52544-2245 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4553** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fogo Charcoal, 610 W 18Th St, Hialeah, FL 33010 |
| | State the term remaining | 05/08/2019 | |
| | List the contract number of any government contract | | |
| **2.4554** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Fogo Charcoal, 610 W 18Th St, Hialeah, FL 33010 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.4555** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Fogo Charcoal, 610 W 18Th St, Hialeah, FL 33010 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Folexport Inc, Po Box 789, 10870 Sw Tualatin Sherwood Rd, Tualatin, OR 97062 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Folexport Inc, Po Box 789, 10870 Sw Tualatin Sherwood Rd, Tualatin, OR 97062 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fonegear LLC, 2139 Austin Avenue, Rochester Hills, MI 48309 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4559** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23847) | Foodtown, 5094 Route 22, Amenia, NY 12501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4560** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20142) | Foothill Builders Mart, 15825 Foothill Blvd, Fontana, CA 92335-8046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4561** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20384) | Foothill Pama Maintenance, 15825 Foothill Blvd., Fontana, CA 92335-8046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4562** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23472) | Foothills Habitat For Humanity, 8292 Industrial Ave, Roseville, CA 95678 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | For Life Products LLC, 3501 Algonquin Rd, Suite 570, Rolling Meadows, IL 60008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4564** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | For Life Products LLC, 3501 Algonquin Rd, Suite 570, Rolling Meadows, IL 60008 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4565** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | For Life Products LLC, 3501 Algonquin Rd, Suite 570, Rolling Meadows, IL 60008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4566** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5103) | Forbusco True Value Lbr, 1784 Smith Ln, Fortuna, CA 95540-2639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4567** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20836) | Foreman's General Store, 3801 Colleyville Blvd., Colleyville, TX 76034-3742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4568** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Forest Energy Corporation, 1001 N 40Th St, Show Low, AZ 85901 |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| **2.4569** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13257) | Forest Lumber Company, 17280 S Cicero Ave, Country Club Hills, IL 60478-2199 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4570** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8093) | Forest True Value Lbr, 54200 Lower Pinecrest, Idyllwild, CA 92549-9997 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4571** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13272) | Forestville Lbr Co Inc, 21 Town Line Rd, Plainville, CT 06062-2648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 572 of 1687

Debtor  True Value Company ...  Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4572** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22926) | Forge Build Tv Llc, 1200 E Church St, Aurora, MO 65605-2321 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4573** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.4574** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4575** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4576** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4577** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4578** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.4579** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company LLC    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4580** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4581** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4582** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Forney Industries Inc, 2057 Vermont Drive, Fort Collins, CO 80525 |
| | State the term remaining | Undetermined - 06/30/2028 | |
| | List the contract number of any government contract | | |
| **2.4583** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23648) | Forrest Technical Coatings, 1011 Mckinley, Eugene, OR 97402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4584** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Forrester Research MSA Renewal | Forrester Research, Inc., 60 Acorn Park Drive, Cambridge, MA 02140 |
| | State the term remaining | 11/17/2021 | |
| | List the contract number of any government contract | | |
| **2.4585** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7853) | Forschler True Value, 117 S 2nd St, Thayer, MO 65791-1230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4586** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13275) | Fort Collins Nursery, 2121 E Mulberry, Fort Collins, CO 80524-3650 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4587** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13264) | Fort Dobbs Hardware, 406 Turnersburg Hwy, Statesville, NC 28625-2799 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 574 of 1687

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
                                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4588** | State what the contract or lease is for and the nature of the debtor's interest | Software, Fort Foundry - Font Customization | Fort Foundry LLC, 287 Lake Vista Way, Athens, GA 30607 |
| | State the term remaining | 04/17/2024 - 04/16/2025 | |
| | List the contract number of any government contract | | |
| **2.4589** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3704) | Fort Plain True Value Hardware, 12 Willett St, Fort Plain, NY 13339-1115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4590** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fortessa Tableware Solutions, 20412 Bashan Dr, Ashburn, VA 20147 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.4591** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, MSA | Fortitude Systems, 5440 North Cumberland Ave., Chicago, IL 60656 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4592** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fortune Prod Inc, 2203 Downing Lane, Leander, TX 78641 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4593** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Fortune Prod Inc, 2203 Downing Lane, Leander, TX 78641 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.4594** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Fortune Prod Inc, 2203 Downing Lane, Leander, TX 78641 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4595** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3143) | Fortunes True Value Hdw., 66 Main St, Tupper Lake, NY 12986-1296 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4596** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Forum Novelties Inc, 1770 Walt Whitman Rd, Melville, NY 11747 |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4597** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Forward Thinking Inc, 268 E 27Th St, North Vancouver, BC V7N 1B6, Canada |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4598** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Foshan Bailijian Technology Co, No 7, Chuangxin Rd, Leping Industrial Park, Foshan, Guangdong 528137, China |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4599** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Foshan Bailijian Technology Co, No 7, Chuangxin Rd, Leping Industrial Park, Foshan, Guangdong 528137, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4600** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Foshan Bailijian Technology Co, No 7, Chuangxin Rd, Leping Industrial Park, Foshan, Guangdong 528137, China |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4601** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Foshan Bailijian Technology Co, No 7, Chuangxin Rd, Leping Industrial Park, Foshan, Guangdong 528137, China |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4602** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Foshan Bailijian Technology Co, No 7, Chuangxin Rd, Leping Industrial Park, Foshan, Guangdong 528137, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4603** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Foss Mfg Company LLC, 11 Merrill Industrial Dr # A1, Hampton, NH 03842 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4604** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3158) | Foster Farrar True Value, Foster-farrar True Value, 145 King St, Northampton, MA 01060-2330 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4605** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Foto Electric Supply Co, 1 Rewe St, Brooklyn, NY 11211 |
| State the term remaining | 11/09/2009 | |
| List the contract number of any government contract | | |
| **2.4606** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23780) | Foundation Building Materials, 10 Allen Street 185, Springfield, MA 01108 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4607** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23572) | Fountain Valley Paints Inc., 11271 Slater Ave, Fountain Valley, CA 92708 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4608** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fountainhead/Burgess Prod, 23 Garden Street, New York Mill, NY 13417 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4609** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Fountainhead/Burgess Prod, 23 Garden Street, New York Mill, NY 13417 |
| State the term remaining | 01/01/2021 | |
| List the contract number of any government contract | | |
| **2.4610** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Fountainhead/Burgess Prod, 23 Garden Street, New York Mill, NY 13417 |
| State the term remaining | 09/01/2022 | |
| List the contract number of any government contract | | |
| **2.4611** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Fountainhead/Burgess Prod, 23 Garden Street, New York Mill, NY 13417 |
| State the term remaining | 06/01/2023 | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4612** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fountainhead/Burgess Prod, 23 Garden Street, New York Mill, NY 13417 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4613** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fountainhead/Burgess Prod, 23 Garden Street, New York Mill, NY 13417 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.4614** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Four Js Quote BDS Deployment CPU Maint Renewal 2024 | Four J'S Development, 1625 The Alameda, Suite 302, San Jose, CA 95126 |
| | State the term remaining | 06/01/2024 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4615** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Four Seasons Flowers, 46-20 Francis Lewis Blvd, Flushing, NY 11358 |
| | State the term remaining | 09/22/2009 | |
| | List the contract number of any government contract | | |
| **2.4616** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Four Star Sales, LLC, 1015 Indian Trail Rd, Carleton, MI 48117 |
| | State the term remaining | 03/16/2015 | |
| | List the contract number of any government contract | | |
| **2.4617** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21484) | Four Star Supply, 355 Nw State Street, Pullman, WA 99163-3130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4618** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Four Winds Growers, 887 Casserly Rd, Watsonville, CA 95076 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4619** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Fourth Gear Solutions LLC MSA for Cary | Fourth Gear Solutions LLC, 3549 Russett Lane, Port Orange, FL 32129 |
| | State the term remaining | 05/31/2023 - 06/01/2028 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____ Case number (if known) _____ 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4620** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21908) | Fowler Lumber Company, 1262 N Commercial St, Aransas Pass, TX 78336-2838 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4621** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21498) | Fowler's Garden Center, Fowler's Garden Center, 165 Mariner Dr, Southampton, NY 11968-3480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4622** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Fox Chapel Publishing, 1970 Broad St, East Petersburg, PA 17520 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4623** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fox Chapel Publishing, 1970 Broad St, East Petersburg, PA 17520 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4624** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22793) | Fox River Grove, 980 Il Route 22, Fox River Grove, IL 60021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4625** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fox Run Craftsmen, 1907 Stout Dr, Ivyland, PA 18974 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4626** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Fox Valley Steel & Wire, Fox Valley Steel & Wire, P.O. Box 130, 111 North Douglas St, Hortonville, WI 54944 |
| | State the term remaining | 10/16/2009 | |
| | List the contract number of any government contract | | |
| **2.4627** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20627) | Foxworth Galbraith-alamogordo, 2318 N. White Sands Blvd., Alamogordo, NM 88310-6142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 579 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4628** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20629) | Foxworth Galbraith-el Paso, 7150 Industrial Ave, El Paso, TX 79915-1214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4629** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20635) | Foxworth Galbraith-kerrville, 1660 Junction Hwy, Kerrville, TX 78028-9334 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4630** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20643) | Foxworth Galbraith-las Cruces, 522 N. Telshor, Las Cruces, NM 88011-8223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4631** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20636) | Foxworth Galbraith-marble Falls, 510 Industrial Blvd., Marble Falls, TX 78654-4736 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4632** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20640) | Foxworth Galbraith-norman, 1051 W. Rock Creek, Norman, OK 73069-8526 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4633** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20639) | Foxworth Galbraith-oklahoma City, 300 N. May Ave., Oklahoma City, OK 73107-6318 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4634** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20637) | Foxworth Galbraith-red Oak, 224 N. Central Blvd., Red Oak, TX 75154-4614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4635** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20630) | Foxworth Galbraith-roswell, 200 S. Main St., Roswell, NM 88203-5722 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 580 of 1687

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4636** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20631) | Foxworth Galbraith-ruidoso, 26129 Us Hwy 70, Ruidoso, NM 88345-0101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4637** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20632) | Foxworth Galbraith-truth Or Consequences, 160 New School Road, Truth Or Consequences, NM 87901-3710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4638** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20638) | Foxworth Galbraith-waco, 1601 La Salle Ave., Waco, TX 76706-3434 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4639** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20641) | Foxworth Galbraith-whitesboro, 803 N. Union, Whitesboro, TX 76273-1023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4640** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20642) | Foxworth Galbraith-winnsboro, 620 W. Broadway, Winnsboro, TX 75494-2060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4641** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fpc Corporation, 355 Hollow Hill Drive, Wauconda, IL 60084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4642** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fpc Corporation, 355 Hollow Hill Drive, Wauconda, IL 60084 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4643** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fpc Corporation, 355 Hollow Hill Drive, Wauconda, IL 60084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4644** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fpc Corporation, 355 Hollow Hill Drive, Wauconda, IL 60084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4645** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fram Group, 15020 N Hayden Rd, 202-7, Scottsdale, AZ 85260 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4646** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Fram Group, 15020 N Hayden Rd, 202-7, Scottsdale, AZ 85260 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4647** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Francis Metal Works LLC, 8769 Jefferson Hwy, Osseo, MN 55369 |
| | State the term remaining | 05/01/2013 | |
| | List the contract number of any government contract | | |
| **2.4648** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14701) | Francis Nunes Hardware, Corner Of Long & Cross Sts, St Johns, Antigua |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4649** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13304) | Franconia Hardware Inc, 334 Main St, Franconia, NH 03580-4814 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4650** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19710) | Frankenmuth True Value, 469 N Main Street, Frankenmuth, MI 48734-1115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4651** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Franklin Int'l, Franklin International, 2020 Bruck Street, Columbus, OH 43207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4652 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Franklin Int'l, Franklin International, 2020 Bruck Street, Columbus, OH 43207 |
| | State the term remaining | 01/01/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |

| 2.4653 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Franklin Int'l, Franklin International, 2020 Bruck Street, Columbus, OH 43207 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

| 2.4654 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Franklin Int'l, Franklin International, 2020 Bruck Street, Columbus, OH 43207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.4655 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Franklin Mfg, P.O. Box 998, Russellville, AL 35653 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

| 2.4656 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Franklin Sports Industry, 17 Campanelli, Stoughton, MA 02072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.4657 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Franklin Sports Industry, 17 Campanelli, Stoughton, MA 02072 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |

| 2.4658 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Franklin Sports Industry, 17 Campanelli, Stoughton, MA 02072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.4659 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Franklin Sports Industry, 17 Campanelli, Stoughton, MA 02072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company...     Case number *(if known)* _____
Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4660** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Franklin Sports Industry, 17 Campanelli, Stoughton, MA 02072 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4661** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Franklin Sports Industry, 17 Campanelli, Stoughton, MA 02072 |
| State the term remaining | 05/24/2024 | |
| List the contract number of any government contract | | |
| **2.4662** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22683) | Franklin Square Pharmacy, 925 Hempstead Turnpike, Franklin Square, NY 11010 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4663** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22194) | Franklinville True Value Hardware, Franklinville True Value Hardw, 99 N Main St, Franklinville, NY 14737-1032 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4664** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Frantz Wholesale Nursery LLC, 12161 Delaware Rd, Hickman, CA 95323 |
| State the term remaining | 06/01/2017 | |
| List the contract number of any government contract | | |
| **2.4665** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2183) | Fratz True Value Hardware, 405 S Main St, Accident, MD 21520-2171 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4666** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fravity Innovations LLC, Po Box 12846, Lexington, KY 40583 |
| State the term remaining | 01/01/2019 | |
| List the contract number of any government contract | | |
| **2.4667** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Frazee Paint & Wallcovering, 6625 Miramar Road, San Diego, CA 92121 |
| State the term remaining | 09/01/2007 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4668 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20424) | Frederick & May Lumber Co., 919 Prestonburg Street, West Liberty, KY 41472-1227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4669 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21962) | Fredericksen Hardware, 3029 Fillmore Street, San Francisco, CA 94123-4009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4670 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20113) | Fredonia True Value Hardware, 700 Madison St, Fredonia, KS 66736-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4671 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Free-Free Usa, 1890 Carlos Ave, Ontario, CA 91761 |
| | State the term remaining | 12/01/2009 | |
| | List the contract number of any government contract | | |
| 2.4672 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23429) | Freedom Construction Supply, 7920 State Route 44, Ravenna, OH 44266 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4673 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Directors & Officers / Excess Fiduciary - Policy Number(s): XMF2303470 | Freedom Specialty (Nationwide), One Nationwide Boulevard, 1-14-301, Columbus, OH 43215 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| 2.4674 | State what the contract or lease is for and the nature of the debtor's interest | Software, Freemius Edit SEO Title & Description for Single Site | Freemius, Inc., 4023 Kennett Pike, Wilmington, DE 19807 |
| | State the term remaining | 11/28/2023 - 11/27/2024 | |
| | List the contract number of any government contract | | |
| 2.4675 | State what the contract or lease is for and the nature of the debtor's interest | Software, Freemius Edit SEO Title & Description for 4 Additional Sites | Freemius, Inc., 4023 Kennett Pike, Wilmington, DE 19807 |
| | State the term remaining | 02/20/2024 - 11/27/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4676** | State what the contract or lease is for and the nature of the debtor's interest | Software, Freemius WP Sheet Editor Lifetime Bundle | Freemius, Inc., 4023 Kennett Pike, Wilmington, DE 19807 |
| | State the term remaining | 04/08/2024 - 04/07/2025 | |
| | List the contract number of any government contract | | |
| **2.4677** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21434) | Freeport Hardware, 262 Route 1 Ste 1, Freeport, ME 04032-7015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4678** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22498) | Fremont Plaza Hardware, 2060 E Fremont St, Stockton, CA 95205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4679** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fresh Wave/Omi Industries, 220 N Smith St, Palatine, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4680** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fresh Wave/Omi Industries, 220 N Smith St, Palatine, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4681** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fresh Wave/Omi Industries, 220 N Smith St, Palatine, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4682** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Fresh Wave/Omi Industries, 220 N Smith St, Palatine, IL 60067 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4683** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20385) | Fresno Ag Hardware, 4590 N. First St, Fresno, CA 93726-2327 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4684** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Freud, Po Box 7187, 218 Feld Ave, High Point, NC 27264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4685** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Freud, Po Box 7187, 218 Feld Ave, High Point, NC 27264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4686** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Freud, Po Box 7187, 218 Feld Ave, High Point, NC 27264 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4687** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Freud, Po Box 7187, 218 Feld Ave, High Point, NC 27264 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4688** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Freud, Po Box 7187, 218 Feld Ave, High Point, NC 27264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4689** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Freud, Po Box 7187, 218 Feld Ave, High Point, NC 27264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4690** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Freud, Po Box 7187, 218 Feld Ave, High Point, NC 27264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4691** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Retail Marketing Fund Agreement(s) | Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 587 of 1687

Debtor    True Value Company...    Case number (if known) 24-12337...
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4692 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 12 - Conversion Agreement(s) | Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| 2.4693 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 20 - MSC Program Agreement(s) | Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| 2.4694 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | 01/01/2024 - 03/01/2025 | |
| | List the contract number of any government contract | | |
| 2.4695 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| 2.4696 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4023) | Freund S A De Cv True Value, 39 Calle Oriente Y Pasaje Freund 2, San Salvador Ca, El Salvador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4697 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7073) | Frevert True Value Hdw, 409 S State Rte 291, Liberty, MO 64068-1914 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4698 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fried Bros., 467 No 7Th St, Philadelphia, PA 19123 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.4699 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7099) | Friend True Value Lbr, 145 W Hwy 32, Licking, MO 65542-9898 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4700 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Frita Inc, No. 69, Longjiang Road, Zhongshan Dist, Taipei City 10489, Taiwan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4701 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Frita Inc, No. 69, Longjiang Road, Zhongshan Dist, Taipei City 10489, Taiwan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4702 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Frita Inc, No. 69, Longjiang Road, Zhongshan Dist, Taipei City 10489, Taiwan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4703 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22456) | Front Range Building Supply, 3390 S Zuni St, Littleton, CO 80110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4704 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Frost Cutlery Company, 6861 Mountain View Road, Ooltewah, TN 37363 |
| | State the term remaining | 08/01/2012 | |
| | List the contract number of any government contract | | |
| 2.4705 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Frost Cutlery Company, 6861 Mountain View Road, Ooltewah, TN 37363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4706 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Frost Cutlery Company, 6861 Mountain View Road, Ooltewah, TN 37363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4707 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18290) | Fruit Basket Flowerland, 765 W 28th Street, Wyoming, MI 49509-2977 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 589 of 1687 |
|---|---|---|

Debtor  True Value Company, L.L.C.   Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4708** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19069) | Fruita True Value, 1690 Highway 6 & 50, Fruita, CO 81521-2549 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4709** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20549) | Fry's True Value, 175 South Main Street, Milton-Freewater, OR 97862-1355 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4710** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ftd LLC, 3113 Woodcreek Dr, Downers Grove, IL 60515 |
| State the term remaining | 04/04/2022 | |
| List the contract number of any government contract | | |
| **2.4711** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fu Hsing Americas Inc, 1424 Buford Business Blvd, Suite 100, Buford, GA 30518 |
| State the term remaining | 08/01/2017 | |
| List the contract number of any government contract | | |
| **2.4712** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fulcrum Products Inc, 1600 14Th St, Suite 200, West Linn, OR 97068 |
| State the term remaining | 06/10/2016 | |
| List the contract number of any government contract | | |
| **2.4713** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Fulcrum Products Inc, 1600 14Th St, Suite 200, West Linn, OR 97068 |
| State the term remaining | 08/01/2023 - 07/31/2027 | |
| List the contract number of any government contract | | |
| **2.4714** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Fulcrum Products Inc, 1600 14Th St, Suite 200, West Linn, OR 97068 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4715** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23170) | Full Circle, 1853 Army Drive Suite 103, Route 16, Harmon, GU |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor   True Value Company L.L.C.
_____   Case number _(if known)_ 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4716** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Full Circle Home LLC, 131 West 35Th Street, 8Th Floor, New York, NY 10001 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4717** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Full Circle Home LLC, 131 West 35Th Street, 8Th Floor, New York, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4718** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Full Spektrem LLC, 21925 Harper Ave, Saint Clair Shores, MI 48080 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4719** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Fullcircle26 Inc., 123 S Hwy Rte 12, Fox Lake, IL 60020 |
| | State the term remaining | 04/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4720** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2731) | Fuller's True Value, 160 N Market St 162, East Palestine, OH 44413-2019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4721** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Fulton Corporation, 308 8Th Avenue, Fulton, IL 61252 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4722** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Fulton Corporation, 308 8Th Avenue, Fulton, IL 61252 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4723** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Fulton Corporation, 308 8Th Avenue, Fulton, IL 61252 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G      Schedule G: Executory Contracts and Unexpired Leases     



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Fulton Corporation, 308 8Th Avenue, Fulton, IL 61252 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.4725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Funk A J & Company, 1471 Timber Dr, Elgin, IL 60123 |
| | State the term remaining | 07/01/2014 | |
| | List the contract number of any government contract | | |
| **2.4726** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Funk A J & Company, 1471 Timber Dr, Elgin, IL 60123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4727** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16841) | Fusek's True Value, 350 E New York St - Ste 100, Indianapolis, IN 46204-2100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4728** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22408) | Fusek's True Value East, 9501 E Washington St., Indianapolis, IN 46229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4729** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Fusion92 - MSA 2020 Revised | Fusion92, 440 W Ontario St, Chicago, IL 60654 |
| | State the term remaining | 04/23/2020 - 04/22/2025 | |
| | List the contract number of any government contract | | |
| **2.4730** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, FV Kings Janitorial Services - Manchester | Fv Kings Cleaning Services, 379 Amherst Street, Nashua, NH 03063 |
| | State the term remaining | 01/31/2024 - 01/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | G & F Products Inc, 7926 State Rd, Philadelphia, PA 19136 |
| | State the term remaining | 11/01/2009 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4732** State what the contract or lease is for and the nature of the debtor's interest    Customer Contract, Customer Agreement (Member 7807)<br>State the term remaining<br>List the contract number of any government contract | G & M Building Supply Inc., G&m Building Supply Inc, 1460 Ralph Avenue, Brooklyn, NY 11236-3167 |
| **2.4733** State what the contract or lease is for and the nature of the debtor's interest    Customer Contract, Customer Agreement (Member 8767)<br>State the term remaining<br>List the contract number of any government contract | G D True Value Hdw, 13241 Ventura Blvd, North Hollywood, CA 91604-1835 |
| **2.4734** State what the contract or lease is for and the nature of the debtor's interest    Vendor Contract, 4 - MSC Program Agreement(s)<br>State the term remaining    01/01/2022<br>List the contract number of any government contract | G E Lighting, 4521 Highway Parkway, Glen Allen, VA 23060 |
| **2.4735** State what the contract or lease is for and the nature of the debtor's interest    Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining    01/01/2024 - 12/31/2024<br>List the contract number of any government contract | G E Lighting, 4521 Highway Parkway, Glen Allen, VA 23060 |
| **2.4736** State what the contract or lease is for and the nature of the debtor's interest    Vendor Contract, 3 - MSC Program Agreement(s)<br>State the term remaining    01/01/2007<br>List the contract number of any government contract | G E Lighting/Batteries, Po Box 4714, Glen Allen, VA 23060 |
| **2.4737** State what the contract or lease is for and the nature of the debtor's interest    Customer Contract, Customer Agreement (Member 14472)<br>State the term remaining<br>List the contract number of any government contract | G R Mitchell Inc, 14 Beaver Valley Pike, Willow Street, PA 17584-9524 |
| **2.4738** State what the contract or lease is for and the nature of the debtor's interest    Customer Contract, Customer Agreement (Member 8066)<br>State the term remaining<br>List the contract number of any government contract | G S A True Value Hardware, 1541 W Pacific Coast Hwy, Long Beach, CA 90810-4227 |
| **2.4739** State what the contract or lease is for and the nature of the debtor's interest    Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | G T Water Products, 5239 N Commerce Ave, Moorpark, CA 93021 |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 593 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4740** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | G T Water Products, 5239 N Commerce Ave, Moorpark, CA 93021 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4741** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | G T Water Products, 5239 N Commerce Ave, Moorpark, CA 93021 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4742** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | G T Water Products, 5239 N Commerce Ave, Moorpark, CA 93021 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4743** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | G T Water Products, 5239 N Commerce Ave, Moorpark, CA 93021 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4744** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | G T Water Products, 5239 N Commerce Ave, Moorpark, CA 93021 |
| State the term remaining | 09/01/2022 | |
| List the contract number of any government contract | | |
| **2.4745** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | G T Water Products, 5239 N Commerce Ave, Moorpark, CA 93021 |
| State the term remaining | 01/01/2008 | |
| List the contract number of any government contract | | |
| **2.4746** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | G T Water Products, 5239 N Commerce Ave, Moorpark, CA 93021 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.4747** State what the contract or lease is for and the nature of the debtor's interest | Lease, Parking License Agreement for True Value Manchester | G&I X Harvey LLC, c/o Kane Management Group LLC, 210 Commerce Way, Suite 300, Portsmouth, NH 03801 |
| State the term remaining | 06/01/2022 - 07/31/2033 | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 594 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4748** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 333 Harvey Rd. Manchester, NH 03103 | G&I X Harvey LLC, c/o Kane Management Group LLC, 210 Commerce Way, Suite 300, Portsmouth, NH 03801 |
| | State the term remaining | 07/31/2033 | |
| | List the contract number of any government contract | | |
| **2.4749** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gale Product Group LLC, 8902 E Via Linda, Suite 110-79, Scottsdale, AZ 85281 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4750** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22382) | Gales True Value, 2825 Stadium Drive, Kalamazoo, MI 49008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4751** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20670) | Galeton Hardware, 16 West Street, Galeton, PA 16922-1223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4752** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gallagher North America, Po Box 681409, 5005 Nw 41St St, Riverside, MO 64150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4753** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gallagher North America, Po Box 681409, 5005 Nw 41St St, Riverside, MO 64150 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4754** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gallagher North America, Po Box 681409, 5005 Nw 41St St, Riverside, MO 64150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4755** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gallagher North America, Po Box 681409, 5005 Nw 41St St, Riverside, MO 64150 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 595 of 1687

Debtor    True Value Company, L.L.C.                    Case number *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4756** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11128) | Gallatin True Value Hardware, 104 E Edwards St, Ridgway, IL 62979-1300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4757** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23289) | Gallows Bay Hardware Inc., 118 Estate Mount Welcome, Christiansted, VI 00820 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4758** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22629) | Galveston Bay Paint & Decorating, 16864 Highway 3, Webster, TX 77598 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4759** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gamemaster Athletic, 9770 Inter Ocean Dr, Unit B, West Chester, OH 45246 |
| | State the term remaining | 09/05/2017 | |
| | List the contract number of any government contract | | |
| **2.4760** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Games To Go, 507 W Cottage Ave, Hendricks, MN 56136 |
| | State the term remaining | 06/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4761** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21008) | Gander Outdoors Mwdc # 940, Gander Outdoors Mwdc 940, 300 Purity Drive, Lebanon, IN 46052-8107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4762** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23468) | Gantry Hardware, 43-37 Hunter Street, Long Island City, NY 11101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4763** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23469) | Gantry Hardware, 47-17 5th Street, Long Island City, NY 11101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4764** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Garant, 375 Ch St Francois Quest, St Francois, QC G0R 3A0, Canada |
| | State the term remaining | 03/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Garant, 375 Ch St Francois Quest, St Francois, QC G0R 3A0, Canada |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4766** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Garant, 375 Ch St Francois Quest, St Francois, QC G0R 3A0, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4767** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1391) | Garber Hardware, 710 Greenwich Street, New York, NY 10014-2541 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4768** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, GardaWorld Remote Monitoring MSA Mankato RDC 2023 | Gardaworld Security Services, 1699 South Hanley Rd Suite 350, St Louis, MO 63144 |
| | State the term remaining | 06/01/2023 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4769** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, ECamSecure Ring Camera Replacement -Harvard | Gardaworld Security Services, 1699 South Hanley Rd Suite 350, St Louis, MO 63144 |
| | State the term remaining | 12/04/2023 - 12/03/2024 | |
| | List the contract number of any government contract | | |
| **2.4770** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, GardaWorld Mankato 24/7 Security Guard Services 2024 | Gardaworld Security Services, 1699 South Hanley Rd Suite 350, St Louis, MO 63144 |
| | State the term remaining | 01/13/2024 - 01/12/2025 | |
| | List the contract number of any government contract | | |
| **2.4771** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, GardaWorld Security Services - Security Guard Services Agreement 2021 | Gardaworld Security Services, 1699 South Hanley Rd Suite 350, St Louis, MO 63144 |
| | State the term remaining | 02/01/2021 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... 
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4772** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Garden Center Solutions, 349 Rambling Way, Springfield, PA 19064 |
| | State the term remaining | 04/24/2007 | |
| | List the contract number of any government contract | | |
| **2.4773** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8632) | Garden Exchange, 300 Keawe St, Hilo, HI 96720-2932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4774** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22306) | Garden Goods, 3510 N Us Highway 31 S, Traverse City, MI 49684-4542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4775** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22609) | Garden Mart, W297s9115 State Rd 83, Mukwonago, WI 53149-8766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4776** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Garden Meadow Inc, 124 Research Drive, Building G & H, Milford, CT 06460 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4777** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Garden State Bulb LLC, Garden State Bulb LLC, 2720 Industrial Way, Vineland, NJ 08360 |
| | State the term remaining | 09/29/2015 | |
| | List the contract number of any government contract | | |
| **2.4778** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Garden State Growers, 99 Locust Grove Road, Pittstown, NJ 08867 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4779** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20090) | Garden Supply Company, 1421 Old Apex Rd., Cary, NC 27513-5255 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4780** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19218) | Garden Valley Feed & Hardware, 4702 Marshall Road, Garden Valley, CA 95633-9472 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4781** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Garden Weasel, 75 Seaview Dr, Secaucus, NJ 07094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4782** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Garden Weasel, 75 Seaview Dr, Secaucus, NJ 07094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4783** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Garden Weasel, 75 Seaview Dr, Secaucus, NJ 07094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4784** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Garden Weasel, 75 Seaview Dr, Secaucus, NJ 07094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4785** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13358) | Garden World H & Gs, 197-23 47th Avenue, Flushing, NY 11358-3912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gardeners Hollow Leg, The, 706 Hilldale Ave, Berkeley, CA 94708 |
| | State the term remaining | 06/01/2012 | |
| | List the contract number of any government contract | | |
| **2.4787** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23207) | Gardens Of Paradise, 6749 Admiral Peary Highway, Loretto, PA 15940 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4788** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gardex, 4324-36 Flyer Ave, St Louis, MO 63116 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4789** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardex, 4324-36 Flyer Ave, St Louis, MO 63116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4790** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardex, 4324-36 Flyer Ave, St Louis, MO 63116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4791** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardex, 4324-36 Flyer Ave, St Louis, MO 63116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4792** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardex, 4324-36 Flyer Ave, St Louis, MO 63116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4793** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardex, 4324-36 Flyer Ave, St Louis, MO 63116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4794** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner Bender Inc, 16250 W Woods Edge Rd, New Berlin, WI 53151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4795** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner Bender Inc, 16250 W Woods Edge Rd, New Berlin, WI 53151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4796** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner Bender Inc, 16250 W Woods Edge Rd, New Berlin, WI 53151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4797** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner Bender Inc, 16250 W Woods Edge Rd, New Berlin, WI 53151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4798** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner Bender Inc, 16250 W Woods Edge Rd, New Berlin, WI 53151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4799** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Gardner Bender Inc, 16250 W Woods Edge Rd, New Berlin, WI 53151 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4800** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7472) | Gardner True Value Hdwe, 2489 Rt 9 A, Ocean View, NJ 08230-1077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4801** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4802** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4803** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 601 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4804** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4805** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4806** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4807** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4808** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4809** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gardner-Gibson, 28180 Sherwood Drive, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4810** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gardner, Inc., 12740 Kenan Drive, Bldg 100, Suite 4, Jacksonville, FL 32258 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4811** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8161) | Gardner's True Value Hardware, Gardner's True Value Hardware, 104 S Main St, Lone Pine, CA 93545-3010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 602 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4812** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21791) | Garfield Ace Hardware, 5680 Turney Rd, Garfield Heights, OH 44125-3974 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4813** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Garick Corporation, 13600 Broadway Ave, Cleveland, OH 44125 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.4814** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Garick Corporation, 13600 Broadway Ave, Cleveland, OH 44125 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.4815** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23327) | Garland Farm Garden, 70 Park Street, Rutland, VT 05701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4816** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7246) | Garner True Value Hardware, 125 E Locust St, Rogers, AR 72756-3831 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4817** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19306) | Garrison's Home & Garden Showplace, Garrison´s Home & Garden Showp, 6905 Greenwood Road, Shreveport, LA 71119-8312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4818** | State what the contract or lease is for and the nature of the debtor's interest | Software, Gartner Subscription Renewal - Core Technology SMEs 2023 | Gartner Inc., 56 Top Gallant Road, Stamford, CT 06904 |
| | State the term remaining | 11/01/2023 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.4819** | State what the contract or lease is for and the nature of the debtor's interest | Training Services, Speaker at Reunion | Gary Pittsford, 9820 Westpoint Drive, Indianapolis, IN 46256 |
| | State the term remaining | 09/15/2016 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                           Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4820 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10083) | Gary's True Value, 727 Superior St, Wisconsin Dells, WI 53965-1562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4821 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18061) | Gasper Home & Garden Showplace, 316 Tanyard Road, Richboro, PA 18954-1024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4822 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23348) | Gasper Landscape, 501 Camars Drive, Warminster, PA 18974 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4823 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19685) | Gasser True Value, 105 23rd Street, Brodhead, WI 53520-1955 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4824 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1661) | Gasser True Value, 111 Westgate Drive, Maquoketa, IA 52060-2954 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4825 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1662) | Gasser True Value, 11359 W Industrial Park Ave, Galena, IL 61036-8112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4826 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 722) | Gasser True Value, 1509 Hwy 61 N, Lancaster, WI 53813-9412 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4827 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 108) | Gasser True Value, 3920 N Percival St, Hazel Green, WI 53811-9514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 604 of 1687

Debtor   True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4828** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10222) | Gasser True Value Hdw., 1704 Elm Street, Boscobel, WI 53805-1907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4829** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20563) | Gasser's True Value, Gasser`s True Value, 128 Industtrail Park Rdl, Cascade, IA 52033-7738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4830** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21683) | Gateway Farm & Pet, 59 Russell Rd, Huntington, MA 01050-9777 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4831** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19888) | Gateway Fasteners, 1101 Randall Ct, Export, PA 15632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4832** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gateway Manufacturing Inc, 2671 Owingsville Road, Mt Sterling, KY 40353 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4833** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5080) | Gateway True Value Hdwe, Gateway True Value Hardware, 912 Griffin Ave, Enumclaw, WA 98022-3414 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4834** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6066) | Gay's True Value Hardware, Gay`s True Value Hardware, 189 E Tioga Street, Tunkhannock, PA 18657-1502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4835** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gayla Industries Inc, 6401 Antonie St, Houston, TX 77292 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4836** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23615) | Gc Lumber Supply Inc., 2451 Coney Island Ave, Brooklyn, NY 11223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4837** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21939) | Gcgc - Deluxe Landscaping Ltd., 5534 Sechelt Inlet Cres, Sechelt, BC V0N 3A3, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4838** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21595) | Gcgc - Family Flowers Inc., 44329 Talbot Line, R.r. 3, St Thomas, Antigua And Barbuda |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21741) | Gcgc - Ontario Ltd., Gcgc-port Carling Garden Centre, 3840 Muskoka Road 118w, Port Carling, ON P0B 1J0, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4840** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23697) | Gcgc 1710086 Ontario Ltd., 2542 Perth Road Box 39, Glenburnie, ON K0H 1S0, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4841** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23668) | Gcgc Art Knapp Garden Centre & Floris, 420 Nunavut Way, Kamloops, BC V2H 1N6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4842** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19455) | Gcgc Art Knapp Plantland, 2855 Wentworth Road, Courtenay, BC V9N 6B7, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4843** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19457) | Gcgc Art Knapp Plantland & Florist, Gcgc Art Knapp Plantland & F, 1994 Springfield Road, Kelowna, BC V1Y 5V7, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4844** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19460) | Gcgc Art Knapp Plantland Home & Garden, Gcgc Art Knapp Plantland Home, 4411 Kimball Road, Prince George, ON V2N 5N7, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4845** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19462) | Gcgc Art Knapp Plantland-surrey, Gcgc Art Knapp Plantland-surre, 4391 King George Blvd, Surrey, United Kingdom |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4846** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19464) | Gcgc Carleton Place Nursery, 7164 County Road 29, Carleton Place, ON K7C 3P1, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4847** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19465) | Gcgc Cedar Rim Nursery Ltd, 7024 Glover Road, Langley, ON V2Y 2R1, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4848** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19466) | Gcgc Crawford's Country Gardens, Gcgc Crawford's Country Garden, 8689 Five Sideroad, RR 3, Milton, ON L9T 2X7, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4849** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19467) | Gcgc Degroot's Nursery Ltd., Gcgc Degroot's Nursery Ltd., 1840 London Line, Sarnia, ON N7T 7H2, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4850** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19468) | Gcgc Dutch Growers Garden Centre Ltd-saskatoon, Gcgc Dutch Growers Garden Cent, 1818 Central Avenue, Saskatoon, SK S7N 2H5, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4851** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19489) | Gcgc Dutch Growers-regina, 3320 Pasque Street, Regina, SK S4S 7G8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4852** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19454) | Gcgc Garden Centre Group Co-operative Corp., Gcgc Garden Centre Group Co-op, 5025 Orbitor Dr, Bldg 1, Ste 104, Mississauga, ON  L4W 4Y5, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4853** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19469) | Gcgc Glass House Nursery, 56 Creek Road, RR 3, Chatham, ON N7M 0L2, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4854** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19471) | Gcgc Green Things, 1892 Hwy 2, P.o. Box 481, Brockville, ON K6V 5T1, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4855** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23744) | Gcgc Green Thumb Garden Centre Ltd, 6261 Hammond Bay Road, Nanaimo, BC V9T 5M4, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4856** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23848) | Gcgc Huron Ridge Acres Inc, 74101 Bronson Line, Zurich, Switzerland |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4857** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19472) | Gcgc Lakewood Garden Centre, 72856 Bluewater Hwy, RR 2, Zurich, Switzerland |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4858** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19473) | Gcgc Maple Leaf Garden Centre, 2558 Haywood Avenue, W Vancouver, BC V7V 4T9, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4859** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19488) | Gcgc Marlin Orchards & Garden Centre, Gcgc Marlin Orchards & Garde, 6864 Orchard Road, RR 1, Cornwall, ON K6H 5R5, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4860** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19474) | Gcgc Mcknight's Fine Flowers & Gifts, Gcgc Mcknight's Fine Flowers A, 41 Landsdowne Street West, Peterborough, England |
| **2.4861** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19492) | Gcgc Meadow Acres, 2315 Queen Street, RR 2, Petersburg, ON N0B 2H0, Canada |
| **2.4862** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19475) | Gcgc Minter Country Garden, 10015 Young Road, Chilliwack, BC V2P 4V4, Canada |
| **2.4863** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19476) | Gcgc Oakridge Greenhouse & Garden Centre, Gcgc Oakridge Greenhouse & G, 369 Pth 52 West, Steinbach, MB R5G 1N6, Canada |
| **2.4864** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19487) | Gcgc Regal Florist & Garden Centre, Gcgc Regal Florist & Garden, 1616 Niagara Stone Road, P.o. Box 400, Virgil, ON L0S 1T0, Canada |
| **2.4865** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19477) | Gcgc Richmond Nursery, 3440 Eagleson Road, Box 850, Richmond, ON K0A 2Z0, Canada |
| **2.4866** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19491) | Gcgc Royal City Nursery, 6838 Wellington Road 124, Guelph, ON N0B 1T0, Canada |
| **2.4867** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19479) | Gcgc Salisbury Greenhouse, 52337 Range Road 232, P.o. Box 3093, Sherwood Park, AB T8B 1B5, Canada |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    Case 24-12337-KBO    Doc 623    Filed 11/26/24    Page 614 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4868** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19480) | Gcgc Shelmerdine Garden Center, 7800 Roblin Blvd, Headingley, MB R4H 1B1, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4869** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19478) | Gcgc St. Mary's Nursery & Garden Centre, Gcgc St. Mary`s Nursery & Ga, 2901 St. Mary's Road, Winnipeg, MB R2N 4A6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4870** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19481) | Gcgc Sunset Nursery, 2177 Greenwood Road, Pembroke, ON K8A 6W2, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4871** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19482) | Gcgc The Green Spot Garden Centre, Gcgc The Green Spot Garden Cen, 1329 Rosser Avenue East, Brandon, MB  R7A 7J2, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4872** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19483) | Gcgc Van Belle Floral Shoppes, 1979 Highway 2, Bowmanville, ON L1C 3K7, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4873** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19486) | Gcgc Vermeer's Garden Centre & Flower Shop, Gcgc Vermeer's Garden Centre A, 684 South Pelham Street, Welland, ON L3C 3C8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4874** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19909) | Gcgc- Arber Greenhouses Ltd., 471066 Hwy 2a, Wetaskiwin, AB T0C 1N0, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4875** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19910) | Gcgc-ego's Nurseries Ltd, Gcgc-ego`s Nurseries Ltd, 596 Horseshoe Valley Road East, Coldwater, ON L0K 1E0, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4876** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19768) | Gcgc-eising Greenhouses & Garden Centre, Gcgc-eising Greenhouses & Gard, 814 Cockshutt Road, Simcoe, ON N3Y 4K4, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4877** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22155) | Gcgc-enjoy Garden Centre / 1964854 Alberta Ltd., Gcgc-enjoy Garden Centre / 196, Suite 100 101 Riel Drive, St Albert, AB T8N 3X4, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4878** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19654) | Gcgc-heeman Greenhouses Limited, Gcgc-heeman Greenhouses Limite, 20422 Nissouri Road, Thorndale , ON N0M 2P0, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4879** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21937) | Gcgc-schatkowsky Inc, 14 Marks Lane, Kenora, ON P9N 0E2, Canada |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4880** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gcp Applied Technologies, 6178 Downs Ridge Court, Elkridge, MD 21075 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.4881** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ge Appliance Parts, Appliance Park, Ap6-218, Louisville, KY 40225 |
| State the term remaining | 08/01/2024 - 07/31/2028 | |
| List the contract number of any government contract | | |
| **2.4882** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ge Appliance Parts, Appliance Park, Ap6-218, Louisville, KY 40225 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.4883** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ge Energy Industrial Solutions, 1 Neumann Way, Cincinnati, OH 45215 |
| State the term remaining | 01/01/2017 | |
| List the contract number of any government contract | | |

Debtor  True Value Company... Name  ...number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4884** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21056) | Geek Heaven Inc, 2201 Green Lane Unit 3, Levittown, PA 19057-4112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4885** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 33) | Geiger True Value Hdwe, 307 W Walnut St, Chillicothe, IL 61523-1836 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4886** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gel Blaster Inc, 5000 Plaza On The Lake, Ste 265, Austin, TX 78746 |
| | State the term remaining | 02/01/2023 - 01/31/2024 | |
| | List the contract number of any government contract | | |
| **2.4887** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gel Blaster Inc, 5000 Plaza On The Lake, Ste 265, Austin, TX 78746 |
| | State the term remaining | 09/01/2023 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4888** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23483) | Gem Builders Supply, 312 Main St, Cottonwood, ID 83522 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4889** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gemmy Industries, 117 Wrangler Drive, Coppell, TX 75019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4890** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gemmy Industries, 117 Wrangler Drive, Coppell, TX 75019 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4891** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gemmy Industries, 117 Wrangler Drive, Coppell, TX 75019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4892** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gemmy Industries, 117 Wrangler Drive, Coppell, TX 75019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4893** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gemmy Industries, 117 Wrangler Drive, Coppell, TX 75019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4894** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gemmy Industries, 117 Wrangler Drive, Coppell, TX 75019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4895** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Generac Mobile Products LLC, 215 Power Drive, Berlin, WI 54923 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.4896** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Generac Power Systems, Inc., P.O. Box 8, Highway 59 & Hillside Road, Waukesha, WI 53187 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| **2.4897** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | General Electric, Po Box 100810, Atlanta, GA 30384 |
| | State the term remaining | 07/14/2023 | |
| | List the contract number of any government contract | | |
| **2.4898** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | General Foam Plastics, 4429 Bonney Rd, Suite 500, Virginia Beach, VA 23462 |
| | State the term remaining | 02/15/2007 | |
| | List the contract number of any government contract | | |
| **2.4899** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | General Foam Plastics, 4429 Bonney Rd, Suite 500, Virginia Beach, VA 23462 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4900** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | General Foam Plastics, 4429 Bonney Rd, Suite 500, Virginia Beach, VA 23462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4901** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | General Foam Plastics, 4429 Bonney Rd, Suite 500, Virginia Beach, VA 23462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4902** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11801) | General Landscaping H&gs, 1214 Route 70, Whiting, NJ 08759-1027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4903** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18933) | General Lumber True Value, 200 Clinton Street, Hoboken, NJ 07030-0628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4904** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19371) | General Store True Value, 326 Roslyn Road, Roslyn Heights, NY 11577-2214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4905** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | General Tool & Instruments, 75 Seaview Dr, Secaucus, NJ 07094 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4906** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | General Tools Mfg, 1459 Encina Drive, Naperville, IL 60540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4907** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | General Tools Mfg, 1459 Encina Drive, Naperville, IL 60540 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4908** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | General Tools Mfg, 1459 Encina Drive, Naperville, IL 60540 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4909** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | General Tools Mfg, 1459 Encina Drive, Naperville, IL 60540 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4910** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | General Wire Spring Co, 1101 Thompson Ave, Mckees Rocks, PA 15136 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4911** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | General Wire Spring Co, 1101 Thompson Ave, Mckees Rocks, PA 15136 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4912** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | General Wire Spring Co, 1101 Thompson Ave, Mckees Rocks, PA 15136 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4913** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Geneva Industrial Group, 111 Deerlake Rd, Suite 115, Deerfield, IL 60015 |
| | State the term remaining | 09/01/2014 | |
| | List the contract number of any government contract | | |
| **2.4914** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Geneva Industrial Group Inc, 425 Huehl Road, Building 9, Northbrook, IL 60062 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4915** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Geneva Pellets LLC, Geneva Pellets LLC, 350 Lincoln St, Suite 2400, Hingham, MA 02043 |
| | State the term remaining | 03/04/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4916** | State what the contract or lease is for and the nature of the debtor's interest | Software, Prestige Paints (AKA Geneva) - Cary Paint Mobile Software License & support Master Agreement | Geneva Supply, 1501 E. Wisconsin St., Delavan, WI 53115 |
| | State the term remaining | 01/09/2019 | |
| | List the contract number of any government contract | | |
| **2.4917** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Genie Company, The, 22790 Lake Park Blvd, Alliance, OH 44601 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4918** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Genova Products, 1760 W Associated Ave, Salt Lake City, UT 84104 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.4919** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Genova Products, 1760 W Associated Ave, Salt Lake City, UT 84104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4920** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Genova Products, 1760 W Associated Ave, Salt Lake City, UT 84104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4921** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Genova Products, 1760 W Associated Ave, Salt Lake City, UT 84104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4922** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Genova Products, 1760 W Associated Ave, Salt Lake City, UT 84104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4923** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Genova Products/Pipe, 7034 E Court St, Po Box 309, Davison, MI 48423 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 616 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4924 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1604) | Genrich's Garden Center, Genrich's Garden Center, 375 Cooper Rd, Rochester, NY 14617-3037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4925 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, GenServe LLC - Generator Inspection and Maintenance 2024 | Genserve LLC, 100 Newtown Road, Plainview, NY 11803 |
| | State the term remaining | 07/01/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.4926 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Geo W Radebaugh & Sons Inc, 120 E Burke Ave, Baltimore, MD 21286 |
| | State the term remaining | 03/01/2011 | |
| | List the contract number of any government contract | | |
| 2.4927 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2443) | George True Value Hardware, 1704 Wilmington Road Calls Plz, New Castle, PA 16105-2087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4928 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22693) | George's Paint & Hardware, 992 Highway 64, Hayesville, NC 28904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4929 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16642) | Georges True Value Hardware, 976 Lincoln Place, Brooklyn, NY 11213-3437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4930 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Georgia Pacific Corporation, 2506 Westings Avenue, Suite 300, Naperville, IL 60563 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| 2.4931 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Georgia Pacific Corporation, 2506 Westings Avenue, Suite 300, Naperville, IL 60563 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 617 of 1687

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4932** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Georgia Pacific Corporation, 2506 Westings Avenue, Suite 300, Naperville, IL 60563 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.4933** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | German Pellets Logistics Usa, 2711 Centerville Rd, Suite 400, Wilmington, DE 19808 |
| | State the term remaining | 12/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4934** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gerson, 1450 S Lone Elm Rd, Olathe, KS 66061 |
| | State the term remaining | 02/23/2007 | |
| | List the contract number of any government contract | | |
| **2.4935** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gerson, 1450 S Lone Elm Rd, Olathe, KS 66061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4936** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gerson, 1450 S Lone Elm Rd, Olathe, KS 66061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4937** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gerson, 1450 S Lone Elm Rd, Olathe, KS 66061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4938** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gerson, 1450 S Lone Elm Rd, Olathe, KS 66061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4939** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gerson, 1450 S Lone Elm Rd, Olathe, KS 66061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 618 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4940** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gerson, 1450 S Lone Elm Rd, Olathe, KS 66061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4941** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gerson Int'l, Gerson International, 1450 S Lone Elm Road, P.O. Box 1209, Olathe, KS 66061 |
| | State the term remaining | 03/15/2007 | |
| | List the contract number of any government contract | | |
| **2.4942** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23842) | Gerten Greenhouses Dc Warehouse #1, Gerten Greenhouses Dc Warehouse 1, 1980 Seneca Road, Eagan, MN 55122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4943** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23843) | Gerten Greenhouses Dc Warehouse #2, Gerten Greenhouses Dc Warehouse 2, 180 Marie Ave East, West Saint Paul, MN 55118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4944** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13387) | Gerten Greenhouses H&gs, 5500 Blaine Avenue, Inver Grove Heights, MN 55076-1206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4945** | State what the contract or lease is for and the nature of the debtor's interest | Individual Independent Contractor, Removal and replacement of parking lot asphalt. | Geske & Sons, Inc., Geske & Sons, Inc , 400 E Terra Cotta Ave, Crystal Lake, IL 60014 |
| | State the term remaining | 03/18/2016 | |
| | List the contract number of any government contract | | |
| **2.4946** | State what the contract or lease is for and the nature of the debtor's interest | Software, Getty Images Renewal 2024 | Getty Images, 605 5Th Ave South, Suite 400, Seattle, WA 98104 |
| | State the term remaining | 07/20/2024 - 07/19/2025 | |
| | List the contract number of any government contract | | |
| **2.4947** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 239) | Gettysburg True Value, 107 W Commercial, Gettysburg, SD 57442-1102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4948** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, GHC Mechanical HVAC Maintenance Agreement Renewal 2024 | Ghc Mechanical Inc, 990 Pauly Drive, Elk Grove Village, IL 60007 |
| | State the term remaining | 08/01/2024 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.4949** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Ghost Controls LLC, 1572 Capital Circle Nw, Tallahassee, FL 32303 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4950** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ghp Group Inc, 6440 W Howard St, Niles, IL 60714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4951** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ghs Distribution Inc, 321 Corporate Pkwy, Macon, GA 31210 |
| | State the term remaining | 02/02/2018 | |
| | List the contract number of any government contract | | |
| **2.4952** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Giant Concepts LLC, Giant Concepts LLC, 2355 Westwood Blvd, 768, Los Angeles, CA 90064 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4953** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gibson Enterprises Inc., 36 Zaca Lane, San Luis Obispo, CA 93401 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4954** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Gilbarco/Gasboy System Service Agreement 2022 | Gilbarco/Gasboy, 7300 West Friendly Avenue, Suite 200, Greensboro, NC 27410 |
| | State the term remaining | 11/01/2022 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.4955** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Gilbarco/Gasboy Master Service Agreement 2020 | Gilbarco/Gasboy, 7300 West Friendly Avenue, Suite 200, Greensboro, NC 27410 |
| | State the term remaining | 08/04/2020 - 08/03/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4956** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13397) | Gilbert True Value Hardware, 16 E Main St, New London, OH 44851-1214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4957** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19240) | Gilbert True Value Home Center Leon, Gilbert True Value Home Center, 19563 Us Highway 69, Leon, IA 50144-1891 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4958** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20177) | Gilbert True Value Home Center Osceola, Gilbert True Value Home Center, 1012 Jeffrey Drive, Osceola, IA 50213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4959** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gildan Branded Apparel Srl, 1980 Clements Ferry Rd, Charleston, SC 29492 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4960** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gildan Branded Apparel Srl, 1980 Clements Ferry Rd, Charleston, SC 29492 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4961** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gildan Branded Apparel Srl, 1980 Clements Ferry Rd, Charleston, SC 29492 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4962** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gildan Branded Apparel Srl, 1980 Clements Ferry Rd, Charleston, SC 29492 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4963** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16310) | Gilfillan Hardware & Paint, 1440 W 7th Ave, Corsicana, TX 75110-5110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number (if known) 24-12337 _____
         Name

█    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4964** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19052) | Gilford True Value Hardware, 64 Gilford East Drive, Gilford, NH 03249-6550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4965** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11016) | Gilles True Value Hardware, 7 N Sycamore St, Villa Grove, IL 61956-1535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4966** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23633) | Gillett True Value, 131 E Main St, Gillett, WI 54124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4967** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19822) | Gillette Contractors Supply, 5005 Rourke Avenue, Gillette, WY 82718-6468 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4968** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gilpin Ironworks Inc, 1819 Patterson St, Decatur, IN 46733 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4969** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gino Development Inc, 461 Calle San Pablo, Camarillo, CA 93012 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.4970** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ginsey Industries Inc, 1345 North Jefferson Street, Suite 430, Milwaukee, WI 53202 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4971** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ginsey Industries Inc, 1345 North Jefferson Street, Suite 430, Milwaukee, WI 53202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 622 of 1687

Debtor    True Value Company ...  ... Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4972** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gish Logging Inc/Hot Sticks, Po Box 282, 4980 Path Valley Road, Fort Loudon, PA 17224 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4973** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19247) | Gk Machine, 10590 Donald Road Ne, Donald, OR 97020-0427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4974** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gki/Bethlehem Lighting, 800 John Quincy Adams Rd, Taunton, MA 02780 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4975** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gladiator/Whirlpool Corp, 2000 N M-63, Benton Harbor, MI 49022 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.4976** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Glamos Wire Product Co, 2300 Main St, Lino Lakes, MN 55038 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.4977** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Glass Block Supply Co, The, 1213 Medina Rd, Medina, OH 44256 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4978** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, GlassHouse Systems IBM AIX HWMA + SWMA Renewal - RDCs | Glasshouse Systems, Inc., 801 Warrenville Rd., Suite 560, Lisle, IL 60532 |
| | State the term remaining | 04/11/2024 - 04/10/2025 | |
| | List the contract number of any government contract | | |
| **2.4979** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, GlassHouse Systems IBM AIX HWMA + SWMA - Extended EOL SW Support | Glasshouse Systems, Inc., 801 Warrenville Rd., Suite 560, Lisle, IL 60532 |
| | State the term remaining | 04/11/2024 - 04/10/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... ......................................... 
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4980** | State what the contract or lease is for and the nature of the debtor's interest | Software, Glasshouse AIX C++ Compiler Software and Support | Glasshouse Systems, Inc., 801 Warrenville Rd., Suite 560, Lisle, IL 60532 |
| | State the term remaining | 06/04/2024 - 06/03/2025 | |
| | List the contract number of any government | | |
| **2.4981** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Glasshouse - IBM AIX HW & SW Extended Support Renewal 2024 | Glasshouse Systems, Inc., 801 Warrenville Rd., Suite 560, Lisle, IL 60532 |
| | State the term remaining | 09/03/2024 - 09/02/2025 | |
| | List the contract number of any government contract | | |
| **2.4982** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Glazelock Inc, 2450 W State Route 17, Kankakee, IL 60901 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.4983** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4458) | Glazes True Value Hdwe, 698 Peachtree Parkway, Cumming, GA 30041-7466 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4984** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Gleason Industrial, 8575 W Forest Home Ave, Suite 100, Greenfield, WI 53228 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4985** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gleason Industrial Prd, 8575 W Forest Home Ave, Suite 100, Greenfield, WI 53228 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.4986** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gleason Industrial Prd, 8575 W Forest Home Ave, Suite 100, Greenfield, WI 53228 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.4987** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gleason Industrial Prd, 8575 W Forest Home Ave, Suite 100, Greenfield, WI 53228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4988** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gleason Industrial Prd, 8575 W Forest Home Ave, Suite 100, Greenfield, WI 53228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4989** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gleason Industrial Pro, 612 E Reynolds St, Goshen, IN 46526 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.4990** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22425) | Gleco Paints Inc., 3055 Route 940, Mt Pocono, PA 18344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4991** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16486) | Glen Arm Lumber Co., 12126 Long Green Pike, Glen Arm, MD 21057-9255 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4992** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19982) | Glen Cash Hardware, 6874 East Mt. Vernon St, Glen St. Mary, FL 32040-1234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4993** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18606) | Glencoe Fleet Supply True Value, Glencoe Fleet Supply True Valu, 3105 10th St, Glencoe, MN 55336-3327 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4994** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13411) | Glendale True Value Lumber, Glendale Lumber Co Inc, 7121 73rd Place, Glendale, NY 11385-8234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4995** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17545) | Glenns True Value Hardware At 70th & Van Dorn, Glenns True Value At 70th & Van Dorn, 2825 S 70th St, Lincoln, NE 68506-3660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 625 of 1687

Debtor    True Value Company, L.L.C.                                 Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4996** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20309) | Glenns True Value Hardware At Hickman, 6800 Hickman Rd, Hickman, NE 68372 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4997** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11578) | Glenns True Value Hardware At Pawnee City, 622 6th Street, Pawnee City, NE 68420-3056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4998** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16325) | Glenns True Value Hardware At South Coddington , Glenn's True Value Hardware At S Coddington, 1550 S Coddington Ave Ste K, Lincoln, NE 68522-4402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4999** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Glentronics Inc, 645 Heathrow Drive, Lincolnshire, IL 60069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5000** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Glentronics Inc, 645 Heathrow Drive, Lincolnshire, IL 60069 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.5001** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Glentronics Inc, 645 Heathrow Drive, Lincolnshire, IL 60069 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5002** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Glentronics Inc, 645 Heathrow Drive, Lincolnshire, IL 60069 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5003** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10285) | Glenwood Fleet Sply & True Value Hdw, Glenwood Fleet Sply & True Valie Hdw, 310 15th St Se, Glenwood, MN 56334-9102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 626 of 1687

Debtor    True Value Company, L.L.C. 
Name

Case number (if known) 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5004** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23637) | Glenwood Hardware & Rental, 147 E Oak St, Glenwood City, WI 54013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5005** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18265) | Gliedt Electric, 914 Broadway, Monett, MO 65708-0421 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5006** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22657) | Global Cellutions Distributors Inc., 15952 Strathern St, Van Nuys, CA 91406-1312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5007** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Global Experience Specialists, Inc. (GES) - Contractor Services for TV Reunion Events | Global Experience Specialists, Inc. (Ges), 6800 Santa Fe Dr, Hodgkins, IL 60525 |
| | State the term remaining | 09/01/2024 - 09/30/2029 | |
| | List the contract number of any government contract | | |
| **2.5008** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21104) | Global Hardware & Paint, 439 Kings Highway, Brooklyn, NY 11223-1803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5009** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Global Harvest Foods LLC, Global Harvest Foods LLC, 16000 Christensen Rd, 300, Tukwila, WA 98188 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5010** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Global Harvest Foods LLC, Global Harvest Foods LLC, 16000 Christensen Rd, 300, Tukwila, WA 98188 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5011** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Retail Marketing Fund Agreement(s) | Global Harvest Foods LLC, Global Harvest Foods LLC, 16000 Christensen Rd, 300, Tukwila, WA 98188 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |

Official Form 206G      Schedule G: Executory Contracts and Unexpired Leases      Page 627 of 1687

Debtor   True Value Company, L.L.C.                        Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5012** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Global Harvest Foods LLC, Global Harvest Foods LLC, 16000 Christensen Rd, 300, Tukwila, WA 98188 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.5013** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Reunion Market Special/Retail Assortment Agreement(s) | Global Harvest Foods LLC, Global Harvest Foods LLC, 16000 Christensen Rd, 300, Tukwila, WA 98188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5014** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Global Harvest Foods Ltd, 16000 Christensen Rd, Suite 300, Seattle, WA 98188 |
| | State the term remaining | 06/30/2022 | |
| | List the contract number of any government contract | | |
| **2.5015** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Global Harvest Foods Ltd, 16000 Christensen Rd, Suite 300, Seattle, WA 98188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5016** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Global Industrial Mutual NDA 2024 | Global Industrial, 11 Harbor Drive, Port Washington, NY 11050 |
| | State the term remaining | 05/20/2024 - 05/19/2025 | |
| | List the contract number of any government contract | | |
| **2.5017** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Global Instruments, 819 Industrial Drive, Trenton, MO 64683 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5018** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Global Instruments, 819 Industrial Drive, Trenton, MO 64683 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5019** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Global Instruments, 819 Industrial Drive, Trenton, MO 64683 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5020** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Global Instruments, 819 Industrial Drive, Trenton, MO 64683 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.5021** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Global Outdoors Inc, 1004 Boston Neck Rd, Narragansett, RI 02882 |
| | State the term remaining | 07/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5022** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Global Pottery, 261 River St, Bridgeport, CT 06604 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5023** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18267) | Global Retail Company, AL Rai Indstrl Area, Plot 1856/1587, P O Box 4321, Safat, Kuwait |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5024** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20144) | Global Retail Company, Block 19, Building 80 & 81, Yaal Mall, Fahaheel, Safat, Kuwait |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5025** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20145) | Global Retail Company, Block 5 Road 104 Shop 1 To 7, 89 Mall Eqaila, Safat, Kuwait |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5026** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16828) | Global Retail Company, P O Box 25567 Sheikh Zaid Rd, Abu Dhabi, United Arab Emirates |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5027** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5958) | Global Retail Company, Safat, Kuwait City, Kuwait |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5028** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23653) | Global Source Sales, 3105 10th St., Glencoe, MN 55336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5029** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5030** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5031** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5032** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5033** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5034** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5035** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | 07/01/2021 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 630 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5036** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | 09/01/2024 - 08/31/2028 | |
| | List the contract number of any government contract | | |
| **2.5037** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric Company Inc, Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5038** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric Company Inc, Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5039** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric Company Inc, Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5040** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Globe Electric Company Inc, Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5041** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Globe Electric Company Inc, Globe Electric, 3015 Cookson Ave, Elgin, IL 60124 |
| | State the term remaining | 07/01/2021 | |
| | List the contract number of any government contract | | |
| **2.5042** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20501) | Gloversville True Value, 25 Bleecker Street, Gloversville, NY 12078-2909 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5043** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Glue Dots Int'l, Glue Dots International, N117 W18711 Fulton Drive, Germantown, WI 53022 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5044** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Glue Dots Int'l, Glue Dots International, N117 W18711 Fulton Drive, Germantown, WI 53022 |
| **2.5045** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Glue Dots Int'l, Glue Dots International, N117 W18711 Fulton Drive, Germantown, WI 53022 |
| **2.5046** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Glue Dots Int'l, Glue Dots International, N117 W18711 Fulton Drive, Germantown, WI 53022 |
| **2.5047** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Glue Dots Int'l, Glue Dots International, N117 W18711 Fulton Drive, Germantown, WI 53022 |
| **2.5048** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Master Services Agreement, Go To Logistics Master LTL Transportation Agreement<br><br>07/17/2024 - 07/16/2029 | Go To Logistics, 2233 N. West St., River Grove, IL 60171 |
| **2.5049** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 3 - MSC Program Agreement(s)<br><br>01/01/2013 | Go-Jo Institutional, Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| **2.5050** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Software Maintenance, GoAnimate, Inc. - Vyond Professional 2024<br><br>03/01/2024 - 02/28/2025 | Goanimate, Inc., 204 East 2nd Ave, Suite 638, San Mateo, CA 94401 |
| **2.5051** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s)<br><br>01/01/2015 | Goddard & Sons, Goddard & Sons, 5800 W Drive, Manitowoc, WI 54220 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5052** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Goddard & Sons, Goddard & Sons, 5800 W Drive, Manitowoc, WI 54220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5053** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10344) | Godfreys True Value, 964 State 371 N W, Backus, MN 56435-2441 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5054** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Goff'S Enterprises, 700 Hickory St, Pewaukee, WI 53072 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5055** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5056** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5057** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| **2.5058** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5059** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 633 of 1687

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 _____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5060** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5061** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | 07/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5062** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5063** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Gojo Industries Inc, One Gojo Plaza, Suite 500, Akron, OH 44311 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5064** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22789) | Gold Coast, 24 W Maple St., Chicago, IL 60610 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5065** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gold Eagle/303 Products, 4400 S Kildare, Chicago, IL 60632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5066** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gold Eagle/303 Products, 4400 S Kildare, Chicago, IL 60632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5067** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gold Eagle/303 Products, 4400 S Kildare, Chicago, IL 60632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5068** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gold Eagle/303 Products, 4400 S Kildare, Chicago, IL 60632 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5069** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Gold Eagle/303 Products, 4400 S Kildare, Chicago, IL 60632 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5070** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gold Eagle/303 Products, 4400 S Kildare, Chicago, IL 60632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5071** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Gold Eagle/303 Products, 4400 S Kildare, Chicago, IL 60632 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5072** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gold Eagle/303 Products, 4400 S Kildare, Chicago, IL 60632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5073** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gold Leaf Design Group Inc, 1300 S Kostner, Chicago, IL 60623 |
| | State the term remaining | 06/08/2010 | |
| | List the contract number of any government contract | | |
| **2.5074** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gold Medal Products Co, 10700 Medallion Drive, Cincinnati, OH 45241 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5075** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Goldblatt Industries LLC, Goldblatt Industries LLC, 271 Mayhill St, Saddle Brook, NJ 07663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 635 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5076** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Goldblatt Industries LLC, Goldblatt Industries LLC, 271 Mayhill St, Saddle Brook, NJ 07663 |
| | State the term remaining | 08/01/2020 | |
| | List the contract number of any government contract | | |
| **2.5077** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Goldblatt Industries LLC, Goldblatt Industries LLC, 271 Mayhill St, Saddle Brook, NJ 07663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5078** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Goldblatt Industries LLC, Goldblatt Industries LLC, 271 Mayhill St, Saddle Brook, NJ 07663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5079** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Goldblatt Industries LLC, Goldblatt Industries LLC, 271 Mayhill St, Saddle Brook, NJ 07663 |
| | State the term remaining | 10/05/2017 | |
| | List the contract number of any government contract | | |
| **2.5080** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Golden Eagle Distrib-Echo, 1251 Tinker Rd, Rocklin, CA 95765 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5081** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9465) | Golden Meadow True Value Hdwe, 205 N Bayou Dr, Golden Meadow, LA 70357-2713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5082** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15631) | Goldman's True Value, 2615 Columbia Hwy N, Aiken, SC 29805-9023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5083** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9518) | Golfcrest True Value Hdw., 5206 Telephone Rd, Houston, TX 77087-3653 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 636 of 1687

Debtor  True Value Company, L.L.C.  Case number *(if known)* 24-12337 *(KBO)*
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5084** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gonzo Corporation, 30 North St, P.O. Box 491, Canton, MA 02021 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5085** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Good Banana, LLC, Good Banana, LLC, 148 Easter Blvd, Glastonbury, CT 06033 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| **2.5086** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22713) | Good Earth Garden Center & Nurseries Llc, 15601 Cantrell Road, Little Rock, AR 72223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5087** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Good Natured Brand LLC, Good Natured Brand LLC, 48 Beach Bluff Terr, Cape Elizabeth, ME 04107 |
| | State the term remaining | 02/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5088** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Goodegg Stuff LLC, 8 The Green, Suite B, Dover, DE 19901 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.5089** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3317) | Goodro True Value Of Killington, 4489 Route 4, Killington, VT 05751-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5090** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13431) | Goody's True Value Hardware, Goody`s True Value Hardware, 540 Main St, East Haven, CT 06512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5091** | State what the contract or lease is for and the nature of the debtor's interest | Software, Google Chronicle Security Operations SaaS Subscription | Google LLC, 210 N. Carpenter St., Chicago, IL 60607 |
| | State the term remaining | 06/14/2024 - 06/13/2027 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5092** | State what the contract or lease is for and the nature of the debtor's interest | Software, Google Cloud Geocoding API 2023 | Google LLC, 210 N. Carpenter St., Chicago, IL 60607 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5093** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gordini Usa Inc, P.O. Box 8440, 67 Allen Martin Drive, Essex Junction, VT 05452 |
| | State the term remaining | 04/01/2013 | |
| | List the contract number of any government contract | | |
| **2.5094** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gordini Usa Inc, P.O. Box 8440, 67 Allen Martin Drive, Essex Junction, VT 05452 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5095** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22572) | Gordon True Value, 217 N Main Street, Gordon, NE 69343 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5096** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11488) | Gordons True Value Hardware, 321 Washington Avenue, Owensboro, KY 42301-5451 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5097** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6900) | Gorham True Value Home Ctr, 62 St Johns Rd, Hamilton , Bermuda |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5098** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18541) | Gorham True Value Home Ctr, 62 St Johns Rd, Hamilton , Bermuda |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5099** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gorilla Glue Company, 2101 E Kemper Rd, Cincinnati, OH 45241 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5100** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gorilla Glue Company, 2101 E Kemper Rd, Cincinnati, OH 45241 |
| State the term remaining | 08/01/2023 - 07/31/2025 | |
| List the contract number of any government contract | | |
| **2.5101** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gorilla Glue Company, 2101 E Kemper Rd, Cincinnati, OH 45241 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5102** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gorilla Glue Company, 2101 E Kemper Rd, Cincinnati, OH 45241 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5103** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Gorilla Glue Company, 2101 E Kemper Rd, Cincinnati, OH 45241 |
| State the term remaining | 07/31/2024 | |
| List the contract number of any government contract | | |
| **2.5104** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Gorilla Glue Company, 2101 E Kemper Rd, Cincinnati, OH 45241 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.5105** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gorilla Glue Company, 2101 E Kemper Rd, Cincinnati, OH 45241 |
| State the term remaining | 08/01/2024 - 07/31/2028 | |
| List the contract number of any government contract | | |
| **2.5106** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gorilla Glue Company, 2101 E Kemper Rd, Cincinnati, OH 45241 |
| State the term remaining | 08/01/2024 - 07/01/2026 | |
| List the contract number of any government contract | | |
| **2.5107** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22553) | Gorilla Stationers, 145 W. Broadway, Long Beach, CA 90802 |
| State the term remaining | | |
| List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 639 of 1687 |
|---|---|---|

Debtor    True Value Company L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5108** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13428) | Goshen Hardware, 44 W Main Street, Goshen, NY 10924-8924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5109** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gossi Inc, 30255 Solon Industrial Pkwy, Solon, OH 44139 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.5110** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gossi Inc, 30255 Solon Industrial Pkwy, Solon, OH 44139 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5111** | State what the contract or lease is for and the nature of the debtor's interest | Software, GoTo Technologies Corporate Service Renewal - 2024 | Goto Technologies Usa, LLC (Logmein), 333 Summer Street, Boston, MA 02210 |
| | State the term remaining | 08/27/2024 - 08/26/2025 | |
| | List the contract number of any government contract | | |
| **2.5112** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Govino LLC, 20371 Irvine Ave, Suite A-100, Newport Beach, CA 92660 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5113** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Grabber, 5255 W 11000 North, Suite 100, Highland, UT 84003 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5114** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.5115** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company    Case number *(if known)* 24-12337-3530

Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5116** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5117** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5118** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5119** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5120** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5121** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5122** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5123** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Grabber Warmers, 365 84Th St Sw, Suite 4, Byron Center, MI 49315 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5124** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21055) | Graber Buliding Supply, Graber Building Supply, 111 W Springfield Rd, Arcola, IL 61910-1032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5125** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gracious Living Corporation, 7200 Martin Grove Rd, Woodbridge, ON L4L 9J3, Canada |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5126** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Graco Inc, 20500 David Koch Ave N, Rodgers, MN 55374 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.5127** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Graco, Inc., 20500 David Koch Ave, Rogers, MN 55374 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.5128** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3914) | Grafton Square True Value Hdwe, 113 Hamilton St, Worcester, MA 01604-2216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5129** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16926) | Grafton True Value, 85 E 4th St, Grafton, ND 58237-1108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5130** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23787) | Graham Custom Cabinets Llc, 444 Elm St, Graham, TX 76450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5131** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9201) | Grahmann's True Value, Grahmann`s True Value, 515 N Main St, Schulenburg, TX 78956-1563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...     Case number (if known) 24-12337
Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5132** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Grainger, 100 Grainger Parkway, Lake Forest, IL 60045 |
| | State the term remaining | 05/01/2024 - 04/30/2027 | |
| | List the contract number of any government contract | | |
| **2.5133** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21684) | Granby Grain, 108 West State St, Granby, MA 01033-9608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5134** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10928) | Grand Junction True Value, 1838 N 12th St, Grand Junction, CO 81501-7612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5135** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1841) | Grand Rental Equipment Rental & Sales, 2835 West Us 10, Ludington, MI 49431-8701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5136** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13506) | Grand Rental Station, 107 E Boston Rd, Edgewater, FL 32141-4201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5137** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13448) | Grand Rental Station, 115 Woodwinds Ind Crt, Cary, NC 27511-6240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5138** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18223) | Grand Rental Station, 1188 W Main Street, Sylva, NC 28779-5211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5139** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14012) | Grand Rental Station, 122 Bridge St, Pelham, NH 03076-3403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5140** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13451) | Grand Rental Station, 123 South 2nd, Clinton, OK 73601-3405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5141** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17846) | Grand Rental Station, 12500 Warick Blvd, Newport News, VA 23606-2605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5142** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13588) | Grand Rental Station, 1260 East Higgins Rd, Elk Grove Village, IL 60007-1601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5143** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18547) | Grand Rental Station, 1701 Union Rd, West Seneca, NY 14224-2070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5144** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13569) | Grand Rental Station, 210 Burkesville Rd, Albany, KY 42602-1604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5145** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14680) | Grand Rental Station, 2363 W Fremont Rd, Port Clinton, OH 43452-9676 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5146** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17660) | Grand Rental Station, 2677 Highway 17 North, Bowling Green, FL 33834-4115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5147** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18644) | Grand Rental Station, 2833 Highlands Rd, Franklin, NC 28734-3510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
　　　　　Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.5148** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17517) | Grand Rental Station, 285 Derry Rd, Hudson, NH 03051-3021 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5149** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3011) | Grand Rental Station, 350 Bar Harbor Road, Trenton, ME 04605-5805 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5150** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15530) | Grand Rental Station, 3843 State Highway 68, Urbana, OH 43078-9411 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5151** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19428) | Grand Rental Station, 3849 Enterprise Dr, Sheboygan, WI 53083-2069 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5152** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19028) | Grand Rental Station, 415 N Rapids Road, Manitowoc, WI 54220-3409 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5153** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11716) | Grand Rental Station, 421 Highway 82 W, Greenwood, MS 38930-6536 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5154** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17605) | Grand Rental Station, 4401 Ironbound Road, Williamsburg, VA 23188-2621 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5155** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13347) | Grand Rental Station, 5045 Buffalo Rd, Erie, PA 16510-2305 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor   True Value Company  Name

Case number (if known) 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5156** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 13531)<br>State the term remaining<br>List the contract number of any government contract | Grand Rental Station, 5612 N Illinois St, Fairview Heights, IL 62208-3503 |
| **2.5157** Customer Contract, Customer Agreement (Member 17567) | Grand Rental Station, 6195 Us Highway 264 W, Washington, NC 27889-8028 |
| **2.5158** Customer Contract, Customer Agreement (Member 1903) | Grand Rental Station, 696 Highway 64, Cashiers, NC 28717-6030 |
| **2.5159** Customer Contract, Customer Agreement (Member 16109) | Grand Rental Station, 7120 Alliance Rd Nw, Malvern, OH 44644-9429 |
| **2.5160** Customer Contract, Customer Agreement (Member 13688) | Grand Rental Station, 8251 Telegraph Rd M, Odenton, MD 21113-1142 |
| **2.5161** Customer Contract, Customer Agreement (Member 19226) | Grand Rental Station, 833 Anderson St., West Union, SC 29696-2606 |
| **2.5162** Customer Contract, Customer Agreement (Member 15529) | Grand Rental Station, 936 S Main St, Bellefontaine, OH 43311-1615 |
| **2.5163** Customer Contract, Customer Agreement (Member 19900) | Grand Rental Station, 980 Tiger Blvd, Clemson, SC 29631-1418 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5164** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14936) | Grand Rental Station, Rent All Inc, 1106 Hendersonville, Asheville, NC 28803-1804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5165** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14927) | Grand Rental Station, River Rd, North Apollo, PA 15673-0867 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5166** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13517) | Grand Rental Station Of Scottsburg, Grs Of Scottsburg, 585 S Gardner, Scottsburg, IN 47170-1015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5167** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13480) | Grand Rental Station Of Wmsprt, 1801 Lycoming Creek Rd, Williamsport, PA 17701-1523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5168** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19011) | Grand True Value Rental, 1007 St Patrick Hwy, Thibodaux, LA 70301-2537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5169** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16455) | Grand True Value Rental, 1350 W Wisconsin Ave, Appleton, WI 54914-3262 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5170** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12935) | Grand True Value Rental, 1505 Vine St, Hays, KS 67601-3429 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5171** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15346) | Grand True Value Rental, 1625 Berryville Pike, Winchester, VA 22603-4815 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11732) | Grand True Value Rental, 191 Parsons Road, Presque Isle, ME 04769-5115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5173** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13498) | Grand True Value Rental, 1910 Scranton Carbondale Hwy, Scranton, PA 18508-1144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5174** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13433) | Grand True Value Rental, 2004 E College Street, Lake Charles, LA 70607-2075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5175** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1698) | Grand True Value Rental, 2043 S Garrison Ave, Carthage, MO 64836-3613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5176** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16468) | Grand True Value Rental, 2215 E Andrew Johnson Hwy, Greeneville, TN 37745-4375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5177** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16144) | Grand True Value Rental, 2309 Hwy 12 E, Willmar, MN 56201-5823 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5178** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13790) | Grand True Value Rental, 428 North St, Houlton, ME 04730-3535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5179** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13440) | Grand True Value Rental, 487 Hwy 171 N, Lake Charles, LA 70607-5346 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5180 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18478) | Grand True Value Rental, 5612 Canal Blvd, New Orleans, LA 70124-2813 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5181 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1390) | Grand True Value Rental, 575 Tanner Lake Rd, Hastings, MI 49058-9229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5182 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13475) | Grand True Value Rental, 58904 Us 131, Three Rivers, MI 49093-8231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5183 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19010) | Grand True Value Rental, 600 Barataria Ave., Houma, LA 70360-4321 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5184 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13574) | Grand True Value Rental, 635 Macarthur, Jasper, IN 47546-3670 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5185 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11692) | Grand True Value Rental, 804 Southwest Place, Edwardsville, IL 62025-3661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5186 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13374) | Grand True Value Rental, 9093 Centreville Rd, Easton, MD 21601-7009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5187 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13523) | Grand True Value Rental Of Bloomfield, 668 Bloomfield Avenue, Bloomfield, NJ 07003-2520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company...     Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5188 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 13435) | Grand True Value Rental Of Grove, Grand True Value Rental Of Gro, 64047 E 290 Rd, Grove, OK 74344-8005 |
| 2.5189 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 17498) | Grand True Value Rental Of Hacketts Town, Grand True Value Rental Of Hackettstown, 105 Maple Avenue, Hackettstown, NJ 07840 |
| 2.5190 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 12814) | Grand True Value Rental Of Parsons, Grand True Value Rental Of Par, 2925 Main St, Parsons, KS 67357-2645 |
| 2.5191 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 18452) | Grand True Value Rental Of Vinton, 1000 Vinyard Rd, Vinton, VA 24179-4718 |
| 2.5192 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 13487) | Grand True Value Rental Of York, 2801 S Queen St, Dallastown, PA 17313-9590 |
| 2.5193 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 13508) | Grand True Value Rental Party Plus, 616 E Karsch Blvd, Farmington, MO 63640-1226 |
| 2.5194 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20577) | Grand Valley Hardware, 314 East 1st Street, Parachute, CO 81635-0314 |
| 2.5195 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20052) | Grange Co-op, 1262 Stabler Lane, Yuba City, CA 95993-2620 |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases

Debtor   True Value Company, L.L.C.   _____   Case number (if known) 24-12337 (KBO)
                 Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5196** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5490) | Grange Co-op, Grange Co-op True Value, 225 S Front Street, Central Point, OR 97502-2393 |
| **2.5197** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 16931) | Grange Co-op Ashland, 421 A St, Ashland, OR 97520-1908 |
| **2.5198** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 16932) | Grange Co-op Grants Pass, 1710 W Schutzwohl, Grants Pass, OR 97527-8102 |
| **2.5199** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 17707) | Grange Co-op Klamath Falls, 2525 Washburn Way, Klamath Falls, OR 97603-4513 |
| **2.5200** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5411) | Grange Co-op South Medford, 2531 S Pacific Hwy, Medford, OR 97501-8760 |
| **2.5201** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23208) | Grange Co-op White City, 7700 Crater Lake Hwy, White City, OR 97503 |
| **2.5202** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 18364) | Grange Co-op White City, 8205 Crater Lake Hwy, White City, OR 97503-1110 |
| **2.5203** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19884) | Grange Coop Ecommerce Medford, 2531 South Pacific Hwy, Medford, OR 97501-1361 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5204** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Wilkesbarre 5th Amendment lease Extension | Granite (12 Tradeport) LLC, 12 Tradeport Rd., Hanover, PA 17331 |
| | State the term remaining | 10/01/2021 - 07/31/2039 | |
| | List the contract number of any government contract | | |
| **2.5205** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at S Valley Parkway, Wilkes-Barre, PA 18706 | Granite (12 Tradeport) LLC, 12 Tradeport Rd., Hanover, PA 17331 |
| | State the term remaining | 09/30/2040 | |
| | List the contract number of any government contract | | |
| **2.5206** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20325) | Granite City Electric, 250 Revolutionary Drive, Taunton, MA 02718-1392 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Granite Gold Inc, 12780 Danielson Court, Suite A, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5208** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Granite Gold Inc, 12780 Danielson Court, Suite A, Poway, CA 92064 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5209** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Granite Gold Inc, 12780 Danielson Court, Suite A, Poway, CA 92064 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5210** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Granite Gold Inc, 12780 Danielson Court, Suite A, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5211** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Granite Gold Inc, 12780 Danielson Court, Suite A, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 652 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5212** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Granite Gold Inc, 12780 Danielson Court, Suite A, Poway, CA 92064 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Granite Industries, 595 E Lugbill Rd, Archbold, OH 43502 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5214** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Granite - General Terms and Conditions of Service | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 09/30/2024 - 09/29/2029 | |
| | List the contract number of any government contract | | |
| **2.5215** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Granite - Comcast SD-WAN circuit for WB | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 12/15/2023 - 12/14/2025 | |
| | List the contract number of any government contract | | |
| **2.5216** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite - DIA FE Circuit Upgrade for Corsicana TX | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 09/03/2021 - 12/02/2024 | |
| | List the contract number of any government contract | | |
| **2.5217** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite - Manchester Circuit Upgrade | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5218** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite Kansas City DIA Circuit Upgrade | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5219** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite DIA Circuit Upgrade - Woodland | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 05/01/2022 - 04/30/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.5220 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite - Denver Broadband Upgrade 2022 | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 05/25/2022 - 05/25/2025 | |
| | List the contract number of any government contract | | |
| 2.5221 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite - DIA FE Circuit Upgrade for Atlanta | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 05/25/2022 - 07/22/2025 | |
| | List the contract number of any government contract | | |
| 2.5222 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite - DIA FE Circuit Upgrade for Kingman | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 10/16/2022 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| 2.5223 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite - DIA FE Circuit Upgrade for Woodland | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 10/17/2022 - 10/16/2025 | |
| | List the contract number of any government contract | | |
| 2.5224 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite - ADD DIA FE Circuit Upgrade for Corsicana | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 10/01/2023 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| 2.5225 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Granite - ADD DIA FE Circuit Upgrade for Kingman | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 10/01/2023 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| 2.5226 | State what the contract or lease is for and the nature of the debtor's interest | Software, Granite - Cisco Meraki Licenses 36 month renewal | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 11/08/2021 - 11/07/2024 | |
| | List the contract number of any government contract | | |
| 2.5227 | State what the contract or lease is for and the nature of the debtor's interest | Software, Granite -3 Year License Subscription for two virtual Meraki Devices | Granite Telecommunications, LLC, 100 Newport Avenue Ext., Quincy, MA 02171 |
| | State the term remaining | 02/18/2022 - 02/17/2025 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5228** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5819) | Granite View True Value Home Center, Granite View True Value Hm Ctr, 1154 Emmaus Rd, P O Box 487, Delta Junction, AK 99737-1069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5229** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Grant Thornton MSA | Grant Thornton, 171 N. Clark Street, Chicago, IL 60601 |
| | State the term remaining | 09/07/2021 - 09/06/2026 | |
| | List the contract number of any government contract | | |
| **2.5230** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23212) | Grant's Inc., 1085 A St Se, Ephrata, WA 98823 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5231** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8108) | Grants True Value Hdw Co, 10944 Garvey Ave, El Monte, CA 91733-2351 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5232** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21543) | Grass Pad, 425 N Rawhide Drive, Olathe, KS 66061-3695 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5233** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 422) | Grassers True Value Hardware, 404 W Main St, Mcnabb, IL 61335-9663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5234** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Grassworx LLC, 2381 Centerline Industrl Dr, St Louis, MO 63146 |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.5235** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Grassworx LLC, 2381 Centerline Industrl Dr, St Louis, MO 63146 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5236** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Grate Chef Inc, 344 Hydesmere Drive, Sugar Hill, GA 30518 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5237** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2301) | Gray & Son True Value Hdw, Gray & Son True Value Hardware, 6747 W Warren Ave, Detroit, MI 48210-1135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5238** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22199) | Gray Lumber & Hardware, 16204 Market St, Channelview, TX 77530-4426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5239** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13502) | Gray's True Value, Gray's True Value, 1878 Route 25, Ridge, NY 11961-2406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5240** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5157) | Grayland True Value Hdw., Grayland True Value Hardware, 2044 State Route 105, Grayland, WA 98547-9602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5241** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Graymills Corporation, 3705 N Lincoln Ave, Chicago, IL 60613 |
| | State the term remaining | 07/01/2012 | |
| | List the contract number of any government contract | | |
| **2.5242** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Umbrella Liability - Policy Number(s): EXC5202454 | Great American Assurance Company, 15821 Ventura Blvd, Ste 545, Encino, CA 91436 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.5243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Great American Bait Co LLC, The, 3904 N Druid Hills Rd, Decatur, GA 30033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 656 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5244** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Great American Mktng, Inc., 29145 The Old Road, Valencia, CA 91355 |
| | State the term remaining | 05/01/2008 | |
| | List the contract number of any government contract | | |
| **2.5245** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22744) | Great American Parts, 15460 Moellers Road, Marion, IL 62959 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5246** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Great Innovations LLC, 2301 Sw 145Th Ave, Miramar, FL 33027 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5247** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Great Innovations LLC, 2301 Sw 145Th Ave, Miramar, FL 33027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5248** | State what the contract or lease is for and the nature of the debtor's interest | Software, Great Lakes Data Systems NDA | Great Lakes Data Systems, 20900 8 Mile Rd, Southfield, MN 48075 |
| | State the term remaining | 12/29/2021 - 12/28/2024 | |
| | List the contract number of any government contract | | |
| **2.5249** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20926) | Great Lakes Foods, 1230 48th Street, Menominee, MI 49858-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5250** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Great Lakes Wholesale, 3729 Patterson Ave Se, Grand Rapids, MI 49512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5251** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Great Lakes Wholesale, 3729 Patterson Ave Se, Grand Rapids, MI 49512 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                              Case number (if known) 24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Great Lakes Wholesale, 3729 Patterson Ave Se, Grand Rapids, MI 49512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5253** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Great Neck Saw & Mfg, Great Neck Saw/Un Stationers, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5254** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Great Neck Saw & Mfg, Great Neck Saw/Un Stationers, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5255** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Great Neck Saw & Mfg, Great Neck Saw/Un Stationers, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5256** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Great Neck Saw & Mfg, Great Neck Saw/Un Stationers, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5257** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Great Neck Saw & Mfg, Great Neck Saw/Un Stationers, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5258** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Great Plains Ind Inc, 1711 Longfellow Lane, Wichita, KS 67207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5259** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Great Plains Ind Inc, 1711 Longfellow Lane, Wichita, KS 67207 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5260** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22746) | Great Road & Farm Garden, Great Road Farm & Garden, 687 Great Road, Littleton, MA 01460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Great Southern Wood Preserve, Po Box 610, Hwy 431 North, Abbeville, AL 36310 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.5262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Great States Corp, Po Box 369, Shelbyville, IN 46176 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5263** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Great States Corp, Po Box 369, Shelbyville, IN 46176 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5264** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Great States Corp, Po Box 369, Shelbyville, IN 46176 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5265** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Great States Corporation, Great States Corp, P.O. Box 369, Shelbyville, IN 46176 |
| | State the term remaining | 04/01/2012 | |
| | List the contract number of any government contract | | |
| **2.5266** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16113) | Green Acres H&gs, 524 Main St S, Woodbury, CT 06798-3413 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5267** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Green Biz Nursery & Landscaping, Po Box 65059, 3769 Wilmington Hwy, Fayetteville, NC 28306 |
| | State the term remaining | 04/01/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5268** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Green Circle Growers Inc, 51051 Us Highway 20, Oberlin, OH 44074 |
| | State the term remaining | 05/08/2015 | |
| | List the contract number of any government contract | | |
| **2.5269** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Green Country Soil Inc., 8500 S 620 Road, Miami, OK 74354 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5270** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Green Earth Deicer Co, The, N8580 County Rd Qq, Malone, WI 53049 |
| | State the term remaining | 02/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5271** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Green Earth Technologies, 1208 Celebration Avenue, Celebration, FL 34747 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5272** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Green Garden Products, LLC, Green Garden Products, LLC, 202 South Washington Street, Norton, MA 02766 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5273** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23424) | Green Gold Trading Corp, 413 N Main St, Greenwood, WI 54437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5274** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Green Kleen Products Inc, 751 7Th St, Glenwood City, WI 54013 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5275** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Green Kleen Products Inc, 751 7Th St, Glenwood City, WI 54013 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____
              Name                                    Case number (if known) 24-12337-KBO



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5276 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Green Kleen Products Inc, 751 7Th St, Glenwood City, WI 54013 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

| 2.5277 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Green Light Sales Co, Po Box 17985, San Antonio, TX 78217 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

| 2.5278 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23679) | Green River Building Supply Lumber & Home Goods, 932 Campbellsville St, Liberty, KY 42539 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.5279 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1503) | Green Valley True Value, 220 W Continental Rd, Green Valley, AZ 85622-3555 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.5280 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18259) | Green's Dependable Hardware, Green's Dependable Hardware, 15220a Highway 43, Russellville, AL 35653-1939 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.5281 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Greener Days LLC, 668 Stony Hill Rd, Yardley, PA 19067 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

| 2.5282 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Greenes Fence Co, Po Box 22258, 23500 Mercantile, Ste L, Beachwood, OH 44122 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

| 2.5283 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Greenes Fence Co, Po Box 22258, 23500 Mercantile, Ste L, Beachwood, OH 44122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G     Schedule G: Executory Contracts and Unexpired Leases     Page 661 of 1687

Debtor    True Value Company, L.L.C.                          Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5284 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Greenes Fence Co, Po Box 22258, 23500 Mercantile, Ste L, Beachwood, OH 44122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5285 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22848) | Greenfield Farmers Cooperative Exchange, 269 High St, Greenfield, MA 01301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5286 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Greenfield Ind/Disston, 7345G West Friendly, Greensboro, NC 27410 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.5287 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8209) | Greenfield True Value, 136 El Camino Real, Greenfield, CA 93927-5634 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5288 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19414) | Greenfield True Value, 506 Se 6th, Greenfield, IA 50849-1440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5289 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21151) | Greenland Garden Centre, 23108 Hwy. 16, Sherwood Park, AB T8A 4V2, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5290 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Greenleaf Nursery, Hc72 Box 163, Hwy 82 South, Park Hill, OK 74451 |
| | State the term remaining | 08/01/2020 | |
| | List the contract number of any government contract | | |
| 2.5291 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Greenlite Lighting Corp., 10 Corporate Park, Suite #100, Irvine, CA 92606 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number *(if known)* 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5292** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3064) | Greenwich True Value Hardware, 205 Railroad Avenue, Greenwich, CT 06830-6307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Greenwood Brands, Llc, 4455 Genesee St, Buffalo, NY 14225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5294** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22906) | Greenwood Product Services, 6100 East 58th Ave Suite F, Commerce City, CO 80022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5295** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23784) | Greenwood Product Supply, 2650 Corporate Pkwy, Algonquin, IL 60102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5296** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17648) | Greenwood True Value, 77 Windemere Ave, Greenwood Lake, NY 10925-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5297** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22396) | Greenwood True Value Hardware, 1814 Montague Avenue Ext, Greenwood, SC 29649-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5298** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21428) | Greenwood True Value Hardware, 7201 Greenwood Ave N, Seattle, WA 98103-5039 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5299** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Greenworks Tools, 500 South Main St, Suite 450, Mooresville, NC 28115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5300** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Greenworks Tools, 500 South Main St, Suite 450, Mooresville, NC 28115 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5301** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Greenworks Tools, 500 South Main St, Suite 450, Mooresville, NC 28115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5302** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Greenworks Tools, 500 South Main St, Suite 450, Mooresville, NC 28115 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5303** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6940) | Greggs True Value, 2962 Us Rt 11, Whitney Point, NY 13862-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5304** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21953) | Griffin's Other Place, 368 Augusta Rd, Belmont, ME 04952-3015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Grill Care Company, The, 14050 Laurelwood Place, Chino, CA 91710 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5306** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Grill Daddy Brush Co., Inc, Grill Daddy Brush Co , Inc, P.O. Box 188, Riverside, CT 06878 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5307** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Grill Daddy Brush Co., Inc, Grill Daddy Brush Co , Inc, P.O. Box 188, Riverside, CT 06878 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337 _____
                     Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5308** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23600) | Grimes Industrial Supply, 3405 Rosalino Street, Alexandria, LA 71301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5309** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Grip Clean, 41615 Date St, Murrieta, CA 92562 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.5310** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20344) | Grist Mill Market, 1501 Grandview Avenue - Ste 100, West Deptford, NJ 08066-1865 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5311** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Gro Well Brands Cp Inc, 420 E Southern Ave, Tempe, AZ 85282 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5312** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gro Well Brands Cp Inc, 420 E Southern Ave, Tempe, AZ 85282 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5313** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Groovebox Outdoor Living, 3077 Mecall Drive, Unit 17, Doraville, GA 30340 |
| | State the term remaining | 04/30/2018 | |
| | List the contract number of any government contract | | |
| **2.5314** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9560) | Gross-yowell, Ltd., Gross-yowell Ltd., 3720 Franklin Ave, Waco, TX 76710-7330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5315** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1900) | Groth Lumber True Value, 6747 Pacific Ave, Wright, MN 55798-8273 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor        True Value Company, L.L.C.                     Case number (if known)  24-12337
              Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5316** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ground Hog Inc, 1470 S Victoria Ct, San Bernardino, CA 92408 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5317** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Groundbreaking Ventures LLC, 719 E Broward Blvd, Ft Lauderdale, FL 33301 |
| | State the term remaining | 06/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5318** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22847) | Grove City Agway & Pet, 111 Breckenridge St, Grove City, PA 16127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5319** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Grow Up LLC, Grow Up LLC, 13799 Park Blvd N, 33, Seminole, FL 33776 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5320** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Growstone Inc, 13 Bishops Dome Rd, Santa Fe, NM 87506 |
| | State the term remaining | 03/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5321** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Growstone Inc, 13 Bishops Dome Rd, Santa Fe, NM 87506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Growstone Inc, 13 Bishops Dome Rd, Santa Fe, NM 87506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5323** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Growums, 3260 Fairlane Farms Rd, Suite 1, Wellington, FL 33414 |
| | State the term remaining | 10/01/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5324** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13482) | Grs Of Manistee, 52 Arthur St, Manistee, MI 49660-1102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5325** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4692) | Grupo Spiegel, S.a., Grupo Spiegel, S. A., Apartado 10, Santiago De Veraguas, Panama |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5326** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gsc Technologies Inc, 160 Vanier St, St Jean, QC J3B 3R4, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5327** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Gsd Distribution, 5501 Ingalls Ln, Noblesville, IN 46062 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5328** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gt Lite, 601 E 64Th Ave, Unit D100, Denver, CO 80229 |
| | State the term remaining | 01/15/2019 | |
| | List the contract number of any government contract | | |
| **2.5329** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gtx Turf Farms Lp, 7135 Logistics Center Dr, Suite 250, Charlotte, NC 28273 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5330** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20847) | Guadalupe Lumber, 1547 S Zarzamora, San Antonio, TX 78207-7212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5331** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20849) | Guadalupe Lumber, 4654 Rigsby Avenue, San Antonio, TX 78222-1266 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... 
Name    Case number *(if known)* 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5332** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17786) | Gualala Building Supply, 38501 S Highway 1, Gualala, CA 95445-8592 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5333** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20404) | Guaynabo Trading Group Llc, Carr 177 Santa Maria Shopping Ctr, Local A18, Guaynabo, PR 00921 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5334** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, GuidePoint Security Palo Alto Networks PA-445 Freeport | Guidepoint Security LLC, 2201 Cooperative Way, Suite 225, Herndon, VA 20171 |
| | State the term remaining | 08/30/2023 - 08/29/2026 | |
| | List the contract number of any government contract | | |
| **2.5335** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, GuidePoint Security Palo Alto Networks PA-445 Cary | Guidepoint Security LLC, 2201 Cooperative Way, Suite 225, Herndon, VA 20171 |
| | State the term remaining | 08/30/2023 - 08/29/2026 | |
| | List the contract number of any government contract | | |
| **2.5336** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Guidepoint Security - Cloud Application Protection | Guidepoint Security LLC, 2201 Cooperative Way, Suite 225, Herndon, VA 20171 |
| | State the term remaining | 09/30/2023 - 09/29/2026 | |
| | List the contract number of any government contract | | |
| **2.5337** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, GuidePoint - Order Form Pentera Software Subscription | Guidepoint Security LLC, 2201 Cooperative Way, Suite 225, Herndon, VA 20171 |
| | State the term remaining | 12/16/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5338** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, GuidePoint Security Pentera Security Software Renewal + Core + RansomwareReady Module | Guidepoint Security LLC, 2201 Cooperative Way, Suite 225, Herndon, VA 20171 |
| | State the term remaining | 07/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5339** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, GuidePoint Security - Wiz.io Software Subscription Renewal 2024 | Guidepoint Security LLC, 2201 Cooperative Way, Suite 225, Herndon, VA 20171 |
| | State the term remaining | 05/13/2024 - 05/12/2025 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5340** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13568) | Gulf Coast Lbr & Sply, 9141 Woodville Hwy, Woodville, FL 32362-6200 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5341** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13580) | Gulf Coast Lbr & Sply Inc, 3361 Crawfordville Hwy, Crawfordville, FL 32327-3151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5342** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19287) | Gulf Coast Lumber, 1400 S Jefferson Street, Monticello, FL 32344-1638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5343** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gulf Coast Panama Jack Inc, 1411 Moylan Rd, Panama City Beach, FL 32407 |
| | State the term remaining | 12/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5344** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13564) | Gulf Sales & Supply Inc., 1909 Kenneth Ave, Pascagoula, MS 39567-3423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.5346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____  _____ _____ _____ _____ (if known) _____33____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5348** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5349** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5350** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5351** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5352** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5353** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5354** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5355** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Gulfstream Home & Garden Inc, 9390 W Golden Trout St, Boise, ID 83704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5356** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17766) | Gulley Greenhouse, 6029 South Shields Street, Fort Collins, CO 80526-9633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5357** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gulley Greenhouse Inc, 6029 S Shields St, Fort Collins, CO 80526 |
| | State the term remaining | 03/28/2011 | |
| | List the contract number of any government contract | | |
| **2.5358** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Guthrie Greenhouses LLC, Po Box 1399, 1100 N Broad St, Guthrie, OK 73044 |
| | State the term remaining | 02/02/2011 | |
| | List the contract number of any government contract | | |
| **2.5359** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Gutterglove Inc, 8860 Industrial Ave, Suite 140, Roseville, CA 95678 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5360** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Gw Schleidt Inc Dba Bali Garden, 2582 Abels Lane, Las Vegas, NV 89115 |
| | State the term remaining | 07/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5361** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2041) | H & B True Value, 5329 N Milwaukee Ave, Chicago, IL 60630-1222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5362** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11276) | H & H Industrial Tool, 110 W Main Street, Elmwood, IL 61529-9608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5363** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11573) | H & M Company, 107a Shooting Club Road, Boerne, TX 78006-6330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C.    Case 24-12337-KBO    Doc 623    Filed 11/26/24    Page 676 of 1692
Name
Case number *(if known)* 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5364** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | H B Fuller Construction Products, 1105 S Frontenac St, Aurora, IL 60504 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5365** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | H B Fuller Construction Products, 1105 S Frontenac St, Aurora, IL 60504 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.5366** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | H B Ives, P O Box 1887, New Haven, CT 06508 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5367** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13797) | H Houst & Son Inc, 4 Mill Hill Rd, Woodstock, NY 12498-1306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5368** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | H M S Mfg, 1230 E Big Beaver Rd, Troy, MI 48083 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5369** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | H W Naylor, 121 Main Street, Morris, NY 13808 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5370** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | H W Naylor, 121 Main Street, Morris, NY 13808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5371** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23727) | Habitat For Humanity Of Southern Ocean County, 668 Main St, West Creek, NJ 08092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number *(if known)* 24-12337 (KBO)
                        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5372 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22719) | Hackett Farm Supply Inc., 2297 Salt Point Turnpike, Clinton Corners, NY 12514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5373 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Haddad Intl LLC, Haddad Intl LLC, 330 Hurst St, Linden, NJ 07036 |
| | State the term remaining | 09/15/2017 | |
| | List the contract number of any government contract | | |
| 2.5374 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4568) | Haden Hardware, Haden True Value Hardware, 2110 S Frontage Rd, Vicksburg, MS 39180-5266 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5375 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hagerty W J & Son Ltd, Po Box 1496, South Bend, IN 46624 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5376 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Hagerty W J & Son Ltd, Po Box 1496, South Bend, IN 46624 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| 2.5377 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hagerty W J & Son Ltd, Po Box 1496, South Bend, IN 46624 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| 2.5378 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Hagstrom Map Company, 36-36 33Rd Street, Suite 401, Long Island City, NY 11106 |
| | State the term remaining | 08/01/2007 | |
| | List the contract number of any government contract | | |
| 2.5379 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19133) | Haiku True Value Hardware, 810 Haiku Rd Ste 265, Haiku, HI 96708-4801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 673 of 1687

Debtor    True Value Company _____    Case number (if known) 24-12337 _____
　　　　　　　Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5380** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5618) | Haines True Value Home Center, 1003 Haines Hwy, Haines, AK 99827-1169 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5381** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16394) | Hales True Value Hardware, 56216 M-51 South, Dowagiac, MI 49047-9799 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5382** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Halex/Scott Fetzer, 101 Production Dr, Harrison, OH 45030 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5383** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Halex/Scott Fetzer, 101 Production Dr, Harrison, OH 45030 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.5384** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Halex/Scott Fetzer, 101 Production Dr, Harrison, OH 45030 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.5385** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20346) | Half Hitch, 2206 Thomas Drive, Panama City, FL 32408-5814 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5386** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18601) | Halfway Feed & Seed, 281 S Main St, Halfway, OR 97834-5001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5387** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10193) | Hall's True Value, Hall`s True Value, 544 Main St, Norway, MI 49870-1226 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5388** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20413) | Hallman Hardware, 125 Lower Harmony Rd Ne, Eatonton, GA 31024-6022 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5389** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9494) | Halls True Value Hardware, 100 Main & Broadway, Stonewall, OK 74871-0336 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5390** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21862) | Halona Marketplace, 1276 Hwy 53, Zuni, NM 87327-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5391** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Halpern Import, 2890 Amwiler Rd, Atlanta, GA 30360 |
| State the term remaining | 09/11/2012 | |
| List the contract number of any government contract | | |
| **2.5392** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Halstead New England Corp, 104 Thomas St., Rincon, GA 31326 |
| State the term remaining | 02/07/2022 - 03/30/2026 | |
| List the contract number of any government contract | | |
| **2.5393** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22706) | Hamakua True Value Hardware, 45-690 Pakalana St Suite B, Honokaa, HI 96727 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5394** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23753) | Hamburg Hardware, 6458 M-36, Whitmore Lake, MI 48189 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5395** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10947) | Hamel True Value Bldg Ctr, 18710 Highway 55, Plymouth, MN 55446-1941 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 675 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
       Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5396** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hamilton Beach Brands Inc, 4421 Waterfront Drive, Glen Allen, VA 23060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5397** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Hamilton Beach Brands Inc, 4421 Waterfront Drive, Glen Allen, VA 23060 |
| | State the term remaining | 02/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Hamilton Beach Brands Inc, 4421 Waterfront Drive, Glen Allen, VA 23060 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Hamilton Beach Brands Inc, 4421 Waterfront Drive, Glen Allen, VA 23060 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5400** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18414) | Hamilton Marine, Inc., Hamilton Marine Inc., 174 Main Street, Jonesport, ME 04649-3338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5401** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3422) | Hamilton True Value Home & Hardware, Hamilton True Value Home & Har, 147 Washington Ave, Lawrence, NY 11559-1613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5402** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2953) | Hamler True Value Hardware, 265 Randolph St, Hamler, OH 43524-0418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5403** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20524) | Hammer & Wikan, 218 N. Nordic, Petersburg, AK 99833-0249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
    Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5404** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20179) | Hammertime Hardware, AA Hardware, 8749 Joy Road, Detroit, MI 48204-3285 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5405** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20467) | Hammertime Hardware, AA Hardware Ii, 11616 Whittier Rd, Detroit, MI 48224-1540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5406** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22193) | Hammertime Hardware, Hammer Time Hardware, 17400 Livernois Ave, Detroit, MI 48221-3714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5407** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21943) | Hammertime Hardware, Hammer Time Hardware, 1117 State Street, Saginaw, MI 48602-5437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5408** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21049) | Hammertime Hardware, Hammer Time True Value Hardware, 16380 E Warren Ave, Detroit, MI 48224-2716 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5409** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Hammocks Source, The, 305 Industrial Blvd, Greensville, NC 27834 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5410** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13622) | Hammond-jones Hardware, 110 N Main St, La Fayette, GA 30728-2418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5411** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hampshire Farms LLC, 14N850 Rt 20, Hampshire, IL 60140 |
| | State the term remaining | 03/12/2010 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 677 of 1687

Debtor    True Value Company    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hampton Direct Inc, 2625 Middlefield Rd, Palo Alto, CA 94306 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.5413** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20583) | Hampton Hardware, 416 Central Ave West, Hampton, IA 50441-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5414** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Hampton Inn Atlanta Stockbridge Hotel Agreement | Hampton Inn Atlanta-Stockbridge, 7342 Hanover Parkway, Stockbridge, GA 30281 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hampton Products-Keeper, 50 Icon, Foothill Ranch, CA |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5416** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hampton Products-Keeper, 50 Icon, Foothill Ranch, CA |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.5417** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hampton Products-Keeper, 50 Icon, Foothill Ranch, CA |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.5418** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hampton Products-Keeper, 50 Icon, Foothill Ranch, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5419** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hampton Products-Keeper, 50 Icon, Foothill Ranch, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 678 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5420** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hampton Products-Wright, Hampton Products-Keeper, 50 Icon, Foothill Ranch, CA 92610 |
| **2.5421** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hampton Products-Wright, Hampton Products-Keeper, 50 Icon, Foothill Ranch, CA 92610 |
| **2.5422** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 3 - MSC Program Agreement(s)<br><br>01/01/2016 | Hampton Products-Wright, Hampton Products-Keeper, 50 Icon, Foothill Ranch, CA 92610 |
| **2.5423** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 2 - MSC Program Agreement(s)<br><br>10/01/2016 | Handsam Industrial(Wuxi) Co, Furong 4Th Rd, Furong 4Th Rd, Wuxi, Jiangsu 214111, China |
| **2.5424** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Handsam Industrial(Wuxi) Co, Furong 4Th Rd, Furong 4Th Rd, Wuxi, Jiangsu 214111, China |
| **2.5425** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s)<br><br>07/01/2012 | Handy Home Products, 6400 E 11Th Mile Rd, Warren, MI 48091 |
| **2.5426** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 13611) | Handy Rents, 35761 Curtis Blvd., Eastlake, OH 44095 |
| **2.5427** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 1312) | Handy True Value Hardware, 1435 30th St, Rock Island, IL 61201-2842 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.5428 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7170) | Handyman True Value Hardware, 2635 N Us Hwy 67, Florissant, MO 63033-1437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5429 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7926) | Handyman True Value Hardware, 5405 Telegraph Rd, St. Louis, MO 63129-3555 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5430 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7105) | Handyman True Value Hardware, Handy Man True Value, 500 W Washington St, Florissant, MO 63031-5917 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5431 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8074) | Hane True Value Hardware, 508 E Florence Ave, Los Angeles, CA 90003-2236 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5432 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Hanes Geo Components, Po Box 202, 815 Buxton St, Winston-Salem, NC 27101 |
| | State the term remaining | 09/29/2020 | |
| | List the contract number of any government contract | | |
| 2.5433 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hanes Geo Components, Po Box 202, 815 Buxton St, Winston-Salem, NC 27101 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| 2.5434 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hanes Geo Components, Po Box 202, 815 Buxton St, Winston-Salem, NC 27101 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| 2.5435 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hang Accessories, 1429 N Cuyamaca St, El Cajon, CA 92020 |
| | State the term remaining | 04/23/2018 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
                                        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5436** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hangzhou Great Star Indust, 35 & 37 Jiuhuan Rd, Jiu Bao Town, Hangzhou, Zhejiang, 310000, China |
| | State the term remaining | 11/10/2018 | |
| | List the contract number of any government contract | | |
| **2.5437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hangzhou Great Star Indust, 35 & 37 Jiuhuan Rd, Jiu Bao Town, Hangzhou, Zhejiang, 310000, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5438** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hangzhou Great Star Indust, 35 & 37 Jiuhuan Rd, Jiu Bao Town, Hangzhou, Zhejiang, 310000, China |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hangzhou Tianyuan Pet Prod, Whse West Xingyi Rd, Xingqiao Town Yuhang, Hangzhou, Zhejiang 311100, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5440** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11237) | Hank Brothers T V Hdw, 3525 Wayne Sullivan Dr, Paducah, KY 42003-0313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5441** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11086) | Hank Brothers True Value Hardware, 3101 Lone Oak Rd, Paducah, KY 42003-5743 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5442** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1217) | Hankins Hardware True Value, 1720 Se Hawthorne Blvd, Portland, OR 97214-3723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5443** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2945) | Hankins Hardware True Value, 3942 Ne Martin Luther King Blv, Portland, OR 97212-1116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5444** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hannon Group Ltd, 5611 381St Ave, Burlington, WI 53105 |
| | State the term remaining | 05/01/2013 | |
| | List the contract number of any government contract | | |
| **2.5445** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22307) | Hanoverdale Country Store Inc., 486 S. Hershey Rd., Harrisburg, PA 17112-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hanson C H Co, 2000 North Aurora Rd, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5447** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hanson C H Co, 2000 North Aurora Rd, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5448** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hanson C H Co, 2000 North Aurora Rd, Naperville, IL 60563 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5449** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hanson C H Co, 2000 North Aurora Rd, Naperville, IL 60563 |
| | State the term remaining | 01/01/2024 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.5450** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hanson C H Co, 2000 North Aurora Rd, Naperville, IL 60563 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.5451** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19556) | Hanson's Hardware, Hanson's Hardware, 1795 Hwy 2 W, Columbia Falls, MT 59912-4408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G · Schedule G: Executory Contracts and Unexpired Leases · Page 682 of 1687

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5452** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Happy Hen Treats, Po Box 1090, Boerne, TX 78006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5453** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Happy Hen Treats, Po Box 1090, Boerne, TX 78006 |
| | State the term remaining | 05/14/2018 | |
| | List the contract number of any government contract | | |
| **2.5454** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23260) | Harbor Beach True Value, 208 State St, Harbor Beach, MI 48441 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5455** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16851) | Hardware & Lumber L T D, 16 Ward Ave, Mandeville, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5456** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16848) | Hardware & Lumber L T D, 26 & 26a Constant Spring Rd, Kingston 10, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5457** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16850) | Hardware & Lumber L T D, 2a Congreve Park, Port Henderson, Portmore , Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5458** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5890) | Hardware & Lumber L T D, 697 Spanish Town Rd, Kingston 11, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5459** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16849) | Hardware & Lumber L T D, Fairview Shopping Centre, Bogue Montego Bay, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L L C _____   Case number (if known) 24-12337-KBO
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5460 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17610) | Hardware & Lumber L T D, Main Street Ocho Rios, St Ann, Ocho Rios , Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5461 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17611) | Hardware & Lumber L T D, Manor Park Plaza, Kingston, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5462 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17608) | Hardware & Lumber L T D, Myers Wharf Newport East, Kingston, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5463 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17609) | Hardware & Lumber L T D, Sovereign Centre Ligvanea, Kingston, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5464 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19561) | Hardware & Lumber Limited, 6 Ward Avenue, Mandeville, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5465 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19559) | Hardware & Lumber Limited, 697 Spanish Town Road, Kingston 11, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5466 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19560) | Hardware & Lumber Limited, Fairview Shopping Centre, Montego Bay, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5467 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19562) | Hardware & Lumber Limited, Main Road, Southfield, Ocho Rios , Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number _(if known)_ 24-12337 _____
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5468** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19563) | Hardware & Lumber Limited, Shops 1, Browns Town, Jamaica |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5469** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22152) | Hardware & Moree, 6510 S Lavergne Ave, Bedford Park, IL 60638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5470** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18043) | Hardware & Tools Corp. Induserve Supply, Hardware & Tools Corp Induserve Supply, 53 Mcgarry Blvd, Kearneysville, WV 25430-4799 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5471** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16676) | Hardware Express True Value, 829 E New York Ave, Brooklyn, NY 11203-1238 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5472** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21867) | Hardware General, 386 East Street, Pittsboro, NC 27312-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5473** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20264) | Hardware4u, 5801 W 82nd Street Suite 111, Indianapolis, IN 46278-1364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5474** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23266) | Hardwarenow, 1500 Franklin Ave, Gretna, LA 70053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5475** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22927) | Harleysville Feed, 519 Sumneytown Pike, Harleysville, PA 19438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 685 of 1687 |
|---|---|---|

Debtor   True Value Company, L.L.C.
_____
Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5476** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Harmony Outdoor Brands, 4940 Lakewood Ranch Blvd N, Suite 100, Lakewood Ranch, FL 34240 |
| | State the term remaining | 06/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5477** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 207) | Harolds True Value Hdw., Harolds True Value Hdw, 2912 Central St, Evanston, IL 60201-1224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5478** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Harper Brush, 400 N. Second St., Fairfield, IA 52556 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Harper Trucks, Inc., 1522 S Florence, Wichita, KS 67209 |
| | State the term remaining | 08/01/2012 | |
| | List the contract number of any government contract | | |
| **2.5480** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23150) | Harpeth True Value Hardware, 203 Downs Blvd, Franklin, TN 37064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5481** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20216) | Harralson Machine Works, 21959 Colorado Ave., San Joaquin, CA 93660-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5482** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21276) | Harrington & Company, 760 W Layton Ave, Salt Lake City, UT 84104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5483** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Harris Farms LLC, 7227 Haley Industrial Drive, Suite 200, Nolensville, TN 37135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5484** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Harris Farms LLC, 7227 Haley Industrial Drive, Suite 200, Nolensville, TN 37135 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5485** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Harris Farms LLC, 7227 Haley Industrial Drive, Suite 200, Nolensville, TN 37135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5486** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Harris Farms LLC, 7227 Haley Industrial Drive, Suite 200, Nolensville, TN 37135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5487** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Harris Farms LLC, 7227 Haley Industrial Drive, Suite 200, Nolensville, TN 37135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5488** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Harris Farms LLC, 7227 Haley Industrial Drive, Suite 200, Nolensville, TN 37135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5489** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Harris Research Inc, 124 12Th Ave S, Suite 300, Nashville, TN 37203 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5490** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1801) | Harris True Value, 505 W Union St, Vienna, GA 31092-1460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5491** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13681) | Harrison Farm & Home Supply, 1172 Main Street, Sneedville, TN 37869-3818 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 687 of 1687


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5492** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22460) | Harrison Paint, 1526 Fairfield Ave, Shreveport, LA 71101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5493** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22681) | Harry Race Pharmacy & Photo, 106 Lincoln Street, Sitka, AK 99835 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5494** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16115) | Harrys Paint & Hardware True Value, Harrys Paint & Hardware True V, 8203 Eliot Ave, Middle Village, NY 11379-1436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5495** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22329) | Hart's Trustworthy Hardware, 1411 Rte 66, Moriarty, NM 87035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5496** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hartline Prod Co Inc, 4568 Mayfield Road, Suite 202, Cleveland, OH 44121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5497** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hartline Prod Co Inc, 4568 Mayfield Road, Suite 202, Cleveland, OH 44121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5498** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Hartline Prod Co Inc, 4568 Mayfield Road, Suite 202, Cleveland, OH 44121 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hartline Prod Co Inc, 4568 Mayfield Road, Suite 202, Cleveland, OH 44121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5500** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Harts Greenhouse & Florist LLC, Harts Greenhouse & Florist LLC, P.O. Box 176, 102 Westminster Rd, Canterbury, CT 06331 |
| State the term remaining | 10/10/2011 | |
| List the contract number of any government contract | | |
| **2.5501** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Harts Nursery of Jefferson Inc, Po Box 1070, 4049 Jefferson-Scio Drive Se, Jefferson, OR 97352 |
| State the term remaining | 07/23/2010 | |
| List the contract number of any government contract | | |
| **2.5502** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17701) | Hartshorne True Value, 1108 Pennsylvania Ave, Hartshorne, OK 74547-3834 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5503** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Hartz Mountain Corporaton, 400 Plaza Drive, Secaucus, NJ 07094 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.5504** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Harvest Garden Pro LLC, 1977 Bay Rd, Milford, DE 19963 |
| State the term remaining | 07/01/2014 | |
| List the contract number of any government contract | | |
| **2.5505** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Harvest Gold Organics, 23850 S Ghost Town Rd, Congress, AZ 85332 |
| State the term remaining | 11/01/2020 | |
| List the contract number of any government contract | | |
| **2.5506** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Harvest Lane Honey, 772 N Main St, Tooele, UT 84074 |
| State the term remaining | 07/01/2023 | |
| List the contract number of any government contract | | |
| **2.5507** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Harvest Lane Honey, 772 N Main St, Tooele, UT 84074 |
| State the term remaining | 07/01/2023 | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 689 of 1687

Debtor    True Value Company  L.L.C.    Case number (if known) 24-12337
Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5508** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Harvest Lane Honey, 772 N Main St, Tooele, UT 84074 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5509** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Harvest Lane Honey, 772 N Main St, Tooele, UT 84074 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5510** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Harvest Trading Group Inc, 61 Accord Park Drive, Norwell, MA 02061 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5511** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Harvey, William H. Company, 4334 S 67Th St, Omaha, NE 68117 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.5512** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13642) | Harwells Green Thumb Nrs H&gs, 4211 Troy Hwy, Montgomery, AL 36116-2617 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5513** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21918) | Harwich Paint & Decorating, 181 Rt 137, Harwich, MA 02645-1360 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5514** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hasbro Toy & Game, Hasbro Toy & Game, 3129 Deming Way, Middleton, WI 53562 |
| State the term remaining | 01/01/2010 | |
| List the contract number of any government contract | | |
| **2.5515** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hasbro Toy Group(Playskool), 200 Narragansett Drive, Pawtucket, RI 02861 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5516** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19430) | Haslett True Value Hardware, 1581 Haslett Road, Haslett, MI 48840-8424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5517** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hassell & Hughes Lumber Co Inc, P.O. Box 68, 608 Hwy 13 South, Collinwood, TN 38450 |
| | State the term remaining | 02/10/2015 | |
| | List the contract number of any government contract | | |
| **2.5518** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6302) | Hatt's Industrial Supplies, Hatt's Industrial Supplies, 2803 E Lincoln Ave, Thorndale, PA 19372-0506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Haulotte Us Inc, 125 Taylor Parkway, Archbold, OH 43502 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5520** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Havells Usa, 122 E Laurel Street, Mullins, SC 29674 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5521** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Havells Usa, 122 E Laurel Street, Mullins, SC 29674 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5522** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Havells Usa, 122 E Laurel Street, Mullins, SC 29674 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5523** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Havells Usa, 122 E Laurel Street, Mullins, SC 29674 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5524 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13665) | Havit Supplies West, 30 E Clay St, Muskegon, MI 49442-1052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5525 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5066) | Hawaii True Value Hdw, 19-4084 Old Volcano Rd, Volcano, HI 96785-9997 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5526 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23427) | Hawley Wood Lumber, 1412 Jetvig Blvd, Hawley, MN 56549 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5527 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8303) | Hawthorne True Value Hardware, 13532 Hawthorne Blvd, Hawthorne, CA 90250-5808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5528 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22389) | Haxtun Building Center, 321 S Colorado Ave, Haxtun, CO 80731 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5529 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 333) | Hayden & Sons True Value Hdwe., Hayden & Sons True Value Hdwe, 125 S Broadway St, Cassopolis, MI 49031-1242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5530 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3624) | Hayes True Value Hardware, 204 Portland Road, Bridgton, ME 04009-4226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5531 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Haynes Manuals Inc, 859 Lawrence Drive, Newbury Park, CA 91230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 692 of 1687

Debtor    True Value Company ...     Case number (if known) 24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5532** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9408) | Hays Implement Company, Hays Company, 301 N Broadway St, Dimmitt, TX 79027-1825 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5533** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16752) | Haysville True Value Hardware, 325 N Main, Haysville, KS 67060-1159 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5534** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23854) | Hazel's Hardware, 1011 Main Drive, Washington, DC 20012 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5535** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19284) | Hazuga's True Value Hardware, Hazuga`s True Value Hardware, 207 N Broadway Street, Stanley, WI 54768-1047 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5536** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Hbd Industries Inc, 1301 W Sandusky Avenue, Bellefontaine, OH 43311 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.5537** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hc Companies Inc, Po Box 932855, Cleveland, OH 44193 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.5538** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hc Companies Inc, Po Box 932855, Cleveland, OH 44193 |
| State the term remaining | 07/01/2023 | |
| List the contract number of any government contract | | |
| **2.5539** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hc Group, LLC, 5735 N Washington St, Denver, CO 80216 |
| State the term remaining | 06/01/2024 | |
| List the contract number of any government contract | | |

Debtor  True Value Company L.L.C. _____ Case number *(if known)* 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5540** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Hcf Outdoor Products Co, 2-3F, No 167, Houkenghoushe Ar, Jintai Rd, Huli District, Xiamen, 361009, China |
| | State the term remaining | 09/01/2021 | |
| | List the contract number of any government contract | | |
| **2.5541** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hcf Outdoor Products Co, 2-3F, No 167, Houkenghoushe Ar, Jintai Rd, Huli District, Xiamen, 361009, China |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.5542** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hcf Outdoor Products Co, 2-3F, No 167, Houkenghoushe Ar, Jintai Rd, Huli District, Xiamen, 361009, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5543** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL Master Agreement | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 01/14/2015 | |
| | List the contract number of any government contract | | |
| **2.5544** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - MS-Dyn CRM SOW CO 1 | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 12/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5545** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Change Order #2 for the SOW#4 to add the rate card for the role of "Functional Consultant" in T&M Mode | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5546** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Change Order #2 for the SOW#4 to add the rate card for the role of "Functional Consultant" in T&M Mode | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5547** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL Google Consumption Subscription and Commitment Agreement | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 01/01/2022 - 07/31/2025 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5548** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL Networks Palo Alto Hardware and Maintenance - 2022 | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 12/31/2021 - 01/15/2025 | |
| | List the contract number of any government contract | | |
| **2.5549** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - Cary SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5550** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - JDA Enhn SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5551** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - New Store Growth SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5552** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - Item and Pricing SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5553** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - Oracle Integration Support SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5554** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - NNWH SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5555** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - MS-Dyn CRM SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5556** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - Teradata DBA SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5557** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project - EZ Connect SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5558** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL ASM Project -Talend RSC SOW | Hcl America, Inc., 330 Potrero Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 03/01/2022 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.5559** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL-INF-2023-002 SOW Dynatrace Impl., License & Base Supporting for MOL & NNWH | Hcl Techologies, Ltd, 806 Siddarth, 96 Nehru Place, Dehli, 110019, India |
| | State the term remaining | 03/20/2023 - 03/19/2026 | |
| | List the contract number of any government contract | | |
| **2.5560** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL-INF-2023-002 SOW CO 1 Dynatrace Implementation Monitoring for MOL & NNWH | Hcl Techologies, Ltd, 806 Siddarth, 96 Nehru Place, Dehli, 110019, India |
| | State the term remaining | 03/20/2023 - 03/19/2026 | |
| | List the contract number of any government contract | | |
| **2.5561** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL CO 1 Google Consumption Subscription Descoping | Hcl Techologies, Ltd, 806 Siddarth, 96 Nehru Place, Dehli, 110019, India |
| | State the term remaining | 03/01/2024 - 07/27/2025 | |
| | List the contract number of any government contract | | |
| **2.5562** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL Rate Card Amend HCL-APPS-2018-01 - CO 12 Application Dev & Enhancements | Hcl Techologies, Ltd, 806 Siddarth, 96 Nehru Place, Dehli, 110019, India |
| | State the term remaining | 05/01/2024 - 03/31/2025 | |
| | List the contract number of any government contract | | |
| **2.5563** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL Program License and Support Order Schedule BigFix Renewal 2024 | Hcl Techologies, Ltd, 806 Siddarth, 96 Nehru Place, Dehli, 110019, India |
| | State the term remaining | 07/01/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 696 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5564** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HCL-SOW-INF-2023-006 CO 2 Fortra Powertech AV License & Implementation on AIX | Hcl Techologies, Ltd, 806 Siddarth, 96 Nehru Place, Dehli, 110019, India |
| | State the term remaining | 09/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| **2.5565** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Automation Anywhere Order PDF converter license 3 YR | Hcl Techologies, Ltd, 806 Siddarth, 96 Nehru Place, Dehli, 110019, India |
| | State the term remaining | 09/14/2022 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.5566** | State what the contract or lease is for and the nature of the debtor's interest | Subscription Service, Automation Anywhere License Subscription | Hcl Techologies, Ltd, 806 Siddarth, 96 Nehru Place, Dehli, 110019, India |
| | State the term remaining | 08/01/2022 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.5567** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Headwind Consumer Products, 3040 J Rd, Syracuse, NE 68446 |
| | State the term remaining | 11/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5568** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23313) | Healdsburg Lumber Co, 13534 Healdsburg Ave, Healdsburg, CA 95448 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5569** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22667) | Healy's True Value Hardware, 307 S State Street, Gobles, MI 49055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Heartland Biofuels LLC, 3021 Patton Dr, Plover, WI 54467 |
| | State the term remaining | 06/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Heartland Home & Garden, 384 S 2Nd Ave, Bldg 938, San Bernardino, CA 92408 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5572** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Heath Manufacturing Co, 140 Mill Street, Po Box 105, Coopersville, MI 49404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5573** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Heath Manufacturing Co, 140 Mill Street, Po Box 105, Coopersville, MI 49404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5574** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Heath Manufacturing Co, 140 Mill Street, Po Box 105, Coopersville, MI 49404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5575** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Heath Manufacturing Co, 140 Mill Street, Po Box 105, Coopersville, MI 49404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5576** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Heath Manufacturing Co, 140 Mill Street, Po Box 105, Coopersville, MI 49404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5577** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Heath Manufacturing Co, 140 Mill Street, Po Box 105, Coopersville, MI 49404 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5578** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Heathco LLC, 2445 Nashville Road, Bowling Green, KY 42101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5579** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Heathco LLC, 2445 Nashville Road, Bowling Green, KY 42101 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5580** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Heatstar By Enerco, 4560 W 160Th St, Cleveland, OH 44135 |
| | State the term remaining | 01/10/2010 | |
| | List the contract number of any government contract | | |
| **2.5581** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20111) | Heavener True Value Rental, 901 Progress Street, Blacksburg, VA 24060-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5582** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18655) | Hebron True Value, 745 N 13th Street, Hebron, NE 68370-1526 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5583** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7446) | Heidrick's True Value, Heidrick's True Value, 1508 S National Ave, Fort Scott, KS 66701-2643 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5584** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19337) | Heights True Value, 5200 Eubank Blvd Ne D, Albuquerque, NM 87111-1759 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5585** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7053) | Heiman True Value, 303 Vernon St, Rockville, MO 64780-0039 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5586** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7744) | Heiman True Value Farm Supply, Heiman True Value Farm Sply, 201 S Vine St, Holden, MO 64040-1149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5587** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7670) | Heinen True Value Farm Supply, 307 Main St, Seneca, KS 66538-1923 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5588** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12557) | Helderberg True Value, 856 Helderberg Trail Rte 443, East Berne, NY 12059-2112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5589** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Helen of Troy Codml, 1 Helen Of Troy Plaza, El Paso, TX 79912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5590** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Helen of Troy Codml, 1 Helen Of Troy Plaza, El Paso, TX 79912 |
| | State the term remaining | 08/01/2020 | |
| | List the contract number of any government contract | | |
| **2.5591** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Helen of Troy Codml, 1 Helen Of Troy Plaza, El Paso, TX 79912 |
| | State the term remaining | 02/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5592** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Helen of Troy Codml, 1 Helen Of Troy Plaza, El Paso, TX 79912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5593** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Helen of Troy Codml, 1 Helen Of Troy Plaza, El Paso, TX 79912 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5594** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Helen of Troy Codml, 1 Helen Of Troy Plaza, El Paso, TX 79912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5595** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Helen of Troy Codml, 1 Helen Of Troy Plaza, El Paso, TX 79912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5596** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Helen of Troy Codml, 1 Helen Of Troy Plaza, El Paso, TX 79912 |
| **2.5597** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining    01/01/2024 - 03/01/2025<br><br>List the contract number of any government contract | Vendor Contract, 2 - Conversion Agreement(s) | Helen of Troy Macao Limited, Avendia Xian Xing Hai No 105, Centro Golden Dragon, Macau |
| **2.5598** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23717) | Helms East Valley True Value, 104 Butterfield Rd., Yakima, WA 98901 |
| **2.5599** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5353) | Helms True Value Hardware, 475 N Wenas Road, Selah, WA 98942-1161 |
| **2.5600** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 8029) | Hemet True Value Hdw, 2007 E Florida Ave, Hemet, CA 92544-4730 |
| **2.5601** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining    01/01/2007<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Hendee Enterprises, 9350 S Point Drive, Houston, TX 77054 |
| **2.5602** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 13695) | Henderson True Value, 2206 St Andrews St North, Tarboro, NC 27886-2119 |
| **2.5603** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining    06/10/2016<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Henkel Corporation, 26235 First St, Westlake, OH 44145 |

Debtor    True Value Company, LLC    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5604 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Henkel Corporation, 26235 First St, Westlake, OH 44145 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.5605 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Henkel Corporation, 26235 First St, Westlake, OH 44145 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.5606 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Henkel Corporation, 26235 First St, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5607 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Henkel Corporation, 26235 First St, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5608 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Henkel Corporation, 26235 First St, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5609 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Henkel Corporation, 26235 First St, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5610 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Henkel Corporation, 26235 First St, Westlake, OH 44145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5611 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Henry Co, 170 Wakefield Run Blvd, Hinckley, OH 44233 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5612** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20978) | Henry Hometown Hardware, 408 Edward Street, Henry, IL 61537-1504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5613** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7596) | Henrys True Value Hdw, 17342 State Hwy 84 N, Tierra Amarilla, NM 87575-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5614** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9648) | Hensel True Value Hardware, 242 Main St, Rosebud, TX 76570-3353 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5615** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Herbie House, 8990 Long Shadow Trace, Lewisville, NC 27023 |
| | State the term remaining | 02/06/2008 | |
| | List the contract number of any government contract | | |
| **2.5616** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hercules Products Inc, 20533 Biscayne Blvd #405, Aventura, FL 33180 |
| | State the term remaining | 11/19/2007 | |
| | List the contract number of any government contract | | |
| **2.5617** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20339) | Heritage Hardware True Value, 7818 Hwy 801 S, Cooleemee, NC 27014-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5618** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23365) | Heritage True Value, 1382 1st New Hampshire Tpke, Northwood, NH 03261 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5619** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20398) | Hermiston Ranch & Home, 2500 Penny Ave, Hermiston, OR 97838-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5620** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hero Products Group, 720 Eaton Way, Delta, BC V3M 6J9, Canada |
| State the term remaining | 01/01/2010 | |
| List the contract number of any government contract | | |
| **2.5621** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10581) | Herren Brothers T V Hdwe, 402 2nd St, Crawford, NE 69339-1054 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5622** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7309) | Herren Brothers True Value Lbr, 200 E 2nd St, Harrison, NE 69346-0187 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5623** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17758) | Herron Lumber Company, 100 E Tioga St, Tunkhannock, PA 18657-1602 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5624** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6244) | Herzog's True Value Home Center, Herzog`s True Value Home Cente, 151 Plaza Rd - Kingston Plaza, Kingston, NY 12401-3813 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5625** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22750) | Hessler Paint & Hardware, 4591 W. Atlantic Ave., Delray Beach, FL 33445 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5626** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23747) | Hesston True Value, 141 N Main St, Hesston, KS 67062 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5627** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hestra Gloves LLC, 12425 W 54Th Drive, Arvada, CO 80002 |
| State the term remaining | 01/15/2018 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5628** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Hexaware Technologies Limited. MSA | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 06/09/2023 - 06/08/2028 | |
| | List the contract number of any government contract | | |
| **2.5629** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Hexaware Outsourcing Master Services Agreement | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 11/01/2023 - 10/31/2028 | |
| | List the contract number of any government contract | | |
| **2.5630** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Hexaware SOW 2024-05 BOT Support Services | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 03/01/2024 - 02/28/2029 | |
| | List the contract number of any government contract | | |
| **2.5631** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Hexaware SOW 2024-06 Onshore Specialist Roles – OMS Specific | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 05/02/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5632** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Hexaware SOW 2024-8 WMS Transformation Foundation Program | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 05/01/2024 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| **2.5633** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Hexaware Technologies SOW FA1 Accounting - Naresh Mudliyar | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 11/13/2023 - 11/12/2025 | |
| | List the contract number of any government contract | | |
| **2.5634** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Hexaware Technologies SOW FA1 CO1 Accounting - Shyam Mallah | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 11/20/2023 - 11/20/2025 | |
| | List the contract number of any government contract | | |
| **2.5635** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Hexaware SOW 2 DevOps Architecture - Tamanna Gupta | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 01/15/2024 - 01/14/2026 | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5636** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware Schedule 8 CO 1 - Finance AR-AP Business Process Support | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 03/01/2024 - 02/28/2029 | |
| | List the contract number of any government contract | | |
| **2.5637** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware SOW 2023-4 CO 1 Korber OMS Integrations | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 04/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5638** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware Schedule 8 CO 4 - Finance AR-AP Business Process Support | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 10/01/2024 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5639** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware SOW 2023-4 Korber OMS Integrations | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 08/21/2023 - 11/30/2024 | |
| | List the contract number of any government contract | | |
| **2.5640** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware SOW Application Support & Maintenance (ASM) | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 05/01/2024 - 04/30/2029 | |
| | List the contract number of any government contract | | |
| **2.5641** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware SOW Infrastructure Support & Maintenance (ISM) | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 03/01/2024 - 02/28/2029 | |
| | List the contract number of any government contract | | |
| **2.5642** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware SOW Security Managed Services | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 03/01/2024 - 02/28/2029 | |
| | List the contract number of any government contract | | |
| **2.5643** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware Master Managed Services SOW | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 11/01/2023 - 10/31/2028 | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5644** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware SOW – Major Enhancements and Projects Staff Augmentation | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 05/01/2024 - 02/28/2029 | |
| | List the contract number of any government contract | | |
| **2.5645** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Hexaware Schedule 8 SOW - Finance AR/AP Business Process Support | Hexaware Technologies, 152 Millennium Business Park, Mumbai, Navi 400 710, India |
| | State the term remaining | 03/01/2024 - 02/28/2029 | |
| | List the contract number of any government contract | | |
| **2.5646** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 921) | Heyer True Value Hdw., Heyer True Value Hdw, 200 Hwy 67 North, Walworth, WI 53184-9525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5647** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hgt Int'l Co, Rm 503 Bldg A Hua Tong Plaza, A19 Chegongzhuang West Rd, Haidan, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5648** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hi Line Gift Ltd, 6340 Kestrel Rd, Mississauga, ON L5T 1Z3, Canada |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5649** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hi-Tech Electronic Products, 25 Hitech Drive, Oglesby, IL 61348 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5650** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13715) | Hicks Nurseries Inc H&gs, 100 Jericho Turnpike, Westbury, NY 11590-1063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5651** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3778) | Hiegel Supply, 1310 Bruce St, Conway, AR 72034-6513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5652** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | High Caliper Growing Inc, 7000 N Robinson, Oklahoma City, OK 73116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5653** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | High Caliper Growing Inc, 7000 N Robinson, Oklahoma City, OK 73116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5654** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | High Caliper Growing Inc, 7000 N Robinson, Oklahoma City, OK 73116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5655** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8538) | High Desert Home Center, 824 W Ridgecrest Blvd, Ridgecrest, CA 93555-4023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5656** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | High Mowing Organic Seeds, 76 Quarry Rd, Wolcott, VT 05680 |
| | State the term remaining | 06/01/2012 | |
| | List the contract number of any government contract | | |
| **2.5657** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | High Sierra Showerheads, Po Box 732, Coarsegold, CA 93614 |
| | State the term remaining | 05/06/2019 | |
| | List the contract number of any government contract | | |
| **2.5658** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13717) | Highland Hardware, 1045 N Highland Ave Ne, Atlanta, GA 30306-3592 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5659** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13730) | Highland Hardware & Bike Shop, Highland Hardware & Bike Shop, 917 Hampden St, Holyoke, MA 01040-2460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name ... *(if... )* ... 3...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5660** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Highland Supply Corp., 1111 Sixth Street, Highland, IL 62249 |
| | State the term remaining | 02/26/2007 | |
| | List the contract number of any government contract | | |
| **2.5661** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Highline Warren/Plews, 4500 Malone Rd, Memphis, TN 38118 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5662** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Highline Warren/Plews, 4500 Malone Rd, Memphis, TN 38118 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.5663** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Highside Chemicals Inc, 1114 Reichold Rd, Gulfport, MS 39503 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5664** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18723) | Highway To Buy, W3747 Forest Drive, Moran, MI 49760-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5665** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23151) | Hillermann Nursery Florist, 2601 E. 5th Street, Washington, MO 63090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5666** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10080) | Hillers True Value Hdwe, 751 S Central Ave, Marshfield, WI 54449-4106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5667** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 709 of 1687

Debtor  True Value Company ... (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5668** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5669** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5670** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5671** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5672** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5673** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5674** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | 08/01/2024 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5675** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | 08/01/2024 - 07/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5676** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5677** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5678** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | 08/01/2024 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5679** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | 08/01/2024 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5680** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Hillman Group, The, Hillman Fasteners, 10590 Hamilton Avenue, Cincinnati, OH 45231 |
| | State the term remaining | 03/18/2024 | |
| | List the contract number of any government contract | | |
| **2.5681** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Hillside - Ammendment #1 to Statement of Work | Hillside Consulting Group, LLC, 400 Trade Center, Suite 5900, Woburn, MA 01810 |
| | State the term remaining | 12/18/2020 | |
| | List the contract number of any government contract | | |
| **2.5682** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22427) | Hilmar Lumber, 8150 Lander Ave, Hilmar, CA 95324 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5683** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hilti, Inc., Hilti, Inc , 7250 Dallas Parkway, 1000, Plano, TX 75024 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                          Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5684 | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Hilton Garden Inn Wilkes Barre Agreement 2024 | Hilton Garden Inn Wilkes Barre, 242 Highland Park Boulevard, Wilkes Barre, PA 01870 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.5685 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23370) | Himpel Hardware, 415 Pleasant Street, Tonganoxie, KS 66086 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5686 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13712) | Hinds & Coon Co, 254 Bodwell St Unit A, Avon, MA 02322-1191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5687 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hines Growers Inc, 23181 Verdugo Drive, Suite 101, Laguna Hills, CA 92653 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.5688 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4364) | Hinton True Value, 2220 N Broadway, Hinton, OK 73047-9663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5689 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hip Klub, The, 7725 Pittsbille Rd, Pittsville, MD 21850 |
| | State the term remaining | 02/11/2013 | |
| | List the contract number of any government contract | | |
| 2.5690 | State what the contract or lease is for and the nature of the debtor's interest | HR Services, HireRight Master Service Agreement 2022 | Hireright, LLC, 3349 Michelson Drive, Suite 150, Irvine, CA 92612 |
| | State the term remaining | 06/10/2022 - 06/09/2025 | |
| | List the contract number of any government contract | | |
| 2.5691 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13727) | Hirons Inc, 185 E 18th Ave, Eugene, OR 97401-4107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5692** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22904) | Hirshfield's, 725 2nd Ave North, Minneapolis, MN 55405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5693** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hitrons Solutions Inc, 88 Portland Ave, Suite M, Bergenfield, NJ 07621 |
| | State the term remaining | 06/21/2019 | |
| | List the contract number of any government contract | | |
| **2.5694** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hk Star Bright Lighting Limited, Unit 3405 34/F, 118 Connaught Road West, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5695** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hk-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067-1415 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5696** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Hms Mfg, H M S Mfg, 1230 E Big Beaver Rd, Troy, MI 48083 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.5697** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Hms Mfg, H M S Mfg, 1230 E Big Beaver Rd, Troy, MI 48083 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5698** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20191) | Hockessin Hardware, 324 Lantana Drive, Hockessin, DE 19707-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5699** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6812) | Hodges True Value Hdw.& Home Center, Hodges True Value Hdw & Home Center, 1517 S Philadelphia Blvd, Aberdeen, MD 21001-3916 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   _____   Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5700** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hoffman A H Inc/Good Earth, Po Box 290, 5960 Broadway, Lancaster, NY 14086 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5701** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hoffman A H Inc/Good Earth, Po Box 290, 5960 Broadway, Lancaster, NY 14086 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5702** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Hoffman A H Inc/Good Earth, Po Box 290, 5960 Broadway, Lancaster, NY 14086 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5703** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16499) | Hoffman Drug True Value Hardware, Hoffman Drug True Value Hardwa, 900 Main St, Limon, CO 80828-2216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5704** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3973) | Hoffman's True Value Hardware, Hoffman's True Value Hardware, 302 Main St, Highland Falls, NY 10928-1805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5705** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hold It Mate, 900 American Blvd East, Suite 104, Bloomington, MN 55420 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5706** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hold It Products Corporation, Po Box 731, 1900 Easy Street, Walled Lake, MI 48390 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5707** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23156) | Holdingford Hardware, 561 W. Main St, Holdingford, MN 56340 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company  Case number *(if known)* 24-12337-KBO
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5708** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23622) | Holdridge Home & Garden, 749 Colonel Ledyard Hwy, Ledyard, CT 06339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5709** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Holiday Bright Lights, 954 W Washington Blvd,, Suite 705, Chicago, IL 60607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5710** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Holiday Bright Lights, 954 W Washington Blvd,, Suite 705, Chicago, IL 60607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5711** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Holiday Bright Lights, 954 W Washington Blvd,, Suite 705, Chicago, IL 60607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5712** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Holiday Bright Lights, 954 W Washington Blvd,, Suite 705, Chicago, IL 60607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5713** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Holiday Bright Lights, 954 W Washington Blvd,, Suite 705, Chicago, IL 60607 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5714** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Holiday Inn and Suites Express Lubbock Texas | Holiday Inn & Suites Express Lubbock Texas, Holiday Inn & Suites Express Lubbock Texas, 6505 I-27 South, Lubbock, TX 79412 |
| | State the term remaining | 11/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5715** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Holiday Inn Crystal Lake Hotel Agreement 2024 | Holiday Inn Crystal Lake, 800 S Illinois Rte 31, Crystal Lake, IL 60014 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5716** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Holiday Inn Denver East Hotel Agreement | Holiday Inn Express Downtown Denver, 401 7Th Street, Denver, CO 80202 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5717** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holiday Tree Farms, 800 Northwest Cornell, Corvallis, OR 97330 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5718** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holiday Trim, 600 Park Street, Belgium, WI 53004 |
| | State the term remaining | 02/12/2007 | |
| | List the contract number of any government contract | | |
| **2.5719** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Holiday Trim, 600 Park Street, Belgium, WI 53004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5720** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Holiday Trim, 600 Park Street, Belgium, WI 53004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5721** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Holiday Trim, 600 Park Street, Belgium, WI 53004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5722** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holidynamics Inc, 10048 Scott Circle, Omaha, NE 68122 |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5723** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18394) | Hollin Hall Variety Store, 7902 Fort Hunt Rd, Alexandria, VA 22308-1203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 716 of 1687

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5724** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23728) | Hollister True Value, 1260 Fourth St, Hollister, CA 95023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5725** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18750) | Holliston True Value, 58 Central Street, Holliston, MA 01746-2102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5726** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holloway House Inc, 309 Business Park Drive, Fortville, IN 46040 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5727** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Holloway House Inc, 309 Business Park Drive, Fortville, IN 46040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5728** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Holloway House Inc, 309 Business Park Drive, Fortville, IN 46040 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5729** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Holloway House Inc, 309 Business Park Drive, Fortville, IN 46040 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5730** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holmberg Farms, Inc, 13430 Hobson Simmons Rd, Lithia, FL 33547 |
| | State the term remaining | 10/01/2019 | |
| | List the contract number of any government contract | | |
| **2.5731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Holmes Garage Door Co, 8585 Duke Blvd, Mason, OH 45040 |
| | State the term remaining | 02/15/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company L.L.C.    Case number *(if known)* 24-12337    Case 24-12337-KBO    Doc 623    Filed 11/26/24    Page 722 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5732** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holmes Grp, The / Rival Div, One Holmes Way, Building A, Milford, MA 01757 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5733** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6819) | Holod's True Value Hdwe, Holod`s True Value Hdwe, 700 Ridge Pike, Lafayette Hill, PA 19444-1711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5734** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holophane Lighting, 3825 Columbus Road, Granville, OH 43023 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5735** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6209) | Holt True Value Lumber, 231 Belmont St, Carbondale, PA 18407-1603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5736** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holtkamp/Optimara Nurs, Po Box 78565, Nashville, TN 37207 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5737** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Holton Products LLC, 5605 W.Lakewood Dr, Rogers, AR 72758 |
| | State the term remaining | 10/11/2021 | |
| | List the contract number of any government contract | | |
| **2.5738** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22285) | Holts Summit Hardware Llc, 190 W Simon Blvd, Holts Summit, MO 65043-1050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5739** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Holy Cow Cleaning Products, 4491 Pacific St, Suite A, Rocklin, CA 95677 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... | Case number (if known)... 24-12337...
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5740 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5741 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5742 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5743 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5744 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5745 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5746 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5747 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5748** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | 08/01/2020 | |
| | List the contract number of any government contract | | |
| **2.5749** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5750** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Homax Products/Ppg, P.O. Box 5643, Bellingham, WA 98227 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5751** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 68) | Home & Auto, 140 S Douglas, Beaver, OK 73932-0760 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5752** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 650) | Home & Auto, 500 S Kyler, Monett, MO 65708-9313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5753** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20853) | Home & Garden Creations Limited, Home & Garden Creations Limite, 50 Wittet Drive, Central Park Balmain, Couva, Trinidad And Tobago |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5754** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Home Bazaar Inc, 220 Old Country Road, Suite 204, Mineola, NY 11501 |
| | State the term remaining | 04/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5755** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19519) | Home Builders Center, 1110 West Nickerson Street, Seattle, WA 98119-1323 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5756** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9059) | Home Building True Value Mtrls., Home Building True Value Mtrls, 435 E Napoleon St, Sulphur, LA 70663-3458 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5757** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Home Care Industries Inc, 1 Lisbon Street, Clifton, NJ 07013 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5758** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Home Care Labs, Po Box 491150, Lawrenceville, GA 30049-0020 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5759** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Home Care Labs, Po Box 491150, Lawrenceville, GA 30049-0020 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5760** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Home Care Labs, Po Box 491150, Lawrenceville, GA 30049-0020 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5761** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Home Care Labs, Po Box 491150, Lawrenceville, GA 30049-0020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5762** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Home Care Labs, Po Box 491150, Lawrenceville, GA 30049-0020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5763** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Home Care Labs, Po Box 491150, Lawrenceville, GA 30049-0020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 721 of 1687

Debtor   True Value Company, L.L.C.                                    Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5764** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Home Care Labs, Po Box 491150, Lawrenceville, GA 30049-0020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Home Care Labs, Po Box 491150, Lawrenceville, GA 30049-0020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5766** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14687) | Home Central, 151 Central Ave, Owego, NY 13827-1334 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5767** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15762) | Home Central, 199 Stage Road, Vestal, NY 13850-1619 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5768** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19368) | Home Central, 309 Owego Road, Candor, NY 13743-1646 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5769** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22753) | Home Decor Group, 198 West Central St., Natick, MA 01760 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5770** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22752) | Home Decor Group, 281 Derby Street, Salem, MA 01970 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5771** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22751) | Home Decor Group, 45 Boston Street, Lynn, MA 01904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company...      Case number (if known) 24-12337...
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5772** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22794) | Home Decor Group, 450 Paradise Rd, Swampscott, MA 01907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5773** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22638) | Home Decor Group, 515 Lowell Street, Peabody, MA 01960 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5774** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23714) | Home Decore Group, 899 Washington St, Braintree, MA 02184 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5775** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14474) | Home Depot Limited, Vide Boutielle, Castries, St Lucia , United Kingdom |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5776** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8218) | Home Hardware & Variety, 387 S Moapa Valley Blvd, Overton, NV 89040-9000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5777** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8133) | Home Hardware & Variety, 706 Canyon Rd, Boulder City, NV 89005-1844 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5778** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22805) | Home Hardware Juncos Llc, Carr 189 Km 12.7 Bo Mamey, Juncos, PR 00777 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5779** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20657) | Home Hardware Las Piedras Llc, Carr 198 Km 20.6, Bo. Arenas Lol Lote, Las Piedras, PR 00771 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____ Case number *(if known)* 24-12337_____
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5780** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4226) | Home Hardware True Value, 335 Clement St, San Francisco, CA 94118-2315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5781** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Home Kreation By Kk Inc, 4671 State St, Montclair, CA 91763 |
| | State the term remaining | 04/01/2013 | |
| | List the contract number of any government contract | | |
| **2.5782** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18470) | Home Mart, Lp36 Midway, El Socorro, San Juan, Trinidad And Tobago |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5783** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Home Nursery, 5800 Nursery Road, Albers, IL 62215 |
| | State the term remaining | 11/29/2022 - 12/31/9999 | |
| | List the contract number of any government contract | | |
| **2.5784** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Home Products Intl-North America, 4501 W 47Th Street, Chicago, IL 60632 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5785** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Home Products Intl-North America, 4501 W 47Th Street, Chicago, IL 60632 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Home Products Intl-North America, 4501 W 47Th Street, Chicago, IL 60632 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5787** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1649) | Home Solutions Unlimited, Home Solutions, 520 Faxon Rd, Norwood Young America, MN 55368-9734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5788** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21126) | Home Store & More, 202 Sw Kent, Greenfield, IA 50849-0254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5789** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21143) | Home World Building Supplies Limited, Home World Building Supplies L, Hno 7 East Legon, LA Bawaleshi, Accra, Ghana |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5790** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2649) | Homecraft True Value Building Center, Homecraft True Value, 3407 Library Rd, Pittsburgh, PA 15234-2634 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5791** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Homedics, 3000 Pontiac Trail, Commerce Townsh, MI 48390 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.5792** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Homefires, 2065 Peachtree Industrial Cour, Suite 212, Chamblee, GA 30341 |
| | State the term remaining | 05/01/2010 | |
| | List the contract number of any government contract | | |
| **2.5793** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2231) | Hometown Building Center, N 6344 State Hwy 25, Durand, WI 54736-0010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5794** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18733) | Hometown Hardware, 24 Main, Scobey, MT 59263-0436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5795** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22619) | Hometown Hardware, 710 Main Street, Sistersville, WV 26175 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 725 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5796** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19725) | Hometown Hardware Gila Bend, 219 W Pima Suite D, Gila Bend, AZ 85337-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5797** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22183) | Hometown Hardware Hank, 804 Main St W, Baudette, MN 56623-2484 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5798** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23293) | Hometown True Value, 6350 Joe Frank Harris Pkwy, Adairsville, GA 30103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5799** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1605) | Hometown True Value Hardware, 317 W 2nd St, Minneapolis, KS 67467-2313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5800** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Homewerks Worldwide LLC, 55 Albrecht Drive, Lake Bluff, IL 60044 |
| | State the term remaining | 04/01/2020 | |
| | List the contract number of any government contract | | |
| **2.5801** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Homewerks Worldwide LLC, 55 Albrecht Drive, Lake Bluff, IL 60044 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5802** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Homewerks Worldwide LLC, 55 Albrecht Drive, Lake Bluff, IL 60044 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5803** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19308) | Homewood Nursery & Garden Center H&gs, 10809 Honeycutt Road, Raleigh, NC 27614-9795 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 726 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5804** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19060) | Honesdale Agway, 35 Brown Street, Honesdale, PA 18431-1037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5805** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Honey Can Do Intl Inc, 5300 St Charles Rd, Berkeley, IL 60163 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5806** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Honey Can Do Intl Inc, 5300 St Charles Rd, Berkeley, IL 60163 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5807** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Honey Can Do Intl Inc, 5300 St Charles Rd, Berkeley, IL 60163 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.5808** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Honey Can Do Intl Inc, 5300 St Charles Rd, Berkeley, IL 60163 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5809** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Honey Can Do Intl Inc, 5300 St Charles Rd, Berkeley, IL 60163 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5810** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Honey Can Do Intl Inc, 5300 St Charles Rd, Berkeley, IL 60163 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5811** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Honey Can Do Intl Inc, 5300 St Charles Rd, Berkeley, IL 60163 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5812** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Honey Can Do Intl Inc, 5300 St Charles Rd, Berkeley, IL 60163 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5813** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Honeywell Safety Products, 101 Station Dr, Westwood, MA 02090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5814** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21878) | Hood River Supply, 1995 12th St, Hood River, OR 97031-9535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5815** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19051) | Hooker Hardware & Auto, 116 E. Hwy. 54, Hooker, OK 73945-0007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5816** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hookpin Products, 960 N Tustin St, Suite 124, Orange, CA 92867 |
| | State the term remaining | 12/15/2009 | |
| | List the contract number of any government contract | | |
| **2.5817** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22442) | Hoosac Valley Farmers' Exchange, 520 Madigan Road, Schaghticoke, NY 12154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5818** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1966) | Hoosick True Value Hardware, 21953 Ny 22, Hoosick Falls, NY 12090-4444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5819** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13783) | Hooters Lumber True Value, 61904 State Hwy 28, Chokio, MN 56221-3124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number *(if known)* 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5820** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9499) | Hoover True Value Hdwe, 500 E Polk St, Burnet, TX 78611-2613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5821** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hoovers Hatchery Company LLC, 205 Chickasaw St, Po Box 200, Rudd, IA 50471 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.5822** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5823** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.5824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5825** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5826** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                     Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5828 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5829 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5830 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hopkins Mfg, 428 Peyton, Emporia, KS 66801 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.5831 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Hopkins Mfg/Bell Automotive, 2203 Cambridge Hill Court, Dacula, GA 30019 |
| | State the term remaining | 02/26/2007 | |
| | List the contract number of any government contract | | |
| 2.5832 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hopkins Mfg/Bell Automotive, 2203 Cambridge Hill Court, Dacula, GA 30019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5833 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hopkins Mfg/Bell Automotive, 2203 Cambridge Hill Court, Dacula, GA 30019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5834 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hoppertopper Inc, 25W124 Windham Hill Ct, Naperville, IL 60540 |
| | State the term remaining | 12/29/2014 | |
| | List the contract number of any government contract | | |
| 2.5835 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7900) | Horne Lumber Co & True Value, 101 Us Route 52 N, Welch, WV 24801-2553 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 730 of 1687

Debtor    True Value Company, L.L.C.    Case 24-12337-KBO    Doc 623    Filed 11/26/24    Case number *(if known)* 24-12337    Page 735 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5836** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21542) | Hornet Hardware, 305 Hwy 70 E, Hazen, AR 72064-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5837** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16691) | Hornung's True Value, Hornung`s True Value, 3811 Peters Mountain Rd, Halifax, PA 17032-8607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5838** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6458) | Hornung's True Value, Hornung`s True Value, 1000 Peters Mountain Rd, Dauphin, PA 17018-9026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5960) | Hornung's True Value Hardware, Hornung`s True Value Hardware, 509 S 29th St, Harrisburg, PA 17104-2155 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5840** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6483) | Hornung's True Value Hdw, Hornung`s True Value Hdw, 223 N 2nd Street, Harrisburg, PA 17101-1442 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5841** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Horsemens Pride, 10008 State Route 43, Streetsboro, OH 44241 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5842** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Horsemens Pride, 10008 State Route 43, Streetsboro, OH 44241 |
| | State the term remaining | 06/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5843** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Horsemens Pride, 10008 State Route 43, Streetsboro, OH 44241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5844** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Horsemens Pride, 10008 State Route 43, Streetsboro, OH 44241 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5845** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 267) | Horton's True Value Hardware, Horton's True Value Hardware, 303 Dallas St, Chetek, WI 54728-9153 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5846** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hosley Int'l, Hosley International, 20530 S Stony Island Ave, Lynwood, IL 60411 |
| State the term remaining | 01/01/2008 | |
| List the contract number of any government contract | | |
| **2.5847** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Host/Racine Industries Inc, Po Box 1648, 1405 16Th Street, Racine, WI 53401 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.5848** State what the contract or lease is for and the nature of the debtor's interest | Professional Services, HostPapa, Inc. - Webhosting Services 2024 | Hostpapa, Inc. (Hostopia), 5063 North Service Road, Burlington, ON L7L 5H6, Canada |
| State the term remaining | 01/01/2024 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.5849** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hot Headz of America LLC, 2852 Veterans Highway, Bristol, PA 19007 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5850** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hot Headz of America LLC, 2852 Veterans Highway, Bristol, PA 19007 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5851** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hot Headz of America LLC, 2852 Veterans Highway, Bristol, PA 19007 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 732 of 1687

Debtor    True Value Company, L.L.C.      Case number *(if known)* 24-12337      Case 24-12337-KBO    Doc 623    Filed 11/26/24    Page 737 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5852** | **State what the contract or lease is for and the nature of the debtor's interest** | Software, Hotjar Software Support and Maintenance Renewal 2023 | Hotjar, Dragonara Business Centre, 5Th Floor,, Paceville St Julian'S, STJ 3141, Malta |
| | State the term remaining | 11/08/2023 - 11/07/2024 | |
| | List the contract number of any government contract | | |
| **2.5853** | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Contract, Customer Agreement (Member 23830) | Houghton Building Supply, 46702 Highway M26, Houghton, MI 49931 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5854** | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Contract, Customer Agreement (Member 6286) | House Center True Value Hdwe, 488 Mamaroneck Ave, White Plains, NY 10605-1802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5855** | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Contract, Customer Agreement (Member 23634) | House Mart, The Boulevard Riyadh, Turki Al Aww, Riyadh, Saudi Arabia |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5856** | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Contract, 1 - MSC Program Agreement(s) | House of Fara Inc, 4747 W State Road 2, Po Box 337, Laporte, IN 46350 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5857** | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Contract, 1 - MSC Program Agreement(s) | Household Essentials, 6000 Freeport Avenue, Suite 101, Memphis, TN 38141 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.5858** | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Contract, 1 - MSC Program Agreement(s) | Household Essentials LLC, 6000 Freeport Avenue, Suite 101, Memphis, TN 38141 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.5859** | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Houseworks Ltd, 2388 Plesantdale Rd, Atlanta, GA 30340 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, LLC    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5860** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s) | Houseworks Ltd, 2388 Plesantdale Rd, Atlanta, GA 30340 |
| State the term remaining — 09/01/2023 - 08/31/2027 | |
| List the contract number of any government contract | |
| **2.5861** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Houseworks Ltd, 2388 Plesantdale Rd, Atlanta, GA 30340 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5862** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23811) | How-d Market, 10269 Us 84, Praire Hill, TX 76678 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5863** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) | Howard Johnsons, 1280 Atlanta Hwy, Madison, GA 30650 |
| State the term remaining — 06/10/2016 | |
| List the contract number of any government contract | |
| **2.5864** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) | Howard Johnsons, 1280 Atlanta Hwy, Madison, GA 30650 |
| State the term remaining — 01/01/2024 | |
| List the contract number of any government contract | |
| **2.5865** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Howard Johnsons, 1280 Atlanta Hwy, Madison, GA 30650 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5866** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s) | Howard Johnsons, 1280 Atlanta Hwy, Madison, GA 30650 |
| State the term remaining — 06/01/2022 | |
| List the contract number of any government contract | |
| **2.5867** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s) | Howard Products, 560 Linne Rd, Paso Robles, CA 93446 |
| State the term remaining — 01/01/2022 | |
| List the contract number of any government contract | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5868** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Howard Products, 560 Linne Rd, Paso Robles, CA 93446 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5869** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Howard Products, 560 Linne Rd, Paso Robles, CA 93446 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5870** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Howard Products, 560 Linne Rd, Paso Robles, CA 93446 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5871** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Howard Products, 560 Linne Rd, Paso Robles, CA 93446 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5872** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17490) | Howard Supply Company, 1022 W Broadway, Hobbs, NM 88240-5531 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5873** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1552) | Howard Supply Company, 1745 South Loop Interstate, Industrial Park, Casper, WY 82601-9229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5874** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11970) | Howard Supply Company, 225 Yellowstone Rd, Rock Springs, WY 82901-2815 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5875** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16934) | Howard Supply Company, 350 S 800 E, Vernal, UT 84078-2739 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 735 of 1687

Debtor    True Value Company    Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5876** State what the contract or lease is for and the nature of the debtor's interest  Customer Contract, Customer Agreement (Member 9985)<br>State the term remaining<br>List the contract number of any government contract | Howard Supply Company, 3501 North Sillect Avenue-ste C, Bakersfield, CA 93308-6359 |
| **2.5877** State what the contract or lease is for and the nature of the debtor's interest  Customer Contract, Customer Agreement (Member 1584)<br>State the term remaining<br>List the contract number of any government contract | Howard Supply Company, 5705 Front St W, Williston, ND 58801-8602 |
| **2.5878** State what the contract or lease is for and the nature of the debtor's interest  Customer Contract, Customer Agreement (Member 16868)<br>State the term remaining<br>List the contract number of any government contract | Howard Supply Company, 6103 Andrews Highway, Odessa, TX 79762-3651 |
| **2.5879** State what the contract or lease is for and the nature of the debtor's interest  Customer Contract, Customer Agreement (Member 11967)<br>State the term remaining<br>List the contract number of any government contract | Howard Supply Company, 8200 W Reno, Oklahoma City, OK 73127 |
| **2.5880** State what the contract or lease is for and the nature of the debtor's interest  Customer Contract, Customer Agreement (Member 11975)<br>State the term remaining<br>List the contract number of any government contract | Howard Supply Company, 821 E Main St, Farmington, NM 87401-2717 |
| **2.5881** State what the contract or lease is for and the nature of the debtor's interest  Customer Contract, Customer Agreement (Member 23719)<br>State the term remaining<br>List the contract number of any government contract | Howard Walker's True Value, 201 S. Bridge St, Henrietta, TX 76365 |
| **2.5882** State what the contract or lease is for and the nature of the debtor's interest  Customer Contract, Customer Agreement (Member 19098)<br>State the term remaining<br>List the contract number of any government contract | Howard's True Value, 4238 W Bell Rd, Glendale, AZ 85308-4030 |
| **2.5883** State what the contract or lease is for and the nature of the debtor's interest  Customer Contract, Customer Agreement (Member 16270)<br>State the term remaining<br>List the contract number of any government contract | Howard's True Value Hardware, Howard's True Value Hardware, 4272 Mundy Mill Rd, Oakwood, GA 30566-2516 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5884 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4122) | Howards True Value Hardware, 3616 Buford Hwy, Duluth, GA 30096-3890 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5885 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22445) | Howards True Value Hardware, 4336 Cornelia Hwy, Lula, GA 30554-2514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5886 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4448) | Howards True Value Hdwe, Howards True Value Hardware, 6884 Buford Ne, Doraville, GA 30340-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5887 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19889) | Howe's True Value, 15560 Route 6, Warren, PA 16365-9601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5888 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1949) | Howell True Value Hdwe., Howell True Value Hardware, 1076 S Michigan Avenue, Howell, MI 48843-2672 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5889 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13795) | Howells Glass Co. Inc., Howells Glass Co., Inc., 114 S Queen St, Lancaster, PA 17603-5318 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5890 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Howes Lubricator, 60 Ocean State Dr, North Kingstown, RI 02852 |
| | State the term remaining | 08/10/2011 | |
| | List the contract number of any government contract | | |
| 2.5891 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22601) | Howie's Hardware, 305 West Madison St., Waterloo, WI 53594 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.     Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5892 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13769) | Howland's Building Supply, Howland's Building Supply, 610 11th St Hwy 51, Live Oak, FL 32064-0700 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5893 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20207) | Hoy's Hardware, Hoy`s Hardware, 3061 Main Street, Sweet Home, OR 97386-3057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5894 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22512) | Hpp Industrial, 4111 Browns Lane, Lousiville, KY 40220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5895 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22353) | Hts, 9944 Frankfort Hwy, Fort Ashby, WV 26719-9287 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5896 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23800) | Hubbards Hardware, 205 Warner Road Ne, Staples, MN 56479 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5897 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hubbell Electrical Products, 3902 W Sample St, Po Box 4002, South Bend, IN 46619 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5898 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hubbell-Raco, Hubbell Electrical Products, 3902 W Sample St, P.O. Box 4002, South Bend, IN 46619 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| 2.5899 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Huber Engineered Woods, 10925 David Taylor Drive, One Resource Sq/ Suite 300, Charlotte, NC 28262 |
| | State the term remaining | 12/24/2023 - 12/21/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5900 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3411) | Hudson True Value Hdw., 114 Derry Road, Hudson, NH 03051-3709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5901 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Hudson, H D Mfg Co, 1000 Foreman St, Lowell, MI 49331 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| 2.5902 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hudson, H D Mfg Co, 1000 Foreman St, Lowell, MI 49331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5903 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hudson, H D Mfg Co, 1000 Foreman St, Lowell, MI 49331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5904 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13800) | Huestis Farm Supply, 3877 Crown Point Rd, Bridport, VT 05734-9451 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5905 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9304) | Huffman True Value, 11934 Fm 1960 Rd, Huffman, TX 77336-4524 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5906 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Huffy Bicycles, 680 N Lake Shore, Suite 1214, Chicago, IL 60611 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.5907 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Huffy Sports, Po Box 90015, Bowling Green, KY 42102 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5908** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hugfun Intl Hongkong Ltd, 18/F, Ginza Square, 565-567 Nathan Road, Mongkok, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5909** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hugfun Intl Hongkong Ltd, 18/F, Ginza Square, 565-567 Nathan Road, Mongkok, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5910** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hugfun Intl Hongkong Ltd, 18/F, Ginza Square, 565-567 Nathan Road, Mongkok, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5911** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hugfun Intl Hongkong Ltd, 18/F, Ginza Square, 565-567 Nathan Road, Mongkok, Hong Kong |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5912** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Huhtamaki Retail Business, 9201 Packaging Drive, Desoto, KS 66018 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5913** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8849) | Hulbert True Value Lumber, 37500 Cedar Blvd, Newark, CA 94560-4136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20091) | Humacao Hardware Inc, Carr. 198 Km 27.7 Las Leandras, Humacao, PR 00791 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5915** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Humalfa LLC, 26874 Cr 65, Iliff, CO 80736 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 740 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5916** | State what the contract or lease is for and the nature of the debtor's interest | Training Services, Speaker Services - Mel Kleiman | Humetrics Holding, Inc., 222 Lombardy Drive, Sugar Land, TX 77478 |
| | State the term remaining | 03/15/2013 | |
| | List the contract number of any government contract | | |
| **2.5917** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Humphreys Farm Inc, Po Box 5800, 4715 Nw 157Th St, Miami Lakes, FL 33014 |
| | State the term remaining | 01/06/2011 | |
| | List the contract number of any government contract | | |
| **2.5918** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20668) | Hunnumall Limited Liability Company, Hunnumall Limited Liability Co, Naadamchdiin Zam, Khoroo 4 Khan-uul District, Ulaanbaatar, Mongolia |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5919** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7114) | Hunt's Hardware, 205 E Main St, Miller, MO 65707-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23307) | Hunter Coatings, 9315 Monroe Rd. Suite F, Charlotte, NC 28270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5921** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Hunter Fan Company, 7130 Goodlett Farms Parkway, Suite 400, Memphis, TN 38016 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5922** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hunters Specialties, 6000 Huntington Ct Ne, Cedar Rapids, IA 52402 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5923** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 11/01/2018 - 10/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.5924 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 11/01/2018 - 10/31/2025 | |
| | List the contract number of any government contract | | |
| 2.5925 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5926 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5927 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5928 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5929 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 01/01/2019 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| 2.5930 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 01/01/2019 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| 2.5931 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 01/01/2019 - 12/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.5932 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 01/01/2019 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| 2.5933 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 01/01/2019 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| 2.5934 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5935 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5936 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5937 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5938 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.5939 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                    Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5940** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5941** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5942** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5943** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5944** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5945** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5946** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5947** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5948** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5949** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5950** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5951** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5952** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5953** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 05/09/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5954** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 02/01/2023 - 01/31/2026 | |
| | List the contract number of any government contract | | |
| **2.5955** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Equipment Lease | Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302 |
| | State the term remaining | 02/01/2023 - 01/31/2026 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 745 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5956** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23828) | Huntsville Lumber, 302 Harris St, Huntsville, AR 72740 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5957** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7475) | Hupp True Value Hardware, 728 E Harry St, Wichita, KS 67211-4301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5958** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13807) | Hurds Inc, 17342 General Puller Hwy, Deltaville, VA 23043-2316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5959** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3708) | Husa Smidjan True Value, Sudarvogi3-5-104, Reykjavik, Iceland |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5960** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Husqvarna Construction, 17400 W 119Th St, Olathe, KS 66061 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.5961** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14250) | Huston Group, 705 Moravia St, New Castle, PA 16101-3949 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5962** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13731) | Huttos Home & Gdn Ctr Inc H&gs, 1320 Ellis Ave, Jackson, MS 39204-2201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5963** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-C Company Inc, 10950 Linpage Place, St Louis, MO 63132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 746 of 1687

Debtor    True Value Company, L.L.C.                                    Case number (if known) 24-12337
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5964** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hy-C Company Inc, 10950 Linpage Place, St Louis, MO 63132 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.5965** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hy-C Company Inc, 10950 Linpage Place, St Louis, MO 63132 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.5966** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5967** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.5968** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5969** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5970** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5971** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5972** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5973** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5974** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5975** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5976** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5977** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.5978** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Hy-Ko Prod Co, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.5979** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22754) | Hy-ko True Value Hardware, 1908 Industrial Circle, Salt Lake City, UT 84104-4202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number _(if known)_ 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5980** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Hy-Tek Conveyor System Support and Maintenance 2024 - Wilkes Barre | Hy-Tek Intralogistics, 39 Dell Manor Drive, Bristol, CT 06010 |
| | State the term remaining | 07/01/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.5981** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12760) | Hyannis Country Garden, Country Garden H&gs, 380 W Main St, Hyannis, MA 02601-3690 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5982** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6866) | Hyatt True Value Bldg Supply, Hyatt True Value, 26200 Ridge Rd, Damascus, MD 20872-1830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5983** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Hybrid Light, 566 North Dixie Drive, St George, UT 84770 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.5984** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hydaway LLC, Po Box 1832, Bend, OR 97709 |
| | State the term remaining | 12/01/2018 | |
| | List the contract number of any government contract | | |
| **2.5985** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4637) | Hyde Brothers True Value Hdw., 861 S State St, Clarksdale, MS 38614-4803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5986** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Hyde Tools, 54 Eastford Rd, Southbridge, MA 01550 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.5987** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hyde Tools, 54 Eastford Rd, Southbridge, MA 01550 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337__
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5988** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hyde Tools, 54 Eastford Rd, Southbridge, MA 01550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5989** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hyde Tools, 54 Eastford Rd, Southbridge, MA 01550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5990** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hyde Tools, 54 Eastford Rd, Southbridge, MA 01550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5991** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hyde Tools, 54 Eastford Rd, Southbridge, MA 01550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5992** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hyde Tools, 54 Eastford Rd, Southbridge, MA 01550 |
| | State the term remaining | 07/01/2008 | |
| | List the contract number of any government contract | | |
| **2.5993** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hyde Tools, 54 Eastford Rd, Southbridge, MA 01550 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.5994** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Hydrapak, LLC, 2605 Trade Center Ave, Suite D, Longmont, CO 80503 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5995** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Hydrapak, LLC, 2605 Trade Center Ave, Suite D, Longmont, CO 80503 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5996** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hydrofarm, 1304 Southpoint Blvd, Ste 200, Petaluma, CA 94954 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5997** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Hydrofarm, 1304 Southpoint Blvd, Ste 200, Petaluma, CA 94954 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.5998** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Hydrofarm, 1304 Southpoint Blvd, Ste 200, Petaluma, CA 94954 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5999** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Hydrospike Inc, 8 Chatham Lane, Oak Brook, IL 60523 |
| | State the term remaining | 02/11/2009 | |
| | List the contract number of any government contract | | |
| **2.6000** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Hyland - MSA | Hyland Software, LLC (Perceptive), 28500 Clemens Rd., Westlake, OH 44145 |
| | State the term remaining | 11/01/2024 - 10/31/2029 | |
| | List the contract number of any government contract | | |
| **2.6001** | State what the contract or lease is for and the nature of the debtor's interest | Hosting, Hyland (Perceptive) Software License Maintenance and Hosting | Hyland Software, LLC (Perceptive), 28500 Clemens Rd., Westlake, OH 44145 |
| | State the term remaining | 11/01/2023 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.6002** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21619) | Hysham Hardware & Ag Supply, 224 Elliot Ave, Hysham, MT 59038-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6003** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21108) | I C - Advantage, Inc., I C - Advantage Inc., 2500 Main Street, Suite 210, Tewksbury, MA 01876-3188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.6004** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | I Must Garden LLC, 1500 Garner Rd, Suite D, Raleigh, NC 27610 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6005** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15436) | I S Smick Lumber, Rte 49 & Cottage Ave, Quinton, NJ 08072-0127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6006** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, Master Agreement for IBM purchases of goods or services | Ibm Corp., 71 S. Wacker Dr., Chicago, IL 60606-4637 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6007** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Schedule for Service Elite Hardware Renewal | Ibm Corp., 71 S. Wacker Dr., Chicago, IL 60606-4637 |
| | State the term remaining | 01/01/2022 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6008** | State what the contract or lease is for and the nature of the debtor's interest | Software, IBM Security Privilege Access Mgmt SaaS 2022 | Ibm Corp., 71 S. Wacker Dr., Chicago, IL 60606-4637 |
| | State the term remaining | 10/01/2022 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6009** | State what the contract or lease is for and the nature of the debtor's interest | Software, IBM Supply Chain Business Network SaaS base Annual Renewal | Ibm Corp., 71 S. Wacker Dr., Chicago, IL 60606-4637 |
| | State the term remaining | 10/01/2022 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| **2.6010** | State what the contract or lease is for and the nature of the debtor's interest | Software, IBM Passport Advantage Agreement IPAA Special Terms Addendum | Ibm Corp., 71 S. Wacker Dr., Chicago, IL 60606-4637 |
| | State the term remaining | 12/18/2018 - 01/27/2019 | |
| | List the contract number of any government contract | | |
| **2.6011** | State what the contract or lease is for and the nature of the debtor's interest | Software, IBM PCR09SS Cloud Managed Service on Zsystems - Addition of 14 MSUs | Ibm Corp., 71 S. Wacker Dr., Chicago, IL 60606-4637 |
| | State the term remaining | 11/04/2019 - 11/03/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6012** | State what the contract or lease is for and the nature of the debtor's interest | Software, IBM Software Subscription & Support Annual Renewal 2024 | Ibm Corp., 71 S. Wacker Dr., Chicago, IL 60606-4637 |
| | State the term remaining | 07/01/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6013** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, IBM Master Agreement | Ibm Corp., 71 S. Wacker Dr., Chicago, IL 60606-4637 |
| | State the term remaining | 07/18/2002 - 01/29/2029 | |
| | List the contract number of any government contract | | |
| **2.6014** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Icon Eyewear Inc, 5 Empire Blvd, South Hackensack, NJ 07606 |
| | State the term remaining | 12/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6015** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Iconex Store Supplies Extension Amendment | Iconex, 3237 Satellite Blvd Suite 550, Duluth, GA 30097 |
| | State the term remaining | 05/01/2024 - 04/30/2026 | |
| | List the contract number of any government contract | | |
| **2.6016** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Iconex LLC, Iconex, 3237 Satellite Blvd Suite 550, Duluth, GA 30097 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6017** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ics Blount Inc., 4909 Se International Way, Portland, OR 97222 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6018** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ics/Blount Inc., Po Box 22127, 4909 Se International Way, Portland, OR 97269 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6019** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20446) | Idaho Mining Apparel, 805 Mullan Avenue, Osburn, ID 83849-1234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 753 of 1687 |
|---|---|---|

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6020** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21400) | Idaho Mining Apparel, 805 Mullan Avenue, Osburn, ID 83849-1234 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6021** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20094) | Ide Distributors Corp, Carr. 175 Interseccion 845 Km 4.8, Camino Pablo Ortiz Bo. Carraizo, Trujillo Alto, PR 00976 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6022** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Idea Factory, N56 W16865 Ridgewood Dr, Suite 200, Menomonee Falls, WI 53051 |
| State the term remaining | 02/01/2011 | |
| List the contract number of any government contract | | |
| **2.6023** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Idea Village Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| State the term remaining | 10/01/2014 | |
| List the contract number of any government contract | | |
| **2.6024** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ideal Clamp Products, 8100 Tridon Dr, Smyrna, TN 37167 |
| State the term remaining | 02/01/2024 | |
| List the contract number of any government contract | | |
| **2.6025** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ideal Clamp Products, 8100 Tridon Dr, Smyrna, TN 37167 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.6026** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13826) | Ideal Hardware, 6631 Front St, Forestville, CA 95436-9689 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6027** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11404) | Ideal True Value Home Center, 512 Adela Ave, Ludlow, KY 41016-1301 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6028** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ideative Product Ventures Inc, 1846 Rosemeade Prawy, Carrollton, TX 75007 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6029** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ideology, 3323 Stars Cove, Knoxville, TN 37931 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.6030** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Idevices LLC, Idevices LLC, 50 Tower Lane, Suite 1, Avon, CT 06001 |
| | State the term remaining | 04/26/2017 | |
| | List the contract number of any government contract | | |
| **2.6031** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Idl Tool Int'l, Idl Tool International, 30 Boright Avenue, Kenilworth, NJ 07033 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6032** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Idl Tool Int'l, Idl Tool International, 30 Boright Avenue, Kenilworth, NJ 07033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6033** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Idl Tool Int'l, Idl Tool International, 30 Boright Avenue, Kenilworth, NJ 07033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6034** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Igh Inc/Gardeners Supply Co, 130 Intervale Rd, Burlington, VT 05401 |
| | State the term remaining | 06/18/2013 | |
| | List the contract number of any government contract | | |
| **2.6035** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Igloo Corporation, 777 Igoo Road, Katy, TX 77494 |
| | State the term remaining | 08/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6036** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Igloo Corporation, 777 Igoo Road, Katy, TX 77494 |
| | State the term remaining | 01/01/2024 - 01/10/2025 | |
| | List the contract number of any government contract | | |
| **2.6037** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Igloo Corporation, 777 Igoo Road, Katy, TX 77494 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6038** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Igloo Corporation, 777 Igoo Road, Katy, TX 77494 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6039** | State what the contract or lease is for and the nature of the debtor's interest | Software, Ignite Enterprise Software Solutions (IgniteTech) DNN Evoq License Renewal 2024 | Ignite Enterprise Software Solutions, LLC, 2028 E Ben White Blvd, Suite 240-2650, Austin, TX 78741 |
| | State the term remaining | 07/08/1939 - 10/16/2025 | |
| | List the contract number of any government contract | | |
| **2.6040** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ignite Usa, Ignite Usa-Import, 954 W Washington, Mc37, 7Th Fl, Chicago, IL 60607 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6041** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Igo Inc, 17800 N Perimeter Dr, Suite 200, Scottsdale, AZ 85255 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6042** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ihi Compact Excavator Sales, 400 Production Court, Elizabethtown, KY 42701 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6043** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3386) | Ilion True Value Hdw., 39 W Clark St, Ilion, NY 13357-1101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 756 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known)    24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6044** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Umbrella Liability - Policy Number(s): G74374803001 | Illinois Union Insurance Company, 525 West Monroe Street, Suite 400, Chicago, ILLINOIS 60661 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.6045** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Illumicor Inc, 313 Supertest Rd, Toronto, ON M3J 2M4, Canada |
| | State the term remaining | 02/18/2007 | |
| | List the contract number of any government contract | | |
| **2.6046** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ilsco, 4701 Creek Road Suite 110, Cincinnati, OH 45242 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6047** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Imagination Int'l Inc, Imagination International Inc, 2645 Suzanne Way, Suite 1-F, Eugene, OR 97408 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6048** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Imagination Products Corp, 216 W Pine St, Chillicothe, IL 61523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6049** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Imagination Products Corp, 216 W Pine St, Chillicothe, IL 61523 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.6050** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Imagination Products Corp, 216 W Pine St, Chillicothe, IL 61523 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6051** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Imagination Products Corp, 216 W Pine St, Chillicothe, IL 61523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6052** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Imagination Products Corp, 216 W Pine St, Chillicothe, IL 61523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6053** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Imagination Products Corp, 216 W Pine St, Chillicothe, IL 61523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6054** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Imagination Products Corp, 216 W Pine St, Chillicothe, IL 61523 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6055** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Imm Group Inc, 7301 Washington Ave S, Edina, MN 55439 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6056** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Impact Innovation-Import, 223 Se First Avenue, Po Box 550, Clara City, MN 56222 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6057** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Impact Innovation-Import, 223 Se First Avenue, Po Box 550, Clara City, MN 56222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6058** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Impact Innovation-Import, 223 Se First Avenue, Po Box 550, Clara City, MN 56222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6059** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Impact Innovations, 223 Se 1St Avenue, Po Box 550, Clara City, MN 56222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 758 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6060** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Impact Innovations Inc, Po Box 550, 223 Se 1St Ave, Clara City, MN 56222 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6061** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Impact Outsourcing Solutions Managed Service Agreements | Impact Outsourcing Solutions, 300 Wilson Road, Building 800, Griffin, GA 30223 |
| | State the term remaining | 03/01/2024 - 02/28/2027 | |
| | List the contract number of any government contract | | |
| **2.6062** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Impact Products Inc, 2840 Centennial Rd, Toledo, OH 43617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6063** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Impact Products Inc, 2840 Centennial Rd, Toledo, OH 43617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6064** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Impact Products Inc, 2840 Centennial Rd, Toledo, OH 43617 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6065** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Impact Products Inc, 2840 Centennial Rd, Toledo, OH 43617 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6066** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23385) | Imperial Agway, 400 Main St, Imperial, PA 15126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6067** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Imperial Blades LLC, 450 Progress Way, Sun Prairie, WI 53590 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 759 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6068** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Imperial Blades LLC, 450 Progress Way, Sun Prairie, WI 53590 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6069** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Imperial Marble Corp, 325 E Lasalle Street, Somonauk, IL 60552 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.6070** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Imperial Mfg Group Usa Inc, 1450 Discovery Parkway, Alton, IL 62002 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6071** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Imperial Mfg Group Usa Inc, 1450 Discovery Parkway, Alton, IL 62002 |
| | State the term remaining | 03/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.6072** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Imperial Mfg Group Usa Inc, 1450 Discovery Parkway, Alton, IL 62002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6073** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Imperial Mfg Group Usa Inc, 1450 Discovery Parkway, Alton, IL 62002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6074** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Imperial Mfg Group Usa Inc, 1450 Discovery Parkway, Alton, IL 62002 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.6075** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Implus Footcare-Yaktrak Div, 2001 T W Alexander Dr, Durham, NC 27704 |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 760 of 1687



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6076** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Implus Footcare-Yaktrak Div, 2001 T W Alexander Dr, Durham, NC 27704 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6077** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Implus Footcare-Yaktrak Div, 2001 T W Alexander Dr, Durham, NC 27704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6078** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1346) | Importadora Comercial El Hierro, Importadora Comercial El Hierr, Elia Liut Y Calle Vieja, Cuenca, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6079** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20873) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Victoria Del Portete S/n Y Tratado, DE Giron. Parroquia Machangara, Cuenca, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6080** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20878) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Via Giron Pasaje S/n. Sector Y De, LA Union. Parroquia Abdon Calderon, Santa Isabel, Puerto Rico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6081** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20877) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Panamericana Sur S/n; Sector Huachi, El Belen Km 7. Parroq Huachi Chico, Ambato, Philippines |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6082** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20871) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Jose Victor Izquierdo S/n Y Nicolas, Vasquez. Barrio Lintur. Parr Paute, Paute |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6083** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20876) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Jaime Roldos S/n Y Av. Huayna Capac, Parroquia Gualaceo, Gualaceo, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6084** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20868) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Huayna Capac 1-76 Y Pio Bravo, Barrio El Vecino, Cuenca, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6085** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20875) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Calle Luis Rivas S/n Y Pajonal Y, Arizaga. Parroquia Machala, Machala, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6086** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20872) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Calle Guayaquil S/n Y Orillas Del, Zamora. Parroquia San Sebastian, Loja, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6087** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20869) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Calle Elia Liut S/n Y Calle Vieja, Parroquia El Vecino, Cuenca, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6088** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20870) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Av. Remigio Crespo S/n Ave De Las, Americas. Parroquia El Batan, Cuenca, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6089** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20874) | Importadora Comercial El Hierro Cia. Ltda., Importadora Comercial El Hierr, Andres F Cordova S/n Y Comandante, Che Guevara. Parroquia Azogues, Azogues, Ecuador |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6090** | State what the contract or lease is for and the nature of the debtor's interest | Software, Imprivata (SecureLink Enterprise) - Annual License Subscription Renewal 2024 | Imprivata, 480 Totten Pond Road, 6Th Floor, Waltham, MA 02451 |
| | State the term remaining | 09/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6091** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ims Trading Corp, 34 Passaic St, Wood Ridge, NJ 07075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number *(if known)* 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6092** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ims Trading Corp, 34 Passaic St, Wood Ridge, NJ 07075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6093** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ims Trading Corp, 34 Passaic St, Wood Ridge, NJ 07075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6094** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Imusa Usa, LLC, 6000 Nw 97 Ave, Unit 26, Doral, FL 33178 |
| | State the term remaining | 09/01/2020 | |
| | List the contract number of any government contract | | |
| **2.6095** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Imusa Usa, LLC, 6000 Nw 97 Ave, Unit 26, Doral, FL 33178 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6096** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | In A Bind, 13014 Coppermine Rd, Union Bridge, MD 21791 |
| | State the term remaining | 08/24/2010 | |
| | List the contract number of any government contract | | |
| **2.6097** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | In-Sink-Erator/Masterplumber, 1875 Greenleaf Ave, Elk Grove Vlg, IL 60007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6098** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | In-Sink-Erator/Masterplumber, 1875 Greenleaf Ave, Elk Grove Vlg, IL 60007 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6099** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | In-Sink-Erator/Masterplumber, 1875 Greenleaf Ave, Elk Grove Vlg, IL 60007 |
| | State the term remaining | 09/01/2024 - 08/31/2028 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company   Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6100** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | In-Sink-Erator/Masterplumber, 1875 Greenleaf Ave, Elk Grove Vlg, IL 60007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6101** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | In-Sink-Erator/Masterplumber, 1875 Greenleaf Ave, Elk Grove Vlg, IL 60007 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6102** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Indaco Mfg Ltd, 813 Brock Rd, Unit 10, Pickering, ON L1W 3L8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6103** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Indeed, Inc - Terms of Service | Indeed, Inc., Indeed Tower 200 West 6Th Street, Floor 36, Austin, TX 78701 |
| | State the term remaining | 07/31/2024 - 07/31/2029 | |
| | List the contract number of any government contract | | |
| **2.6104** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Indeed, Inc - Smart Sourcing Subscription | Indeed, Inc., Indeed Tower 200 West 6Th Street, Floor 36, Austin, TX 78701 |
| | State the term remaining | 07/31/2024 - 07/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6105** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6122) | Independence True Value Hm Ctr, 1543 Route 739, Dingmans Ferry, PA 18328-3482 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6106** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13839) | Independent Hardware Induserve Supply, Independent Hdwe, 14 S Front St, Philadelphia, PA 19106-3001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6107** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13832) | Indian Hill Trading Post, 148 Moosehead Lake Rd, Greenville, ME 04441-3608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6108** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23274) | Indian River Auto Parts & Hardware, 5731 M 68 Hwy, Indian River, MI 49749 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6109** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Indusco, 1200 W Hamburg St, Baltimore, MD 21230 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.6110** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18034) | Induserve Supply, 2113 Main St, Hartford, CT 06120-2316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6111** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22374) | Industrial Gases Inc., Malaloa Village, Pago Pago, AS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6112** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18468) | Industrial Hardware, 2102 Kelley Court, Pittsburg, CA 94565-5042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6113** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Industrial Materials Corp, 7701 Harborside Drive, Galveston, TX 77554 |
| | State the term remaining | 04/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6114** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19728) | Industrial Service & Supply, 1212 W Lincoln Rd, Ville Platte, LA 70586-3050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6115** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Infiniti Cleaning Solutions LLC, Infiniti Cleaning Solutions LLC, 1 Trinity Lane, Suite B, 2Nd Floor, Mount Holly, NJ 08060 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6116** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Infinity Lawn & Garden, Po Box 1553, Milan, IL 61264 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6117** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Inflatable Resources(Spacewalk), 450 31St Street, Kenner, LA 70065 |
| | State the term remaining | 07/28/2010 | |
| | List the contract number of any government contract | | |
| **2.6118** | State what the contract or lease is for and the nature of the debtor's interest | Software, Infor - Qmaster Output Manager Renewal 2023 - WMS / ADS for RDCs | Infor, 13560 Morris Rd., Suite 4100, Alpharetta, GA 30004 |
| | State the term remaining | 11/30/2023 - 11/29/2024 | |
| | List the contract number of any government contract | | |
| **2.6119** | State what the contract or lease is for and the nature of the debtor's interest | Software, Infor - Qmaster Output Manager Renewal WMS/ADS for RDCs 2024 | Infor, 13560 Morris Rd., Suite 4100, Alpharetta, GA 30004 |
| | State the term remaining | 11/30/2024 - 11/29/2025 | |
| | List the contract number of any government contract | | |
| **2.6120** | State what the contract or lease is for and the nature of the debtor's interest | Software, Infor ADDENDUM Reinstatement of EDIM Module for Cary 4th Shift | Infor, 13560 Morris Rd., Suite 4100, Alpharetta, GA 30004 |
| | State the term remaining | 08/01/2021 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.6121** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Infora LLC, 44 Amity Rd, Warwick, NY 10990 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6122** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ingersoll Rand, 1209 Pointe Place, Old Hickory, TN 37138 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6123** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ingersoll Rand, 1209 Pointe Place, Old Hickory, TN 37138 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                      Case number (if known) 24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6124** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ingleside Plantation Nurseries Inc, 5870 Leedstown Rd, Oak Grove, VA 22443 |
| | State the term remaining | 03/18/2009 | |
| | List the contract number of any government contract | | |
| **2.6125** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8355) | Inglewood True Value Hdw.&supply, Inglewood True Value Hdw & Supply, 10600 Hawthorne Blvd, Lennox, CA 90304-1910 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6126** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ink'D Greeting Inc, 4327 N 57Th Place, Phoenix, AZ 85018 |
| | State the term remaining | 09/30/2024 | |
| | List the contract number of any government contract | | |
| **2.6127** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23795) | Inline Electric Supply Company Inc., 2880 Bob Wallace Ave, Huntsville, AL 35805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6128** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Inliten LLC, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6129** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Inliten LLC-Import, Inliten LLC, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.6130** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Inliten LLC-Import, Inliten LLC, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6131** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Inliten LLC-Import, Inliten LLC, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | 11/01/2022 - 12/31/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 767 of 1687

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6132** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Inliten LLC-Import, Inliten LLC, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6133** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Innovation Pet Inc, C/O Xiamen Dadu Century, No 8 Shishan Rd, Xiamen, Haicang, China |
| | State the term remaining | 07/10/2018 | |
| | List the contract number of any government contract | | |
| **2.6134** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21887) | Innovation Pioneers Company, Musad Saleh Bldg, 4th Fl, Off 12, Takhassusi Street, Olaya, District, Riyadh, Saudi Arabia |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6135** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, ICG - TVM Cary Master Services Agreement | Innovative Consulting Group (Icg), 4726 Western Ave, Knoxville, TN 37921 |
| | State the term remaining | 11/01/2020 - 10/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6136** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Innovative Pet Products Pty Ltd, 26 Jaguar Drive, Bundall, QLD, Australia |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6137** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Innovative Pet Products Pty Ltd, 26 Jaguar Drive, Bundall, QLD, Australia |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6138** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ins Tent Industries, 5402 Research Drive, Hungtington Beach, CA 92649 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6139** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Inseco Inc, 5601 Banner Drive, Fort Myers, FL 33912 |
| | State the term remaining | 10/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                     Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6140** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Insight Cisco SmartNet TV/TVM HW & SW Maint/Support Renewal 2024 | Insight Direct USA, Inc, 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 02/01/2024 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6141** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight VxRail Hardware/Software/Support - Cary | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 01/04/2021 - 01/03/2026 | |
| | List the contract number of any government contract | | |
| **2.6142** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Dell Compellent Storage Hardware Purchase/Support for RSC | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 01/01/2021 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6143** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Dell Compellent Capacity San Storage Upgrade and Support | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 06/01/2021 - 01/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6144** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight - Harvard RDC Fiber Switch Upgrade Proof of Concept | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/27/2021 - 10/28/2026 | |
| | List the contract number of any government contract | | |
| **2.6145** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight - RSC Closet Switch Upgrade | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/28/2021 - 10/27/2026 | |
| | List the contract number of any government contract | | |
| **2.6146** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight - Cary Warehouse Switch Upgrade | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/28/2021 - 10/27/2026 | |
| | List the contract number of any government contract | | |
| **2.6147** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight – RDC Warehouse Switch Upgrade | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/28/2021 - 10/27/2026 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ Name _____ Case number *(if known)* 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6148** State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight - New Warehouse Cisco Switching for Wilkes-Barre | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| State the term remaining | 09/03/2021 - 12/02/2026 | |
| List the contract number of any government contract | | |
| **2.6149** State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight - New APC Smart-UPS for Wilkes-Barre | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| State the term remaining | 09/03/2021 - 12/02/2024 | |
| List the contract number of any government contract | | |
| **2.6150** State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight - Fiber Switch Upgrade RDC's | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| State the term remaining | 02/01/2022 - 01/31/2027 | |
| List the contract number of any government contract | | |
| **2.6151** State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight - Harvard+Central Ship Ceiling Switch Replacement | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| State the term remaining | 09/01/2022 - 08/31/2027 | |
| List the contract number of any government contract | | |
| **2.6152** State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Cisco Ceiling Switch Upgrades - Atlanta | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| State the term remaining | 11/16/2022 - 05/23/2027 | |
| List the contract number of any government contract | | |
| **2.6153** State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Cisco Ceiling Switch Upgrades - Cleveland | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| State the term remaining | 11/16/2022 - 05/23/2027 | |
| List the contract number of any government contract | | |
| **2.6154** State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Cisco Ceiling Switch Upgrades - Mankato | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| State the term remaining | 07/01/2022 - 06/30/2027 | |
| List the contract number of any government contract | | |
| **2.6155** State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Cisco Ceiling Switch Upgrades - Corsicana | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| State the term remaining | 07/01/2022 - 06/30/2027 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.6156** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Cisco Ceiling Switch Upgrades - Springfield | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/01/2022 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.6157** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Cisco Ceiling Switch Upgrades - Kansas City | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/01/2022 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.6158** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight EMC Hardware Maintenance Renewal 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 04/02/2024 - 04/01/2025 | |
| | List the contract number of any government contract | | |
| **2.6159** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight Order Cisco ASN (VPN) Virtual Appliance | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 03/01/2023 - 02/29/2028 | |
| | List the contract number of any government contract | | |
| **2.6160** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Dell Storage MD1420 and 5 year Support & Maintenance | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 04/15/2023 - 04/14/2028 | |
| | List the contract number of any government contract | | |
| **2.6161** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Insight - New APC Smart-UPS for Harvard | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/18/2023 - 10/17/2024 | |
| | List the contract number of any government contract | | |
| **2.6162** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Insight Cisco DNAC Hardware Support - RSC | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 12/01/2022 - 11/30/2027 | |
| | List the contract number of any government contract | | |
| **2.6163** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Insight Cisco SmartNet HW & SW Maintenance & Support RSC Renewal 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 11/26/2023 - 01/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6164** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Insight - Dell Server Additional Shelf 5 YR Maintenance | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 08/27/2023 - 08/26/2028 | |
| | List the contract number of any government contract | | |
| **2.6165** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Insight Fujitsu Advance Exchange Extended Service Agreement - Finance | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/27/2023 - 10/26/2026 | |
| | List the contract number of any government contract | | |
| **2.6166** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Insight Cisco SmartNet RDC Switches Extended Support Renewal 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 01/04/2024 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6167** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Dell Power Edge R740XD2 - 2 Servers and Maintenance | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 01/20/2021 - 01/19/2026 | |
| | List the contract number of any government contract | | |
| **2.6168** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Red Hat co-termed Renewal | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/22/2021 - 03/26/2025 | |
| | List the contract number of any government contract | | |
| **2.6169** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Red Hat Licenses for new SMTP servers | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 01/24/2022 - 03/25/2025 | |
| | List the contract number of any government contract | | |
| **2.6170** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Fujitsu Scanner Extended Warranty - IT | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 02/10/2022 - 02/09/2025 | |
| | List the contract number of any government contract | | |
| **2.6171** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Cisco Closet Switches, HW, SW and Maint - RSC | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 09/01/2022 - 08/31/2027 | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6172** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight MSA - Fifth Amendment to MSA for U.S. Products and Services | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 03/02/2022 - 03/01/2025 | |
| | List the contract number of any government contract | | |
| **2.6173** | State what the contract or lease is for and the nature of the debtor's interest | Software, Red Hat Enterprise Linux Server - Subscription License | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 04/29/2022 - 03/25/2025 | |
| | List the contract number of any government contract | | |
| **2.6174** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Cisco MerakiVMX-M_032522 448817 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 06/01/2022 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6175** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Cisco - Meraki Advanced Security License & Support 3YR | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 06/03/2022 - 06/02/2025 | |
| | List the contract number of any government contract | | |
| **2.6176** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Fujitsu Scanner Extended Warranty - IT 2 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 06/07/2022 - 06/06/2025 | |
| | List the contract number of any government contract | | |
| **2.6177** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Red Hat Enterprise Linux Server - Subscription License | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/01/2022 - 03/25/2025 | |
| | List the contract number of any government contract | | |
| **2.6178** | State what the contract or lease is for and the nature of the debtor's interest | Software, AutoCAD LTE Subscription 2024 - Andrea DelAtorre | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 02/13/2024 - 12/29/2024 | |
| | List the contract number of any government contract | | |
| **2.6179** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight SDS IPCP-PLUS-Z/OS Annual Maint Renewal 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 04/01/2024 - 03/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company ........................................    Case number (if known) 24-12337 ...........

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6180** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight VMware Horizon Universal Cloud Subscription Renewal 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 04/17/2024 - 04/16/2025 | |
| | List the contract number of any government contract | | |
| **2.6181** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Tectia SSH Support Renewal 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 06/13/2024 - 06/12/2025 | |
| | List the contract number of any government contract | | |
| **2.6182** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight SketchUp Pro Subscription License - Store Planning Team 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 03/21/2024 - 03/20/2025 | |
| | List the contract number of any government contract | | |
| **2.6183** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Microsoft Teams Premium Subscription | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 05/01/2024 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6184** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - VanDyke 2 VShell Enterprise Server Licenses Maintenance Renewal 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 09/04/2024 - 09/03/2025 | |
| | List the contract number of any government contract | | |
| **2.6185** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - SDS Tectia for Z/OS Annual Maintenance and Support Renewal 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 09/05/2024 - 09/04/2025 | |
| | List the contract number of any government contract | | |
| **2.6186** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Adobe InDesign License for Megha Doshi | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/29/2024 - 11/28/2024 | |
| | List the contract number of any government contract | | |
| **2.6187** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Adobe Creative Cloud Enterprise License for Megha Doshi | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 08/29/2024 - 11/28/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G       Schedule G: Executory Contracts and Unexpired Leases       Page 774 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.6188** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Adobe Creative Cloud Enterprise License for Zachary Zuder | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 08/29/2024 - 11/28/2024 | |
| | List the contract number of any government contract | | |
| **2.6189** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - Jamf Pro for MacOS Subscription & Account Management Solution | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/29/2024 - 10/28/2025 | |
| | List the contract number of any government contract | | |
| **2.6190** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - Microsoft EA Monthly Subscription Renewal 2022-2025 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/01/2022 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6191** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - Microsoft EA Server License and SA Renewal 2022-2025 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/01/2022 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6192** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - Cisco Meraki MX-250 Router/Security Appliance & Advanced License & Support 3YR | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/24/2022 - 10/23/2025 | |
| | List the contract number of any government contract | | |
| **2.6193** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Microsoft Power Automate EA Subscription | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 02/01/2023 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6194** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Red Hat Enterprise and Standard Linux Server - Subscription Licenses | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 03/01/2023 - 03/25/2025 | |
| | List the contract number of any government contract | | |
| **2.6195** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Red Hat Enterprise and Standard Linux Server - Subscription Licenses | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 03/03/2023 - 03/25/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6196** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Cisco Catalyst 8000V Software Support & Maintenance | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 04/23/2023 - 05/23/2027 | |
| | List the contract number of any government contract | | |
| **2.6197** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Dell Power Edge R650 - 2 Servers | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 05/15/2023 - 05/14/2028 | |
| | List the contract number of any government contract | | |
| **2.6198** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Red Hat Enterprise & Standard Linux Server Subscriptions - Oracle ERP | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 07/24/2023 - 03/25/2025 | |
| | List the contract number of any government contract | | |
| **2.6199** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - Microsoft EA Add 8 New D365 CRM Subscription | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 08/01/2023 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6200** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Microsoft Windows Server CAL Software Assurance Renewal 2023 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/01/2023 - 09/30/2026 | |
| | List the contract number of any government contract | | |
| **2.6201** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - Microsoft EA Add 3 New D365 CRM Subscription | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/01/2023 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.6202** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Red Hat Enterprise Subscription Licenses | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 10/13/2023 - 03/25/2025 | |
| | List the contract number of any government contract | | |
| **2.6203** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight - Microsoft Power Automate Premium License | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 11/01/2023 - 09/30/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6204** | State what the contract or lease is for and the nature of the debtor's interest | Software, Insight Cisco - Renewal Meraki Advanced Security License & Support 3YR Wilkes Barre RDC | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.6205** | State what the contract or lease is for and the nature of the debtor's interest | Software, Adobe License VIP Enterprise Agreement True-Up 2023 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 11/29/2023 - 11/28/2024 | |
| | List the contract number of any government contract | | |
| **2.6206** | State what the contract or lease is for and the nature of the debtor's interest | Software, AutoCAD License Renewal 2023 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 12/29/2023 - 12/29/2024 | |
| | List the contract number of any government contract | | |
| **2.6207** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Insight Cisco DNA EA Software Support 2022 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 05/24/2022 - 05/23/2027 | |
| | List the contract number of any government contract | | |
| **2.6208** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Insight Cisco DNA Subscription for Catalyst 8000V for GCP 5 YR | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 08/04/2022 - 05/23/2027 | |
| | List the contract number of any government contract | | |
| **2.6209** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Insight Cisco SD-WAN Controller DNA Subscription | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 08/04/2022 - 05/23/2027 | |
| | List the contract number of any government contract | | |
| **2.6210** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Insight True Forward Cisco DNA EA Software Support | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 05/24/2022 - 05/23/2027 | |
| | List the contract number of any government contract | | |
| **2.6211** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Insight - Meraki MX67C Advanced Security License and Support 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 09/23/2024 - 09/22/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6212** | State what the contract or lease is for and the nature of the debtor's interest | Subscription Service, Insight VMware vSphere and Cloud Migration 2024 | Insight Direct Usa, Inc., 6820 South Harl Avenue, Attn: Joseph Clinton, Tempe, AZ 85283 |
| | State the term remaining | 08/02/2024 - 08/01/2027 | |
| | List the contract number of any government contract | | |
| **2.6213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Inspired Tech, 1100 North 4Th St, Lesueur, MN 56058 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6214** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Insta Fire Inc, 860 W Riverdale Rd, A7, Riverdale, UT 84405 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6215** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Insta Fire Inc, 860 W Riverdale Rd, A7, Riverdale, UT 84405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Insta Fire Inc, 860 W Riverdale Rd, A7, Riverdale, UT 84405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Instant Brands, Po Box 7410464, Chicago, IL 60674 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| **2.6218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Instant Brands, Po Box 7410464, Chicago, IL 60674 |
| | State the term remaining | 02/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Instant Brands, Po Box 7410464, Chicago, IL 60674 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 778 of 1687

Debtor    True Value Company     Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6220** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Instant Brands LLC Housewares, 4825 N Scott St, Suite 218, Schiller Park, IL 60176 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6221** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Instant Power Corp, 1255 Viceroy Drive, Dallas, TX 75247 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6222** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Instant Power Corp, 1255 Viceroy Drive, Dallas, TX 75247 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6223** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, Instant Technology IT Consulting Agreement Amendment | Instant Technology LLC, 55 W. Wacker Drive, Suite 600D, Chicago, IL 60601 |
| | State the term remaining | 09/01/2022 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.6224** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Instant Technology SOW 2024-1 OMS CO 1 Business Analyst - Varun Patel | Instant Technology LLC, 55 W. Wacker Drive, Suite 600D, Chicago, IL 60601 |
| | State the term remaining | 07/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.6225** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Instapure Brands, 3855 Precision Dr Ste 180, Loveland, CO 80538 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6226** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Foreign Liability - Policy Number(s): WR10004788 | Insurance Co of The State of Pa (Aig), P.O. Box 25908, Shawnee Mission, KS 66225 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.6227** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, International Finance Group IFG - Agency and Recruiting Agreement 2021 | Int'l Finance Group, International Finance Group, 200 N Lasalle St Suite 1930, Chicago, IL 60601 |
| | State the term remaining | 02/15/2021 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                         Case number (if known) 24-12337-KBO
_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6228** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Int'l Food Associates Inc, 1730 Hurd Dr, Irving, TX 75038 |
| | State the term remaining | 11/07/2008 | |
| | List the contract number of any government contract | | |
| **2.6229** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Int'l Forest Products Corp, International Forest Products Corp, One Patriot Place, Foxboro, MA 02035 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6230** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16392) | Integrity Nursery, 1100 Burlew Blvd, Owensboro, KY 42303-1737 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6231** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Inteplast Building Products, 9 Peach Tree Hill Rd, Livingston, NJ 07039 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6232** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22368) | Interchange Auto Parts, 4588 Business 220, Bedford, PA 15522 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6233** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13842) | Intercity Lumber, 5301 Causeway Blvd, Tampa, FL 33619-6123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6234** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Interdesign, 30725 Solon Industrial Pkwy, Po Box 39606, Solon, OH 44139 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6235** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Interdesign, 30725 Solon Industrial Pkwy, Po Box 39606, Solon, OH 44139 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 780 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6236** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Interdesign, 30725 Solon Industrial Pkwy, Po Box 39606, Solon, OH 44139 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.6237** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Interdesign, 30725 Solon Industrial Pkwy, Po Box 39606, Solon, OH 44139 |
| | State the term remaining | 02/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6238** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Interdesign, 30725 Solon Industrial Pkwy, Po Box 39606, Solon, OH 44139 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6239** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Interdesign, 30725 Solon Industrial Pkwy, Po Box 39606, Solon, OH 44139 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6240** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Interdesign, 30725 Solon Industrial Pkwy, Po Box 39606, Solon, OH 44139 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6241** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Interlake Mecalux Inc, 4300 Quality Drive, South Bend, IN 46628 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Interlube Int'l, Interlube International, 170 3Rd Street, Blaine, WA 98230 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Interlube Int'l, Interlube International, 170 3Rd Street, Blaine, WA 98230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 781 of 1687



Debtor  True Value Company, L.L.C.  Case number *(if known)* 24-12337-KBO

Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6244** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Interlube Int'l, Interlube International, 170 3Rd Street, Blaine, WA 98230 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6245** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Interlube Int'l, Interlube International, 170 3Rd Street, Blaine, WA 98230 |
| State the term remaining | 10/01/2009 | |
| List the contract number of any government contract | | |
| **2.6246** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Interlube Int'l, Interlube International, 170 3Rd Street, Blaine, WA 98230 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.6247** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Intermatic Inc, Intermatic Plaza, Spring Grove, IL 60081 |
| State the term remaining | 10/01/2010 | |
| List the contract number of any government contract | | |
| **2.6248** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23189) | International Liquidation Inc., 2251 Picadilly Dr, Round Rock, TX 78664 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6249** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | International Mulch Company, One Mulch Lane, Bridgeton, MO 63044 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6250** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intersport Corp Dba Wham O, 966 Sandhill Ave, Carson, CA 90746 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6251** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intersport Corp Dba Wham O, 966 Sandhill Ave, Carson, CA 90746 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 782 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Intersport Corp Dba Wham O, 966 Sandhill Ave, Carson, CA 90746 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6253** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intersport Corp Dba Wham O, 966 Sandhill Ave, Carson, CA 90746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6254** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Intersport Corp Dba Wham O, 966 Sandhill Ave, Carson, CA 90746 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6255** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Interstate All Battery Ctr, 4301 121St St, Urbandale, IA 50323 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6256** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Interstate All Battery Ctr, 4301 121St St, Urbandale, IA 50323 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.6257** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Interstate All Battery Ctr, 4301 121St St, Urbandale, IA 50323 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6258** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, IGS Natural Gas Supply Agreement_Illinois 2024 | Interstate Gas Supply, Igs, 6100 Emerald Parkway, Dublin, OH 43016 |
| | State the term remaining | 09/01/2024 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6259** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, IGS Electricity Supply Agreement_Cleveland 2024 | Interstate Gas Supply, Igs, 6100 Emerald Parkway, Dublin, OH 43016 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company L.L.C. _____ Case number (if known) 24-12337 _____
Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6260** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Intertape Polymer Group, 100 Paramount Drive, Suite 300, Sarasota, FL 34232 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Intertape Polymer Group, 100 Paramount Drive, Suite 300, Sarasota, FL 34232 |
| | State the term remaining | 08/01/2024 - 07/01/2026 | |
| | List the contract number of any government contract | | |
| **2.6262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intex Recreation, 4001 Via Oro Ave, Long Beach, CA 90801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6263** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intex Recreation, 4001 Via Oro Ave, Long Beach, CA 90801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6264** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Intex Recreation, 4001 Via Oro Ave, Long Beach, CA 90801 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6265** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intex Recreation, 4001 Via Oro Ave, Long Beach, CA 90801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6266** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Intex Recreation, 4001 Via Oro Ave, Long Beach, CA 90801 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6267** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Intex Supply Co, 100 Leggett Drive, Villa Rica, GA 30179 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6268** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Intex Supply Co, 100 Leggett Drive, Villa Rica, GA 30179 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.6269** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Intex Supply Co, 100 Leggett Drive, Villa Rica, GA 30179 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6270** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Intex Supply Co, 100 Leggett Drive, Villa Rica, GA 30179 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6271** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Intex Supply Company, 100 Leggett Drive, Villa Rica, GA 30179 |
| | State the term remaining | 03/01/2012 | |
| | List the contract number of any government contract | | |
| **2.6272** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intradin Hk Co., Limited, 15/F, Boc Group Life Assurance, 136 Des Voeux Road Central, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6273** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intradin Hk Co., Limited, 15/F, Boc Group Life Assurance, 136 Des Voeux Road Central, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6274** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intruder Inc, 230 W Coleman St, Rice Lake, WI 54868 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6275** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Intruder Inc, 230 W Coleman St, Rice Lake, WI 54868 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6276** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Intruder Inc, 230 W Coleman St, Rice Lake, WI 54868 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6277** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Intruder Inc, 230 W Coleman St, Rice Lake, WI 54868 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6278** | State what the contract or lease is for and the nature of the debtor's interest | Software, Intuit Quickbooks Online Plus Subscription - True Value Foundation | Intuit Inc., 2800 E. Commerce Center Place, Tucson, AZ 85706 |
| | State the term remaining | 03/15/2024 - 03/14/2025 | |
| | List the contract number of any government contract | | |
| **2.6279** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Inventel Products LLC, Inventel Products LLC, 300 Roundhill Drive, Suite 1, Rockaway, NJ 07866 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6280** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Inventel Products LLC, Inventel Products LLC, 300 Roundhill Drive, Suite 1, Rockaway, NJ 07866 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6281** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Invisiclimb Inc, 491 Patricia Ct, Suite 100, Grayslake, IL 60030 |
| | State the term remaining | 10/27/2009 | |
| | List the contract number of any government contract | | |
| **2.6282** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Invisiplug LLC, 5001 Gloria Ave, Encino, CA 91436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6283** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Iowa Rotocast Plastics, 1712 Moellers Drive, Decorah, IA 52101 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company ........... Number (if known) .........

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6284 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Iowa Smokehouse/Preferred Wholesale, 18 27Th Ave East, Albia, IA 52531 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.6285 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ips Corporation, 500 Distribution Parkway, Collierville, TN 38017 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| 2.6286 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ips Corporation, 500 Distribution Parkway, Collierville, TN 38017 |
| | State the term remaining | 02/29/2012 | |
| | List the contract number of any government contract | | |
| 2.6287 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21748) | Irby Electrical Distributor, 815 Irby Drive, Jackson, MS 39201-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6288 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Iris Usa Inc, 13423 W Cactus Rd, Surprise, AZ 85379 |
| | State the term remaining | 09/01/2023 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| 2.6289 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Iris Usa Inc, 13423 W Cactus Rd, Surprise, AZ 85379 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| 2.6290 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20079) | Irizarry Lumber Yard, Irizarry Lumber Yard. Inc., Calle Francia 194, Esq. Ave. Barbosa, San Juan, PR 00917 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6291 | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for Irma L. Quintana | Irma L Quintana, Address Redacted |
| | State the term remaining | 08/28/2020 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6292** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Iron & Oak, 1705 N Shabbona St, Streator, IL 61364 |
| | State the term remaining | 06/01/2010 | |
| | List the contract number of any government contract | | |
| **2.6293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Ironclad Performance Wear, 3325 Roy Orr Blvd, Suite 200, Grand Prairie, TX 75050 |
| | State the term remaining | 07/01/2008 | |
| | List the contract number of any government contract | | |
| **2.6294** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ironclad Performance Wear, 3325 Roy Orr Blvd, Suite 200, Grand Prairie, TX 75050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6295** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Ironclad Performance Wear, 3325 Roy Orr Blvd, Suite 200, Grand Prairie, TX 75050 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6296** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ironclad Performance Wear, 3325 Roy Orr Blvd, Suite 200, Grand Prairie, TX 75050 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6297** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ironite Products Co, Po Box 218, Ironite Ave, Humboldt, AZ 86329 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6298** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Irving Forest Products, 300 Union St, Saint John, NB E2L 4M3, Canada |
| | State the term remaining | 07/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6299** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13863) | Irvington Hardware, 81 Main St, Irvington, NY 10533-1532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                     Case number *(if known)* 24-12337-KBO
        Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6300** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6301** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6302** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6303** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6304** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6305** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6306** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6307** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |

Debtor  True Value Company, L.L.C. _____ _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6308** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6309** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6310** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6311** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6312** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6313** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6314** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| **2.6315** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 _____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6316** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6317** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6318** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Irwin Industrial Tool Co, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6319** State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Information Services Group (ISG) Americas, Inc. - Master Service Agreement | Isg Information Services Group Americas, 2187 Atlantic St., Stamford, CT 06902 |
| State the term remaining | 12/21/2020 - 12/20/2025 | |
| List the contract number of any government contract | | |
| **2.6320** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7381) | Isham True Value Hdw, 811 Union St, Coffeyville, KS 67337-5823 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6321** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Island Cowgirl Jewelry, 320 1/2 Main St, Huntington Beach, CA 92648 |
| State the term remaining | 03/01/2012 | |
| List the contract number of any government contract | | |
| **2.6322** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13854) | Island Hardware Inc, 5 Waterfront Park, C/o Fishers Island Ferry, Fishers Island, NY 06390-0741 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6323** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3095) | Island True Value Hardware, 102 Ocean Ave, Block Island, RI 02807-1379 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.                    Case number (if known)    24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6324** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1909) | Island True Value Tackle & Hardware, Island True Value Tackle & Hdwe, 801 N Lake Park Blvd, Carolina Beach, NC 28428-4828 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6325** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13862) | Israel Paint & Hardware, 7000 Bergenline Ave, Guttenberg, NJ 07093-1810 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6326** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21783) | Isthmus Hardware, 555 W Washington Ave, Madison, WI 53703-2615 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6327** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Isuzu Commercial Truck, C/O Fox Valley Truck Inc, 5668 Neubert Rd, Appleton, WI 54913 |
| State the term remaining | 11/01/2010 | |
| List the contract number of any government contract | | |
| **2.6328** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17493) | Ithaca Agway & Ace Hardware, 213 S Fulton St, Ithaca, NY 14850-3305 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6329** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Brands, 155 Harlem Avenue, Glenview, IL 60025 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6330** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Brands, 155 Harlem Avenue, Glenview, IL 60025 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6331** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Brands, 155 Harlem Avenue, Glenview, IL 60025 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                  Schedule G: Executory Contracts and Unexpired Leases                  Page 792 of 1687

Debtor     True Value Company, L.L.C.                     Case number (if known) 24-12337
_____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6332** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Brands, 155 Harlem Avenue, Glenview, IL 60025 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6333** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Itw Brands, 155 Harlem Avenue, Glenview, IL 60025 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.6334** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Itw Brands, 155 Harlem Avenue, Glenview, IL 60025 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.6335** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Itw Consumer, 2107 W Blue Heron Blvd, Riviera Beach, FL 33404 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.6336** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.6337** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6338** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.6339** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor　　　True Value Company  　　　Case number *(if known)* 24-12337
　　　　　　Name

Debtor

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6340** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6342** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6343** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6344** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| | State the term remaining | 02/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Itw Global Brands, 16299 Park Row Drive, Suite 120, Houston, TX 77084 |
| | State the term remaining | 06/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Itw Pro Brands, 805 E Old 56 Hwy, Po Box 340, Olathe, KS 66061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6348** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 421) | Ivanrest True Value Hdw. & Variety, Ivanrest True Value, 3291 28th St Sw, Grandville, MI 49418-1422 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6349** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22695) | Ivey Lumber Company, 900 Polk Street, Mansfield, LA 71052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6350** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17672) | J & B Fleet-industrial Supply Inc, J & B Fleet-industrial Supply, 22428 Harrisburg-westville Rd, Alliance, OH 44601-9224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6351** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9238) | J & B True Value Hardware, 11635 Highway 105 E, Conroe, TX 77306-5371 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6352** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23611) | J & J Hardware, 101 Old Victor Post Office Rd, Victor, WV 25938 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6353** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13875) | J & L Hardware, 2750 S Orange Blossom Tr, Orlando, FL 32805-6168 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6354** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21934) | J & M Hardware, 1900 Hwy 49 N, Beulah, ND 58523-9157 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6355** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J & M Home Fashions LLC, 1039 Serpentine Ln Ste E, Pleasanton, CA 94566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)  24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6356** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, J & R Schugel Trucking - Transportation Agreements Contracted Carrier | J & R Schugel Trucking Inc, P O Box 278, New Ulm, MN 56073 |
| | State the term remaining | 05/29/2020 | |
| | List the contract number of any government contract | | |
| **2.6357** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J America Inc, 445 E Van Riper Rd, Fowlerville, MI 48836 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6358** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J America Inc, 445 E Van Riper Rd, Fowlerville, MI 48836 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6359** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J America Inc, 445 E Van Riper Rd, Fowlerville, MI 48836 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6360** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | J Berry Nursery, 201 PR 5180, Grand Saline, TX 75140 |
| | State the term remaining | 11/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6361** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20980) | J Brothers True Value Home Center, J Brothers True Value Home Cen, 1115 Springfield Road-unit 1, Ava, MO 65608-5474 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6362** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | J H Radebaugh Inc, 2329 E Ruhl Rd, Freeland, MD 21053 |
| | State the term remaining | 02/14/2011 | |
| | List the contract number of any government contract | | |
| **2.6363** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | J S Products, 6445 Montessouri St, Las Vegas, NV 89113 |
| | State the term remaining | 01/01/2025 - 12/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6364** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | J S Products, 6445 Montessouri St, Las Vegas, NV 89113 |
| | State the term remaining | 08/01/2024 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6365** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | J S Products, 6445 Montessouri St, Las Vegas, NV 89113 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.6366** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | J S Products, 6445 Montessouri St, Las Vegas, NV 89113 |
| | State the term remaining | 08/01/2024 - 04/15/2027 | |
| | List the contract number of any government contract | | |
| **2.6367** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J S Products Inc, 6445 Montessouri St, Las Vegas, NV 89113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6368** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21931) | J W Kerns Irrigation Co, 87226 Christmas Valley Hwy, P.o. Box 822, Christmas Valley, OR 97641-0822 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6369** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | J-B Weld Co, P.O. Box 483, 1130 Como Street, Sulphur Springs, TX 75483 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6370** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | J-B Weld Co, P.O. Box 483, 1130 Como Street, Sulphur Springs, TX 75483 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6371** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J-B Weld Co, P.O. Box 483, 1130 Como Street, Sulphur Springs, TX 75483 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                      Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6372 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J-B Weld Co, P.O. Box 483, 1130 Como Street, Sulphur Springs, TX 75483 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6373 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J-B Weld Co, P.O. Box 483, 1130 Como Street, Sulphur Springs, TX 75483 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6374 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | J-B Weld Co, P.O. Box 483, 1130 Como Street, Sulphur Springs, TX 75483 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6375 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | J-B Weld Co, P.O. Box 483, 1130 Como Street, Sulphur Springs, TX 75483 |
| | State the term remaining | 08/01/2024 - 07/01/2026 | |
| | List the contract number of any government contract | | |
| 2.6376 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23701) | J. B. Hostetter 209, 1225 West Main Street, Mount Joy, PA 17552 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6377 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, J.A Frate Inc - Transportation Agreements Contracted Carrier | J.A. Frate Inc, 7900 Pyot Rd, Crystal Lake, IL 60014 |
| | State the term remaining | 06/28/2020 | |
| | List the contract number of any government contract | | |
| 2.6378 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4192) | J.b. Colton, 66 Main St, Orleans, VT 05860-1135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6379 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, J.B. Hunt Transport - Transportation Agreements Contracted Carrier | J.B. Hunt Transport, Inc, J B Hunt Transport, Inc, 615 J B Hunt Corporate Drive, Lowell, AR 72745 |
| | State the term remaining | 06/01/2020 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 798 of 1687

Debtor    True Value Company, L.L.C.    _____ Case number *(if known)* 24-12337 *(KBO)*
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6380** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | J&J Global LLC, J&J Global LLC, 2433 Lacy Lane, 106, Carrollton, TX 75006 |
| | State the term remaining | 05/01/2023 | |
| | List the contract number of any government contract | | |
| **2.6381** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16922) | J&j Nursery & Garden Center, 1815 W Gentile St, Layton, UT 84041-7213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6382** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21837) | J&I Hardware Corp., Carr. 3 Km 140.1, Sector Melania, Guayama, PR 00784-8700 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6383** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22390) | Jabali Brothers Distribution Company Ltd, 1 Amal St Universal Building 2nd F, Taibeh, Israel |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jack Links, P.O. Box 397, One Snackfood Lane, Minong, WI 54859 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.6385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jack Links, P.O. Box 397, One Snackfood Lane, Minong, WI 54859 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6386** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jack Links, P.O. Box 397, One Snackfood Lane, Minong, WI 54859 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jack Links, P.O. Box 397, One Snackfood Lane, Minong, WI 54859 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6388** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jack Mfg LLC, 1 Zenex Circle, Cleveland, OH 44146 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6389** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jack Post Corp, 800 East Third Street, Buchanan, MI 49107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6390** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jack Post Corp, 800 East Third Street, Buchanan, MI 49107 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6391** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jack Post Corp, 800 East Third Street, Buchanan, MI 49107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6392** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jack Post Corp, 800 East Third Street, Buchanan, MI 49107 |
| | State the term remaining | 02/13/2007 | |
| | List the contract number of any government contract | | |
| **2.6393** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jackel Inc, 15314 Harrison Rd, P.O. Box 96, Mishawaka, IN 46546 |
| | State the term remaining | 09/01/2012 | |
| | List the contract number of any government contract | | |
| **2.6394** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Jackpine Engineering MSA | Jackpine Engineering, 4617 Townes Circle, Edina, MN 55424 |
| | State the term remaining | 06/20/2024 - 06/19/2029 | |
| | List the contract number of any government contract | | |
| **2.6395** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Jackpine SOW 1 Labor Mgmt Value Stream Assessment - Kingman RDC | Jackpine Engineering, 4617 Townes Circle, Edina, MN 55424 |
| | State the term remaining | 09/01/2024 - 10/31/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6396** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20936) | Jackrabbit Hardware, 604 N Center Street, Lonoke, AR 72086-2546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6397** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20483) | Jackson 5 & 10, 726 Highway 15 N, Jackson, KY 41339-8601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jackson Deerfield, P.O. Box 801329, Dallas, TX 75380 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.6399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jackson Industries Inc, 400 Lake Ridge Drive, Russellville, AR 72802 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6400** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jackson Pottery, 2146 Empire Central, Dallas, TX 75235 |
| | State the term remaining | 05/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6401** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22474) | Jackson True Value Hardware, 124 N Mulberry St, Jackson, GA 30233 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6402** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 892) | Jackson's True Value, 407 W Commerce St, Mexia, TX 76667-2822 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6403** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jada Stixx LLC, Jada Stixx LLC, 805 Nowland Farm Rd, South Burlington, VT 05403 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6404** | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for Jake Kalnitz | Jake Kalnitz, Address Redacted |
| | State the term remaining | 11/19/2020 | |
| | List the contract number of any government contract | | |
| **2.6405** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19662) | Jake's Home & Garden, 7161 Woodstock Rd., Quechee, VT 05059-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6406** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jakks/Funnoodle, 22619 Pacific Coast Highway, Walnut, CA 91789 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6407** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jakks/Funnoodle, 22619 Pacific Coast Highway, Walnut, CA 91789 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6408** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8110) | James Hardware Company, 710 S Beach Blvd, La Habra, CA 90631-6416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6409** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3059) | Jamestown True Value, Jamestown True Value Hardware, 5 Narragansett Ave, Jamestown, RI 02835-1113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6410** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16921) | Jamul Hardware, Jamul True Value Hardware, 13881 Campo Rd A-7, Jamul, CA 91935-3208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6411** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jandorf Specialty Hardware, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jandorf Specialty Hardware, 60 Meadow Lane, Northfield, OH 44067 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6413** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Janey Lynns Designs, P.O. Box 294, 20 N Chestnut Ave, New Hampton, IA 50659 |
| | State the term remaining | 02/01/2014 | |
| | List the contract number of any government contract | | |
| **2.6414** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23374) | Jarco Supply, 100 Ag Drive, Youngsville, NC 27596 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6415** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23453) | Jarco Supply, 2066 E Lyon Station Road, Creedmoor, NC 27522 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6416** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23372) | Jarco Supply, 30 Jarco Drive, Fuquay-Varina, NC 27256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6417** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23373) | Jarco Supply, 811 Knox Road, Mcleansville, NC 27301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6418** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jarden Applied Materials, 6111 Shakespeare Rd, Columbia, SC 29223 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6419** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Applied Materials, 6111 Shakespeare Rd, Columbia, SC 29223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Applied Materials, 6111 Shakespeare Rd, Columbia, SC 29223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6421** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jarden Consumer Services, 12510 Hyne Road, Brighton, MI 48114 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6422** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Consumer-Domestic, 12510 Hyne Road, Brighton, MI 48114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Consumer-Domestic, 12510 Hyne Road, Brighton, MI 48114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6424** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Consumer-Domestic, 12510 Hyne Road, Brighton, MI 48114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6425** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Consumer-Heater/Hum, 12510 Hyne Road, Brighton, MI 48114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6426** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Home Brands, 345 South High Street, Suite 201, Munice, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6427** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jarden Home Brands, 345 South High Street, Suite 201, Munice, IN 47305 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
_____
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6428** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jarden Home Brands, 345 South High Street, Suite 201, Munice, IN 47305 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6429** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Home Brands, 345 South High Street, Suite 201, Munice, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6430** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Home Brands, 345 South High Street, Suite 201, Munice, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6431** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Home Brands, 345 South High Street, Suite 201, Munice, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6432** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jarden Home Brands, 345 South High Street, Suite 201, Munice, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6433** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jarden Home Brands, 345 South High Street, Suite 201, Munice, IN 47305 |
| | State the term remaining | 04/01/2019 | |
| | List the contract number of any government contract | | |
| **2.6434** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19694) | Jared's Nursery Gift & Garden, Jared's Nursery Gift & Garden, 10500 W Bowles Avenue, Littleton, CO 80127-2029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6435** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jarral Inc, P.O. Box 659, 4480 Waltham Dr, Manlius, NY 13104 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6436** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13903) | Jarrard Hardware, 3019 Geer Hwy, Marietta, SC 29661-9112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6437** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13888) | Jarrard True Value, Jarrard Auto Parts & Hdwe, 131 S First St, Paris, AR 72855-3923 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6438** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jasco Products Company, 311 Nw 122 St, Oklahoma City, OK 73144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jasco Products Company, 311 Nw 122 St, Oklahoma City, OK 73144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6440** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jasco Products Company, 311 Nw 122 St, Oklahoma City, OK 73144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6441** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jasco Products Company, 311 Nw 122 St, Oklahoma City, OK 73144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jasco Products Company, 311 Nw 122 St, Oklahoma City, OK 73144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6443** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jasco Products Company, 311 Nw 122 St, Oklahoma City, OK 73144 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.6444** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Jasco Products Company, 311 Nw 122 St, Oklahoma City, OK 73144 |
| | State the term remaining | 09/01/2024 - 08/31/2028 | |
| | List the contract number of any government contract | | |
| **2.6445** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jason Industrial, 221 S Westgate Dr, Carol Stream, IL 60188 |
| | State the term remaining | 11/01/2021 | |
| | List the contract number of any government contract | | |
| **2.6446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jason Industrial, 221 S Westgate Dr, Carol Stream, IL 60188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6447** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15238) | Jaspan Brothers Hardware, 117 First Ave, Atlantic Highlands, NJ 07716-1240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6448** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21091) | Jasper Industrial Supply, 3185 N. Mill Street, Jasper, IN 47546-1742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6449** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19938) | Jax Farm & Ranch #8, Jax Farm & Ranch 8, 5005 West 120th Ave, Broomfield, CO 80020-5606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6450** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21103) | Jax Mercantile Co., 1400 Dell Range Blvd, Cheyenne, WY 82009-4801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6451** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21549) | Jax Mercantile Co., 2665 W Eisenhower Blvd, Loveland, CO 80537-3156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.  Case number *(if known)* 24-12337
Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6452** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21548) | Jax Mercantile Co., 4629 N Overland Trail, Laporte, CO 80535-8904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6453** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18913) | Jax Of Lafayette #6, Jax Of Lafayette 6, 400 W South Boulder Rd, Lafayette, CO 80026-8856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6454** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18914) | Jax Of Loveland #4, Jax Of Loveland 4, 950 E Eisenhower Blvd, Loveland, CO 80537-3922 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6455** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20171) | Jax Outdoor Gear Ames, 4723 West Lincolnway, Ames, IA 50014-3630 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6456** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20170) | Jax Outdoor Gear Ft. Collins, 1200 N. College Ave, Ft. Collins, CO 80524-1383 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6457** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20172) | Jax Outdoor Gear Lafayette, 900 South Highway 287, Boulder, Lafayette, CO 80026-8856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6458** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18912) | Jax Ranch & Home #2, Jax Ranch & Home 2, 1000 N Hwy 287, Fort Collins, CO 80524-1383 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6459** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jaxma Greenhouses Inc, 6440 Hwy 17 S, Green Cove Springs, FL 32043 |
| | State the term remaining | 02/25/2019 | |
| | List the contract number of any government contract | | |

Official Form 206G   Schedule G: Executory Contracts and Unexpired Leases   Page 808 of 1687

Debtor    True Value Company _____    Case number *(if known)* 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6460** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jay Manufacturing, 7107 N Black Canyon Hwy, Phoenix, AZ 85021 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6461** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jazwares LLC, 963 Shotgun Rd, Sunrise, FL 33326 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6462** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, JB Development Group MSA 2023 | Jb Developmentgroup, LLC, Jb Developmentgroup, LLC, 3166 N Linocln Ave, Ste 325, Chicago, IL 60657 |
| | State the term remaining | 10/01/2023 | |
| | List the contract number of any government contract | | |
| **2.6463** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jb Greenhouse Inc, P.O. Box 215, 805 Pomeroy, Blue Rapids, KS 66411 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.6464** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20176) | Jc Licht True Value, 18 South Sangamon Street, Chicago, IL 60607-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6465** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jcb Inc., 2000 Bamford Blvd, Pooler, GA 31322 |
| | State the term remaining | 05/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6466** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23197) | Jcji Enterprise Inc., 1331 S Dixie Hwy W 9a, Pompano Beach, FL 33060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6467** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jdj Solutions LLC, Jdj Solutions LLC, 5983 Us Route 11, Homer, NY 13077 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 809 of 1687

Debtor   True Value Company L.L.C.                    Case number (if known) 24-12337
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6468** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Jdj Solutions LLC, Jdj Solutions LLC, 5983 Us Route 11, Homer, NY 13077 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.6469** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Jed Pool Tools Inc, 1001 Moosic Road, Old Forge, PA 18518 |
| | State the term remaining | 09/01/2019 - 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6470** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jed Pool Tools Inc, 1001 Moosic Road, Old Forge, PA 18518 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6471** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2671) | Jeff's True Value, 13500 Prospect Road, Strongsville, OH 44149-3858 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6472** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18764) | Jeff's True Value Hardware, Jeff`s True Value Hardware, 2300 Kentucky Avenue, Platte City, MO 64079-7628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jefferson Home Fashions, 155 Brookside Ave, West Warwick, RI 02893 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6474** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13906) | Jefferson True Value Rental, 427 S Main St, Jefferson, NC 28640-9519 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6475** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22825) | Jeffreys Pharmacy, 1100 West Chestnut Street, Washington, PA 15301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6476** | State what the contract or lease is for and the nature of the debtor's interest | Sales Agreement, Master Sales Agreement | Jeld-Wen, 2645 Silver Crescent Dr, Charlotte, NC 28273 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jelmar, 6600 N Lincoln Ave, Lincolnwood, IL 60645 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6478** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jelmar, 6600 N Lincoln Ave, Lincolnwood, IL 60645 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jelmar, 6600 N Lincoln Ave, Lincolnwood, IL 60645 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jelmar, 6600 N Lincoln Ave, Lincolnwood, IL 60645 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Jelmar, 6600 N Lincoln Ave, Lincolnwood, IL 60645 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6482** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jen Manufacturing Inc, West Side, P.O. Box 20128, Worcester, MA 01602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6483** | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for Jennifer McNeill | Jennifer McNeill, Address Redacted |
| | State the term remaining | 12/01/2022 | |
| | List the contract number of any government contract | | |

Debtor True Value Company  L.L.C. _____ Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6484** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jeremie Corporation, 7055 Amwiler Industrial St, Suite C, Peachtree Corners, GA 30360 |
| | State the term remaining | 04/30/2014 | |
| | List the contract number of any government contract | | |
| **2.6485** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15186) | Jerome's Party Plus, 253 Union St, Westfield, MA 01085-2463 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6486** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20566) | Jerry's, Jerry's, 2600 Highway 99 North, Eugene, OR 97402-9706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6487** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13918) | Jerry's For All Seasons H & Gs, Jerry's For All Seasons H & Gs, 201 Jessup Street, Dunmore, PA 18512-2203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6488** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21519) | Jerry's Home Improvement Center, Jerry's Home Improvement Cente, 90015 Prairie Rd., Eugene, OR 97402-9604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6489** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21518) | Jerry's Home Improvement Center, Jerry's Home Improvement Cente, 2525 Olympic St., Springfield, OR 97477-3467 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6490** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22802) | Jerry's Paint & Hardware, 116 Point Judith Road, Narragansett, RI 02882 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6491** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jet Hardware Mfg, 800 Hinsdale St, Brooklyn, NY 11207 |
| | State the term remaining | 02/23/2011 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6492** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jet/Wilton(Jpw Industries), 2420 Vantage Drive, Elgin, IL 60123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6493** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jet/Wilton(Jpw Industries), 2420 Vantage Drive, Elgin, IL 60123 |
| | State the term remaining | 08/01/2011 | |
| | List the contract number of any government contract | | |
| **2.6494** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20208) | Jett's Hardware, Jett's Hardware, 18425 Northumberland Hwy, Reedville, VA 22539-3413 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6495** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jewelers Resource Co., 8200 Humboldt Ave, Ste 105, Minneapolis, MN 55431 |
| | State the term remaining | 02/11/2007 | |
| | List the contract number of any government contract | | |
| **2.6496** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jewett Cameron Company, P.O. Box 1010, 32275 NW Hillcrest St, North Plains, OR 97133 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6497** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jewett Cameron Company, P.O. Box 1010, 32275 NW Hillcrest St, North Plains, OR 97133 |
| | State the term remaining | 07/10/2018 | |
| | List the contract number of any government contract | | |
| **2.6498** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jfl Enterprises Inc, 4900 Train Ave, Cleveland, OH 44102 |
| | State the term remaining | 01/17/2018 | |
| | List the contract number of any government contract | | |
| **2.6499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jgb Enterprises Inc, 115 Metropolitan Dr, Liverpool, NY 13088 |
| | State the term remaining | 11/14/2011 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 813 of 1687

Debtor    True Value Company, L.L.C.    Case 24-12337-KBO   Doc 623   Filed 11/26/24   Case number (if known) 24-12337   Page 818 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6500** | State what the contract or lease is for and the nature of the debtor's interest | Assignment, JH Kang Consulting Engagement Letter 2024 | Jh Kang Consulting LLC, Address Redacted |
| | State the term remaining | 01/29/2024 - 01/28/2025 | |
| | List the contract number of any government contract | | |
| **2.6501** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, JH Kang Consulting Agreement 2023 | Jh Kang Consulting LLC, Address Redacted |
| | State the term remaining | 02/09/2023 | |
| | List the contract number of any government contract | | |
| **2.6502** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Independent Contractor Agreement Addendum 1 HRIS - Jill Clarke | Jill Clarke - Independent Contractor, Address Redacted |
| | State the term remaining | 02/08/2024 - 02/07/2025 | |
| | List the contract number of any government contract | | |
| **2.6503** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1079) | Jimmy Payne Coast Home & Auto, 113 Court St, Calhoun, GA 30701-2233 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6504** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21551) | Jireh Quebradillas Lumber Yard, Llc, Jireh Quebradillas Lumber Yard, Carr. 2 Km. 99.4, Bo. Cocos, Quebradillas, Puerto Rico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6505** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jjaamm LLC, Jjaamm LLC, 9040 Highview Lane, Woodbury, MN 55125 |
| | State the term remaining | 06/30/2017 | |
| | List the contract number of any government contract | | |
| **2.6506** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Jjaamm LLC, Jjaamm LLC, 9040 Highview Lane, Woodbury, MN 55125 |
| | State the term remaining | 08/01/2024 - 10/01/2026 | |
| | List the contract number of any government contract | | |
| **2.6507** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jlg Industries, Inc., 1 JLG Drive, Mcconnellsburg, PA 17233 |
| | State the term remaining | 03/30/2021 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name    ...Case number (if known)...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6508** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jm Eagle, 5200 W Century Blvd, Los Angeles, CA 90045 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.6509** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jm Enterprises Inc, P.O. Box 510, Clarion, IA 50525 |
| | State the term remaining | 11/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6510** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23643) | Jm Hardware Locksmith Inc, 19 East 21st Street, New York, NY 10010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6511** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Jm Smucker Retail Sales, 300 Central Ave, University Park, IL 60466 |
| | State the term remaining | 05/01/2024 - 05/01/2025 | |
| | List the contract number of any government contract | | |
| **2.6512** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jm Smucker Retail Sales, 300 Central Ave, University Park, IL 60466 |
| | State the term remaining | 08/30/2017 | |
| | List the contract number of any government contract | | |
| **2.6513** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jm Smucker Retail Sales, 300 Central Ave, University Park, IL 60466 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6514** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jm Smucker Retail Sales, 300 Central Ave, University Park, IL 60466 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6515** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jm Smucker Retail Sales, 300 Central Ave, University Park, IL 60466 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 815 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6516** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jm Smucker Retail Sales, 300 Central Ave, University Park, IL 60466 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6517** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jmk-Iit Inc, 530 W North Frontage Rd, Unit B, Bolingbrook, IL 60440 |
| | State the term remaining | 05/26/2009 | |
| | List the contract number of any government contract | | |
| **2.6518** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15388) | Jno S Solenberger & Co Inc, 832 Berryville Ave, Winchester, VA 22601-5914 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jodi Int'l/Fourpaws, Jodi International/Fourpaws, 100 Wireless Blvd, Hauppauge, NY 11788 |
| | State the term remaining | 05/24/2012 | |
| | List the contract number of any government contract | | |
| **2.6520** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jody'S Inc, 2842 Cromwell Rd, Norfolk, VA 23509 |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6521** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3096) | Joe's True Value, Joe's True Value, 54 South Main St, Mount Gilead, OH 43338-1433 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6522** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23589) | Joels Wholesale, 226 Glenmore Ave, Brooklyn, NY 11207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6523** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6118) | Joes True Value Home Center, 535 Engle St, Chester, PA 19013-2726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case 24-12337-KBO    Doc 623    Filed 11/26/24    Page 821 of 1692
     Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6524** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5223) | John Day Hardware, 161 E Main St, John Day, OR 97845-1210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6525** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | John Deere Retail Construction Sale, 1300 River Dr, Moline, IL 61265 |
| | State the term remaining | 02/01/2020 | |
| | List the contract number of any government contract | | |
| **2.6526** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 490) | John Hall True Value, John Hall True Value Hdw, 205 S Main St, Goshen, IN 46526-3722 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6527** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23583) | John Lee Paint, 34 Coliseum Blvd, Montgomery, AL 36109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6528** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22736) | John P. Coakley Sons Inc., Coakley High Peaks Ace Hardware, 2535 State Highway 68, Canton, NY 13617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6529** | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for John Vanderpool | John Vanderpool, Address Redacted |
| | State the term remaining | 04/04/2022 | |
| | List the contract number of any government contract | | |
| **2.6530** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16733) | Johnny's Hardware, 401 W Santa Rosa St, Edcouch, TX 78538-3103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6531** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19046) | Johnny's True Value #3, Johnny's True Value 3, 420 E Cano, Edinburg, TX 78539-4514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6532** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9069) | Johnnys True Value Hdwe, 914 W Tyler Ave, Harlingen, TX 78550-6159 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6533** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Johns Manville Intl Inc, 717 17Th Street, Denver, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6534** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Johns Manville Intl Inc, 717 17Th Street, Denver, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6535** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18418) | Johnson Brothers Hardware & Auto Supply, Johnson Brothers Hardware And, 850827 Us Highway 17 South, Yulee, FL 32097-3985 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6536** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Johnson Controls Sales Agreement_Video Services for Denver_2022 | Johnson Controls Int'l Place , Johnson Controls International Place D/B/A Johnson Controls Security Solution, LLC, 5757 North Green Bay Avenue, Glandale, WI 53209 |
| | State the term remaining | 08/09/2022 - 08/08/2027 | |
| | List the contract number of any government contract | | |
| **2.6537** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Johnson Controls Sales Agreement_Alarm Services for Denver_2022 | Johnson Controls Int'l Place , Johnson Controls International Place D/B/A Johnson Controls Security Solution, LLC, 5757 North Green Bay Avenue, Glandale, WI 53209 |
| | State the term remaining | 08/09/2022 - 08/08/2027 | |
| | List the contract number of any government contract | | |
| **2.6538** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Johnson Controls Sales Agreement_Burglar Alarm Services for Denver_2022 | Johnson Controls Int'l Place , Johnson Controls International Place D/B/A Johnson Controls Security Solution, LLC, 5757 North Green Bay Avenue, Glandale, WI 53209 |
| | State the term remaining | 09/02/2022 - 09/01/2027 | |
| | List the contract number of any government contract | | |
| **2.6539** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Repair, Johnson Controls - Badge System Support | Johnson Controls, Inc., Johnson Controls, Inc , 3007 Malmo Drive, Arlington Heights, IL 60005 |
| | State the term remaining | 08/01/2024 - 07/31/2027 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 818 of 1687

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6540** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Johnson Level & Tool, 6333 W Donges Bay Road, Mequon, WI 53092 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6541** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Johnson Level & Tool, 6333 W Donges Bay Road, Mequon, WI 53092 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6542** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Retail Marketing Fund Agreement(s) | Johnson Level & Tool, 6333 W Donges Bay Road, Mequon, WI 53092 |
| State the term remaining | 01/01/2020 | |
| List the contract number of any government contract | | |
| **2.6543** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Johnson Level & Tool, 6333 W Donges Bay Road, Mequon, WI 53092 |
| State the term remaining | 01/01/2024 - 04/30/2026 | |
| List the contract number of any government contract | | |
| **2.6544** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Johnson Level & Tool, 6333 W Donges Bay Road, Mequon, WI 53092 |
| State the term remaining | 01/01/2024 | |
| List the contract number of any government contract | | |
| **2.6545** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Johnson Level & Tool, 6333 W Donges Bay Road, Mequon, WI 53092 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6546** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13917) | Johnson Lumber Company, Johnson Lumber Co, 715 E Main St, Scottsville, KY 42164-1630 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6547** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13913) | Johnson Nursery & Garden Center, Johnson Nursery & Garden Cente, 1717 East Spring Street, Cookeville, TN 38506-4320 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 819 of 1687

Debtor  True Value Company  Case number (if known) 24-12337-KBO
        Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6548** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Johnson Outdoors/Eureka Tent, 4104 Vestal Road, Suite 202, Vestal, NY 13850 |
| | State the term remaining | 06/01/2013 | |
| | List the contract number of any government contract | | |
| **2.6549** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11021) | Johnson True Value, 501 E Chestnut St, Mount Pulaski, IL 62548-1344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6550** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13936) | Johnson True Value Hardware, 40 Fort Hill Rd, Groton, CT 06340-4798 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6551** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23658) | Johnson Wholesale Company, 2226 Mustang Way, Madison, WI 53718 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6552** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18714) | Johnson's Home & Garden Showplace, 2707 W 13th St N, Wichita, KS 67203-1806 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6553** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3347) | Johnson's True Value Hardware, Johnson's True Value Hardware, 188 North St 2551, Calais, ME 04619-1608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6554** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jomar Table Linens, 4000 E Airport Drive, Ontario, CA 91761 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6555** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20058) | Jonarual, Inc., Jonarual Inc., Carretera Pr-155 Km 29.1, Bo. Gato, Orocovis, PR 00720 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**



Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Jonathan Green & Sons, Inc., Jonathan Green & Sons, Inc , P.O. Box 326, Farmingdale, NJ 07727 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.6557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jonathan Green & Sons, Inc., Jonathan Green & Sons, Inc , P.O. Box 326, Farmingdale, NJ 07727 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jonathan Green & Sons, Inc., Jonathan Green & Sons, Inc , P.O. Box 326, Farmingdale, NJ 07727 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Jonathan Green & Sons, Inc., Jonathan Green & Sons, Inc , P.O. Box 326, Farmingdale, NJ 07727 |
| | State the term remaining | 10/01/2020 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6560** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Jonathan Green & Sons, Inc., Jonathan Green & Sons, Inc , P.O. Box 326, Farmingdale, NJ 07727 |
| | State the term remaining | 07/25/2022 | |
| | List the contract number of any government contract | | |
| **2.6561** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 589) | Jones Home & Auto True Value, 2810 South Main, Perryton, TX 79070-5346 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6562** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Jones Lang LaSalle Americas Real Estate Agreement | Jones Lang Lasalle, 200 East Randolph Drive, Chicago, IL 60601 |
| | State the term remaining | 06/19/2023 - 06/18/2026 | |
| | List the contract number of any government contract | | |
| **2.6563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Jones Natural Chews Co, 4960 28th Ave, Rockford, IL 61109 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 821 of 1687

Debtor   True Value Company, L.L.C.

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6564** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20031) | Jones True Value, Jones True Value Hardware, 1019 N Breazeale Avenue, Mount Olive, NC 28365-1105 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6565** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Jones-Stephens Corporation, 3249 Moody Parkway, P.O. Box 580, Moody, AL 35004 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.6566** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13924) | Jonesville True Value Hardware, 217 E Chicago St, Jonesville, MI 49250-1002 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6567** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jordan Mfg Co Inc, 1200 S Sixth St, Monticello, IN 47960 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6568** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jore Corporation, 34837 Innovation Drive, Ronan, MT 59864 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.6569** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Joseph Enterprises Inc, 603 Sweetland Ave, Hillside, NJ 07205 |
| State the term remaining | 01/01/2024 | |
| List the contract number of any government contract | | |
| **2.6570** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Joseph Enterprises Inc, 603 Sweetland Ave, Hillside, NJ 07205 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6571** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Joseph Joseph, 41 Madison Ave, 15Th Floor, New York, NY 10010 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |

Debtor    True Value Company _____    Case number (if known) 24-12337 ___
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6572** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Joyce Chen Products, 404 N Rand Rd, North Barrington, IL 60010 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.6573** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23846) | Jr Enterprises, 4190 Fisher Rd, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6574** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jrk Seed & Turf Supply, 5715 Blaine Ave, Inver Grove Height, MN 55077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6575** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jrk Seed & Turf Supply, 5715 Blaine Ave, Inver Grove Height, MN 55077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6576** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jrk Seed & Turf Supply, 5715 Blaine Ave, Inver Grove Height, MN 55077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6577** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jrk Seed & Turf Supply, 5715 Blaine Ave, Inver Grove Height, MN 55077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6578** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Jrk Seed & Turf Supply, 5715 Blaine Ave, Inver Grove Height, MN 55077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6579** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Jrk Seed & Turf Supply, 5715 Blaine Ave, Inver Grove Height, MN 55077 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6580** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Jrk Seed & Turf Supply, 5715 Blaine Ave, Inver Grove Height, MN 55077 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6581** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jrm Chemical, 4881 Neo Parkway, Cleveland, OH 44128 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6582** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5336) | Js Warehouse True Value, 510 Port Bagail Blvd, Craig, AK 99921-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6583** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Jt Sports, P.O. Box 1956, Rogers, AR 72757 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6584** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19758) | Jtown Hardware & Rental, 10513 Watterson Trail, Jeffersontown, KY 40299-3740 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6585** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Juka Innovations Corporation, 40 Gazza Blvd, Farmingdale, NY 11735 |
| | State the term remaining | 08/01/2019 | |
| | List the contract number of any government contract | | |
| **2.6586** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23314) | Julesburg Family Market, 222 Cedar Street, Julesburg, CO 80737 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6587** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18610) | Julie's True Value, 12 Shopping Center, Silver Bay, MN 55614-1135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6588** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21625) | Junction City Farm & Garden, 358 Highway 99 S, Junction City, OR 97448-9708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6589** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5234) | Junction True Value Hdwe, Junction True Value, 4747 44th Ave Sw, Seattle, WA 98116-4401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6590** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Jungle Nursery, The, 6065 SW 133rd St, Miami, FL 33156 |
| | State the term remaining | 09/30/2010 | |
| | List the contract number of any government contract | | |
| **2.6591** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13940) | Justice Hardware, 827 Broad St, East Weymouth, MA 02189-2030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6592** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Justrite Mfg Co, 2454 Dempster St, Des Plaines, IL 60016 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6593** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13938) | Justus True Value Home & Garden, Justus True Value Home & Garde, 587 Justus Boulevard, Clarks Summit, PA 18411-7738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6594** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6743) | K & B True Value, 912 Forest Dr, Annapolis, MD 21403-1756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6595** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13941) | K & G Auto & True Value Hardware, K & G Auto & True Value Hardwa, 65 Main St, Richmond, ME 04357-1126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6596** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, K & G Patton Enterprises Waste Service and Rental Agreement for Atlanta 2024 | K & G Patton Enterprises, 1530 Industrial Drive, Griffin, GA 30224 |
| | State the term remaining | 08/01/2024 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.6597** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 44) | K & K True Value Hardware, 1818 Grant St, Bettendorf, IA 52722-4927 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6598** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | K & M Int'l, K & M International, 1955 Midway Dr, Twinsburg, OH 44087 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6599** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11886) | K & S Industrial Corporation, 432 Castleton Ave, Staten Island, NY 10301-2714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6600** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | K & S Precision Metals, 6917 West 59Th Street, Chicago, IL 60638 |
| | State the term remaining | 10/01/2008 | |
| | List the contract number of any government contract | | |
| **2.6601** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13951) | K & W Greenery Inc H&gs, 1328 Hwy 14 East, Janesville, WI 53545-9645 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6602** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | K Co Products LLC, K Co Products LLC, 1601 Alton Parkway, Unit D, Irvine, CA 92606 |
| | State the term remaining | 02/16/2018 | |
| | List the contract number of any government contract | | |
| **2.6603** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19385) | K Hardware, 1101 State Street, Weiser, ID 83672-2047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 826 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6604** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19923) | K Hardware Omak, 661 E Riverside Dr, Omak, WA 98841-9562 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6605** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | K.C. Schaefer Supply, 2655 Springfield Rd, York, PA 17402 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.6606** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | K&K Interiors Inc, 2230 Superior St, Sandusky, OH 44870 |
| State the term remaining | 02/14/2013 | |
| List the contract number of any government contract | | |
| **2.6607** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | K&K Interiors Inc, 2230 Superior St, Sandusky, OH 44870 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6608** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | K&M Manufacturing, P.O. Box 409, 308 NW 2nd St, Renville, MN 56284 |
| State the term remaining | 06/01/2015 | |
| List the contract number of any government contract | | |
| **2.6609** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19627) | K2 Sales, 1075 W Sunnyside Rd, Idaho Falls, ID 83402-4335 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6610** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kab Enterprise Co Ltd, 21F-1, No 33, Ming Sheng Rd, New Taipei City, Taipei Hsien 220, Taiwan |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6611** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kab Enterprise Co Ltd, 21F-1, No 33, Ming Sheng Rd, New Taipei City, Taipei Hsien 220, Taiwan |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6612** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kab Enterprise Co Ltd, 21F-1, No 33, Ming Sheng Rd, New Taipei City, Taipei Hsien 220, Taiwan |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6613** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kab Enterprise Co Ltd, 21F-1, No 33, Ming Sheng Rd, New Taipei City, Taipei Hsien 220, Taiwan |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6614** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kab Enterprise Co Ltd, 21F-1, No 33, Ming Sheng Rd, New Taipei City, Taipei Hsien 220, Taiwan |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6615** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kab Enterprise Co Ltd, 21F-1, No 33, Ming Sheng Rd, New Taipei City, Taipei Hsien 220, Taiwan |
| State the term remaining | 09/01/2024 | |
| List the contract number of any government contract | | |
| **2.6616** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Kaba Ilco Corp, 400 Jeffries Rd, Rocky Mount, NC 27802 |
| State the term remaining | 01/01/2020 | |
| List the contract number of any government contract | | |
| **2.6617** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaba Ilco Corp, 400 Jeffries Rd, Rocky Mount, NC 27802 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6618** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaba Ilco Corp, 400 Jeffries Rd, Rocky Mount, NC 27802 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6619** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaba Ilco Corp, 400 Jeffries Rd, Rocky Mount, NC 27802 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6620** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Kaba Ilco Corp, 400 Jeffries Rd, Rocky Mount, NC 27802 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6621** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kaemingk Int'l, Broekstraat 13, Aalten, MN 7122, Netherlands |
| | State the term remaining | 02/12/2013 | |
| | List the contract number of any government contract | | |
| **2.6622** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kahootz LLC, Kahootz LLC, 772 Airport Blvd, Suite 1, Ann Arbor, MI 48108 |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6623** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kaiser Aluminum Fabricated Prod, 1547 Helton Dr-Box 38, Florence, AL 35630 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6624** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kaiser Aluminum Fabricated Prod, 1547 Helton Dr, Box 38, Florence, AL 35630 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6625** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kaiser Aluminum Fabricated Prod, 1547 Helton Dr, Box 38, Florence, AL 35630 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6626** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kalamazoo Flower Group LLC, Kalamazoo Flower Group LLC, Growers Co-Op, 8937 Krum Avenue, Galesburg, MI 49053 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6627** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1065) | Kalina True Value, 2115 Broadway St, Malin, OR 97632-9635 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 829 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6628** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kalorik, 16175 Nw 49Th Avenue, Miami Gardens, FL 33014 |
| | State the term remaining | 05/29/2018 | |
| | List the contract number of any government contract | | |
| **2.6629** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kalorik, 16175 Nw 49Th Avenue, Miami Gardens, FL 33014 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6630** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6120) | Kamco Brooklyn, 80 21st St, Brooklyn, NY 11232-1138 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6631** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6378) | Kamco Building Supply & Hardware, Kamco Building Supply & True V, 1100 Township Line Rd, Chester, PA 19013-1446 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6632** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3244) | Kamco Supply, 37 Amflex Dr, Cranston, RI 02921-2028 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6633** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23646) | Kamco Supply Bronx, 2401 Gleason Ave, Bronx, NY 10462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6634** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16964) | Kamco Supply New York, 506 W 21st St, New York, NY 10011-4729 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6635** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18784) | Kamco Supply Of Nj, 845 E 25 St, Paterson, NJ 07513-1201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 830 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6636 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3662) | Kamco Supply True Value Albany, 36 Railroad Avenue, Albany, NY 12205-5721 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6637 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2955) | Kamco Supply True Value Danbury, Kamco Supply True Value Danbur, 14 Industrial Plaza Road, Danbury, CT 06810-4142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6638 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6640) | Kamco Syosset, 301 Robbins Ln, Syosset, NY 11791-6006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6639 | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Kamps Pallet Services Amendment 2025 | Kamps Pallets, 2900 Peach Ridge Ave, Grand Rapids, MI 49534 |
| | State the term remaining | 03/15/2024 - 03/14/2025 | |
| | List the contract number of any government contract | | |
| 2.6640 | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Kamps Pallets - Service Agreement | Kamps Pallets, 2900 Peach Ridge Ave, Grand Rapids, MI 49534 |
| | State the term remaining | 04/11/2022 - 04/10/2025 | |
| | List the contract number of any government contract | | |
| 2.6641 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13939) | Kane Lumber & Fuel Co. True Value, Kane Lumber & Fuel Co True Value, 250 Hemlock Ave, Kane, PA 16735-1650 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6642 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kankakee Nursery Co, P.O. Box 288, Aroma Park, IL 60910 |
| | State the term remaining | 03/30/2023 - 12/31/9999 | |
| | List the contract number of any government contract | | |
| 2.6643 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21132) | Kansas Building Supply, 600 State Highway 10, Kansas, OK 74347-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 831 of 1687

Debtor    True Value Company...     ...Case number (if known) 24-12337...

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6644** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kaps Tex Co Ltd, 2F, 8 Achasan-Ro, 51-Gil, Gwangjin-Gu, Seoul, South Korea |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6645** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaps Tex Co Ltd, 2F, 8 Achasan-Ro, 51-Gil, Gwangjin-Gu, Seoul, South Korea |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6646** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaps Tex Co Ltd, 2F, 8 Achasan-Ro, 51-Gil, Gwangjin-Gu, Seoul, South Korea |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6647** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaps Tex Co Ltd, 2F, 8 Achasan-Ro, 51-Gil, Gwangjin-Gu, Seoul, South Korea |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6648** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaps Tex Co Ltd, 2F, 8 Achasan-Ro, 51-Gil, Gwangjin-Gu, Seoul, South Korea |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6649** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Karcher, 2825 Breckinridge Blvd, Suite 120, Duluth, GA 30096 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6650** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Karls Event Rental, 7000 S 10th St, Oak Creek, WI 53154 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.6651** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Karol Bolts & Fasteners, P.O. Box 182, Lawrence, NY 11559 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 832 of 1687

Debtor  True Value Company L.L.C. _____ Case number (if known) _24-12337_

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6652** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Karp Associates, 54-54 43rd St, P.O. Box 5, Maspeth, NY 11378 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.6653** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Karp Associates, 54-54 43rd St, P.O. Box 5, Maspeth, NY 11378 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.6654** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Karp Associates, 54-54 43rd St, P.O. Box 5, Maspeth, NY 11378 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6655** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22631) | Kasparian's Paint Center, 4635 N. Cedar Ave, Fresno, CA 93726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6656** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20395) | Katahdin True Value, 225 Aroostook Ave, Millinocket, ME 04462-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6657** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Katalyst Group - Agency and Recruiting Agreement 2020 | Katalyst Group, 701 W Jackson Blvd, Suite 504, Chicago, IL 60661 |
| | State the term remaining | 06/17/2020 | |
| | List the contract number of any government contract | | |
| **2.6658** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21682) | Kautsch True Value, 705 W Highway 83, Alamo, TX 78516-2528 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6659** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Kay Home Products, 90 Mcmillen Rd, Antioch, IL 60002 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.          Case number (if known)   24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6660** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kaytee Pet, 7215 Collection Center Drive, Chicago, IL 60693 |
| | State the term remaining | 05/24/2012 | |
| | List the contract number of any government contract | | |
| **2.6661** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kaytee Pet, 7215 Collection Center Drive, Chicago, IL 60693 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6662** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23127) | Kaytees Family Restaurant & Marketplace, 251 Route 6 West, Coudersport, PA 16915 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6663** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaz Usa, 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6664** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Kaz Usa, 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.6665** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kaz Usa, 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | 01/01/2024 - 03/01/2025 | |
| | List the contract number of any government contract | | |
| **2.6666** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaz Usa, 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6667** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaz Usa, 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 834 of 1687

Debtor    True Value Company... | ...Case number (if known) 24-...

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6668** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaz Usa, 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6669** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaz Usa, 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6670** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Kaz Usa, 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6671** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kaz, Inc., Kaz, Inc , 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6672** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Kaz, Inc., Kaz, Inc , 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6673** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - Conversion Agreement(s) | Kaz, Inc., Kaz, Inc , 400 Donald Lynch Blvd, Suite 300, Marlborough, MA 01752 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.6674** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9436) | Kc & Company, K C True Value, 1302 Pena St, Carrizo Springs, TX 78834-3634 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6675** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8876) | Kearsley True Value Hdw, 520 State St, Clearfield, UT 84015-1733 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                         Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6676** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22271) | Keathly's Nursery, 547 Big Snake Road, Ponca City, OK 74604-6047 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6677** State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, Keelvar Transportation Procurement SaaS Subscription | Keelvar Systems Ltd, Rubiconcentre, Bishopstown, T12 Y275, United Kingdom |
| State the term remaining | 01/01/2024 - 12/31/2028 | |
| List the contract number of any government contract | | |
| **2.6678** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6270) | Kefauver True Value Lbr, Kefauver True Value Lumber, 1333 W Jarrettsville Rd, Forest Hill, MD 21050-1103 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6679** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Keg Products, W60 N 171 Cardinal Ave, Cedarburg, WI 53012 |
| State the term remaining | 06/01/2017 | |
| List the contract number of any government contract | | |
| **2.6680** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kehe Distributors LLC, 900 N Schmidt Rd, Romeoville, IL 60446 |
| State the term remaining | 07/01/2014 | |
| List the contract number of any government contract | | |
| **2.6681** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22162) | Keil Brothers, 500 Franklin Ave, Franklin Square, NY 11010-1200 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6682** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16331) | Keith True Value, 911 S Lee, Fort Gibson, OK 74434-1298 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6683** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13982) | Keiths Hardware, 1201 Bardstown Rd, Louisville, KY 40204-1303 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 836 of 1687

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337  
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6684** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19203) | Kellerman's Feed & Supply, Kellerman's Feed & Supply True, 1031 S Main Street, Pinckneyville, IL 62274-1420 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6685** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kellogg Supply Inc, 350 W Sepulveda Blvd, Carson, CA 90745 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6686** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Kellogg Supply Inc, 350 W Sepulveda Blvd, Carson, CA 90745 |
| State the term remaining | 10/01/2017 | |
| List the contract number of any government contract | | |
| **2.6687** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20388) | Kelly Hardware, 96 10th St N, Northwood, IA 50459-1438 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6688** State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Kelly Services Agency and Recruiting Agreement | Kelly Services, 999 West Big Beaver Road, Troy, MI 48084 |
| State the term remaining | 07/01/2022 | |
| List the contract number of any government contract | | |
| **2.6689** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19689) | Kelly's Lumber Yard (2005) Ltd, Kelly's Lumber Yard (2005) Ltd, East Street South, Nassau, Bahamas |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6690** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16134) | Kelly's True Value Rental, 161 State St, Newburyport, MA 01950-6635 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6691** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14005) | Kellys Freeport Ltd, Yellow Pine St P.o. Box F 2516, Grand Bahama, Bahamas |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6692** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13973) | Kellys Home Centre Ltd, P.o. Box N-865, Nassau, Bahamas |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6693** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19958) | Keltons Hardware & Pet, 2870 Old Fort Parkway, Murfreesboro, TN 37128-4157 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6694** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22578) | Kelvin Ghany Enterprises Limited, Lot 9a Trincity Industrial Estate, Trincity, Trinidad And Tobago |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6695** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18923) | Kempker's True Value & Rental, Inc., Kempker's True Value & Renta, 608 South 9th Street, Burlington, IA 52601-1500 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6696** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20304) | Kempker's True Value & Rental, Inc., Kempker's True Value & Renta, 502 East 1st Street, Huxley, IA 50124-9721 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6697** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19183) | Kempker's True Value & Rental, Inc., Kempker's True Value & Renta, 204 1st Street, Grimes, IA 50111-4756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6698** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7471) | Kempker's True Value & Rental, Inc., Kempker's True Value & Renta, 1904 Ave H, Fort Madison, IA 52627-4229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6699** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16407) | Kempker's True Value & Rental, Inc., Kempker's True Value & Renta, 1405 E Washington, Mount Pleasant, IA 52641-1865 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6700** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20554) | Ken's Auto Parts & Truck Accessories, 480 G St., Arcata, CA 95521-6742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6701** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9146) | Ken's Discount True Value Home Center, 1200 N West Ave, El Dorado, AR 71730-3852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6702** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13975) | Kendell True Value Lumber, 115 Franklin Street, Winona, MN 55987-3740 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6703** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23778) | Kendrick Ag & Supply, 101 S 7th St, Kendrick, ID 83537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6704** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14006) | Kenmawr True Value Hardware, 540 Pine Hollow Road, Mckees Rocks, PA 15136-1659 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6705** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14001) | Kennedy Hardware Co Inc, 3300 Mccolloch St, Wheeling, WV 26003-1938 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6706** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Kenneth, Nicholas & Associates - Agency and Recruiting Agreement 2020 | Kenneth, Nicholas & Associates, 707 St Josephs Dr, Oak Brook, IL 60523 |
| | State the term remaining | 09/03/2020 | |
| | List the contract number of any government contract | | |
| **2.6707** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19571) | Kennewick Ranch & Home, Inc., Kennewick Ranch & Home Inc., 845 N Columbia Center Blvd, Kennewick, WA 99336-7771 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 839 of 1687

Debtor    True Value Company...  ...Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6708** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kenney Mfg Co, 1000 Jefferson Blvd, Warwick, RI 02886 |
| | State the term remaining | 04/25/2017 | |
| | List the contract number of any government contract | | |
| **2.6709** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kenney Mfg Co, 1000 Jefferson Blvd, Warwick, RI 02886 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6710** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kenney Mfg Co, 1000 Jefferson Blvd, Warwick, RI 02886 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6711** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kenney Mfg Co, 1000 Jefferson Blvd, Warwick, RI 02886 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6712** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Kenney Mfg Co, 1000 Jefferson Blvd, Warwick, RI 02886 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6713** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kennys Candy & Confections Inc, Kennys Candy & Confections Inc, 609 Pinewood Lane, P.O. Box 269, Perham, MN 56573 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.6714** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kennys Candy & Confections Inc, Kennys Candy & Confections Inc, 609 Pinewood Lane, P.O. Box 269, Perham, MN 56573 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6715** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22786) | Kenosha, 1735 22nd Ave, Kenosha, WI 53140 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6716** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kenroy Home, 3723 Regent Blvd, Jacksonville, FL 32224 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6717** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kenroy Home, 3723 Regent Blvd, Jacksonville, FL 32224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6718** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19942) | Kens Discount True Value, 1000 Cash Road Sw, Camden, AR 71701-5323 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6719** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10655) | Kens True Value Lumber, North Hwy 12 & 83, Selby, SD 57472-0327 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6720** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kent Displays Inc, 343 Portage Blvd, Kent, OH 44240 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6721** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12099) | Kent Island True Value, Amer Hardware Sply Of Kent Island, 26 Kent Town Market, Chester, MD 21619-2632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6722** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23736) | Kent Nutrition Group, 2310 North Belfast Ave, Augusta, ME 04330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6723** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21100) | Kentwood True Value, 717 Ave G, Kentwood, LA 70444-2601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... _____    Case number (if known) _24-12337_____
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kenwood/Aplm Distributing, 1435 Holmes Rd, Elgin, IL 60123 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6725** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20557) | Kenyon Noble Lumber Company, 1243 West Oak Street, Bozeman, MT 59715-8798 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6726** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17663) | Kenyons True Value, 93 N Main St, Northfield, VT 05663-6742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6727** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13962) | Kenyons Variety, 3337 Main St, Waitsfield, VT 05673-6041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6728** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7369) | Kerr's True Value Hardware, Kerr's True Value Hardware, 29126 Sr 55 East, Wardensville, WV 26851-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6729** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2736) | Kerton True Value Hdw.&lumber, Kerton True Value, 1122 N Saginaw St, Holly, MI 48442-1353 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6730** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kessler Sales & Distribution, 500 Green St, Woodbridge, NJ 07095 |
| | State the term remaining | 03/26/2012 | |
| | List the contract number of any government contract | | |
| **2.6731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kessler Sales & Distribution, 500 Green St, Woodbridge, NJ 07095 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 842 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6732** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Keter North America, 6435 S Scatterfield Rd, Anderson, IN 46013 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.6733** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20160) | Kettle Falls True Value, 170 W 3rd Avenue, Kettle Falls, WA 99141-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6734** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Keurig Green Mountain, 33 Coffee Lane, Waterbury, VT 05676 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6735** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Keurig Green Mountain, 33 Coffee Lane, Waterbury, VT 05676 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6736** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Upgrade Kewill functionality to support new eCom design | Kewill Inc., Kewill Inc , 1 Executive Drive, Chelmsford, MA 01824 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6737** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Key Industries. Inc., 400 Marble Rd, P.O. Box 389, Fort Scott, KS 66701 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.6738** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Keyless Ride, 920 Rockmoor Dr, Georgetown, TX 78628 |
| | State the term remaining | 01/19/2011 | |
| | List the contract number of any government contract | | |
| **2.6739** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Keypsake, Inc., Keypsake, Inc , 117 13Th Street, Manhattan Beach, CA 90266 |
| | State the term remaining | 03/02/2020 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 843 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6740** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Keystone Group Inc, 474 S Taylor, Unit B, Louisville, CO 80027 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6741** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Keystone Mfg, P O Box 270, 668 Cleveland Street, Rochester, PA 15074-0270 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6742** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Keystone Steel & Wire, 7000 S Adams St, Peoria, IL 61641 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6743** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Kforce Consulting Services Agreement 2022 | Kforce Inc., Kforce Inc , 1150 Assembly Dr , Suite 500, Tampa, FL 33607 |
| | State the term remaining | 11/19/2022 - 11/18/2027 | |
| | List the contract number of any government contract | | |
| **2.6744** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kidco, Inc., 1013 Technology Way, Libertyville, IL 60048 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6745** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kidde Plc, 1016 Corporate Park Dr, Mebane, NC 27302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6746** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kidde Plc, 1016 Corporate Park Dr, Mebane, NC 27302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6747** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kidde Plc, 1016 Corporate Park Dr, Mebane, NC 27302 |
| | State the term remaining | 03/01/2019 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6748** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kidde Safety, 1016 Corporate Park Drive, Mebane, NC 27302 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6749** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kidde Safety, 1016 Corporate Park Drive, Mebane, NC 27302 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6750** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kiefer America LLC, Kiefer America LLC, 1225 Tri State Parkway, Suite 510, Gurnee, IL 60031 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6751** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kik Consumer Products, 1725 N Brown Road, Lawrenceville, GA 30043 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6752** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kik Int'l LLC, 33 Macintosh Blvd, Concord, ON L4K 4L5, Canada |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.6753** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Kik Int'l LLC, 33 Macintosh Blvd, Concord, ON L4K 4L5, Canada |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6754** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kikkerland Design, 666 Broadway, 4Th Floor, New York, NY 10012 |
| | State the term remaining | 05/03/2018 | |
| | List the contract number of any government contract | | |
| **2.6755** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5136) | Kilgore Blackman Building Materials, Kilgore Blackman Tv Hardware, 5444 Commercial St Se, Salem, OR 97306-1120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name    ...number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6756** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Killer Concepts Inc, 23341 Del Lago Dr, Laguna Hills, CA 92563 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6757** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3583) | Killingworth True Value Hardware, Killingworth True Value Hardwa, 228 Route 81, Killingworth, CT 06419-1435 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6758** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23184) | Kilmarnock True Value Hardware, Kilmarnock True Value, 469 North Main St, Kilmarnock, VA 22482 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6759** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 12 - MSC Program Agreement(s) | Kimberly Clark/Scott Diy Bus, 10453 S Stowe Ct, Palos Hills, IL 60465 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.6760** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kimberly Clark/Scott Diy Bus, 10453 S Stowe Ct, Palos Hills, IL 60465 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.6761** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Kimberly-Clark Corp, Kimberly Clark/Scott Diy Bus, 10453 S Stowe Ct, Palos Hills, IL 60465 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.6762** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kimberly-Clark Corp, Kimberly Clark/Scott Diy Bus, 10453 S Stowe Ct, Palos Hills, IL 60465 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6763** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Kimberly-Clark Corp, Kimberly Clark/Scott Diy Bus, 10453 S Stowe Ct, Palos Hills, IL 60465 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6764** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kimberly-Clark Corp, Kimberly-Clark Corporation, Dept Kcc, P O Box 2020, Neenah, WI 54957-2020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kimberly-Clark Corp, Kimberly-Clark Corporation, Dept Kcc, P O Box 2020, Neenah, WI 54957-2020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6766** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5098) | Kimmel True Value, 1816 1st St, Tillamook, OR 97141-2202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6767** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6768** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6769** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6770** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6771** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 847 of 1687

Debtor    True Value Company, L.L.C.    Case number _(if known)_ 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6772** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6773** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6774** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6775** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kinco Int'l, Kinco International, 18792 Ne Portal Way, Portland, OR 97230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6776** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16762) | Kindred Implement & True Value Hdw, 321 Hwy 46, Kindred, ND 58051-4400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6777** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20180) | King City Ace Hardware, 600 Broadway St B, King City, CA 93930-3202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6778** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20860) | King Feed, 14210 Ranch Rd 12, Wimberley, TX 78676-5326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6779** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20462) | King Hardware, 104 S Highway 271, Clayton, OK 74536-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6780** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | King Innovation, 42 N Central Ave, O'Fallon, MO 63304 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.6781** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4418) | King True Value Hardware, 129 N Main St, Jamestown, TN 38556-3735 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6782** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8708) | Kingman True Value Home Center, 3633 Stockton Hill Rd, Kingman, AZ 86409-3055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6783** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20121) | Kings West Hardware, 900 Conklin St, Farmingdale, NY 11735-2411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6784** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kingsford Products Co, Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.6785** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kingsford Products Co, Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kingsford Products Co, Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6787** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kingsford Products Co, Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company ...  Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6788** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kingsford Products Co, Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6789** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kingsford Products Co, Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6790** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Kingsford Products Co, Clorox Company, The, 1250 E Diehl Road, Suite #402, Naperville, IL 60563 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6791** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kinter, 3333 Oak Grove Ave, Waukegan, IL 60087 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6792** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8070) | Kiper&kiper Hdw., 31939 E Kings Canyon Rd, Squaw Valley, CA 93675-9202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6793** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kirk Company, 22035 Se Wax Rd, Suite 20, Maple Valley, WA 98038 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6794** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14024) | Kirk Home Centre, 257 Eastern Ave, Georgetown, Grand Cayman, Cayman Islands |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6795** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kittrich Corp., 1585 W Mission Blvd, Pomona, CA 91766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 850 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6796** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kittrich Corp., 1585 W Mission Blvd, Pomona, CA 91766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6797** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Kittrich Corp., 1585 W Mission Blvd, Pomona, CA 91766 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6798** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Kittrich Corp., 1585 W Mission Blvd, Pomona, CA 91766 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6799** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 356) | Kitz & Pfeil True Value Hdwe, 40 E 1st St, Fond Du Lac, WI 54935-4204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6800** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Kivu Recovery SOW and Addendum Cyber Event | Kivu Consulting, Inc, 2120 University Ave, Berkeley, CA 94704 |
| | State the term remaining | 09/18/2024 - 12/17/2024 | |
| | List the contract number of any government contract | | |
| **2.6801** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Kivu SOW and SOW Addendum Cyber Event | Kivu Consulting, Inc, 2120 University Ave, Berkeley, CA 94704 |
| | State the term remaining | 09/18/2024 - 12/17/2024 | |
| | List the contract number of any government contract | | |
| **2.6802** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22350) | Kj's True Value, 303 East Sheridan Street, Ely, MN 55731 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6803** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10911) | Klatt True Value, 1215 Hwy 25 N, Buffalo, MN 55313-1939 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      True Value Company       Case number (if known) 24-12337
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6804** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6805** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6806** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6807** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.6808** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6809** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6810** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6811** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6812** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Klein Tools Inc, Klein Tools, 450 Bond St, Lincolnshire, IL 60069 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6813** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 930) | Kleins True Value Hardware, 616 N Main, Gregory, SD 57533-1349 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6814** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23659) | Kleinsasser's, 1320 E. North County Road, Freeman, SD 57029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6815** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Klements Sausage Co, 1036 W Juneau Ave, Suite 400, Milwaukee, WI 53205 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6816** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21771) | Kli Shell Lumber & Ace Hardware, Kli Shell Lumber & Ace Hardwar, 102265 Overseas Highway, Key Largo, FL 33037-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6817** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4494) | Klyce True Value Hdwe, 213 S Main St, Sardis, MS 38666-1724 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6818** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kmc Holdings LLC, Kmc Holdings LLC, 1260 Industrial Drive, Van Wert, OH 45891 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6819** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Knape & Vogt Mfg Co, 2700 Oak Industrial Dr Ne, Grand Rapids, MI 49505-6026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6820** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Knape & Vogt Mfg Co, 2700 Oak Industrial Dr Ne, Grand Rapids, MI 49505-6026 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6821** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Knape & Vogt Mfg Co, 2700 Oak Industrial Dr Ne, Grand Rapids, MI 49505-6026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6822** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Knape & Vogt Mfg Co, 2700 Oak Industrial Dr Ne, Grand Rapids, MI 49505-6026 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6823** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Knape & Vogt Mfg Co, 2700 Oak Industrial Dr Ne, Grand Rapids, MI 49505-6026 |
| | State the term remaining | 02/16/2007 | |
| | List the contract number of any government contract | | |
| **2.6824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Knape & Vogt Mfg Co, 2700 Oak Industrial Dr Ne, Grand Rapids, MI 49505-6026 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6825** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 49) | Knapp & Steiner True Value Hardware, Knapp&steiner T V Hdw, 114 S Second St, Cissna Park, IL 60924-0038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6826** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14031) | Knesal Hardware Co, 14139 Youngstown Pittsburg Rd, Petersburg, OH 44454-9715 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Knex Limited Partnership Group, P O Box 700, Hatfield, PA 19440 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 854 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.6828 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Knex Limited Partnership Group, P O Box 700, Hatfield, PA 19440 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.6829 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Knight Transportation - Transportation Agreements Contracted Carrier | Knight Transportation, 20002 N 19Th Ave, Phoenix, AZ 85027 |
|---|---|---|---|
| | State the term remaining | 06/23/2019 | |
| | List the contract number of any government contract | | |

| 2.6830 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6134) | Knoebel True Value Home Center, 291 Knoebels Blvd, Elysburg, PA 17824-7126 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.6831 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23261) | Knowles True Value, 201 Main St, Calico Rock, AR 72519 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.6832 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19074) | Knox Country Farm Supply, Inc., 6504 Route 208, Knox, PA 16232-5466 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.6833 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Knox Fertilizer Company Inc, 2660 E 100 South, Knox, IN 46534 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.6834 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Knox Fertilizer Company Inc, 2660 E 100 South, Knox, IN 46534 |
|---|---|---|---|
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |

| 2.6835 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Knox Fertilizer Company Inc, 2660 E 100 South, Knox, IN 46534 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number *(if known)* 24-12337
              Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6836** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Knox Fertilizer Company Inc, 2660 E 100 South, Knox, IN 46534 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.6837** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Knox Fertilizer Company Inc, 2660 E 100 South, Knox, IN 46534 |
| | State the term remaining | Undetermined - 09/01/2025 | |
| | List the contract number of any government contract | | |
| **2.6838** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23607) | Knoxville Coatings, 7617 Blueberry Rd, Knoxville, TN 37849 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19140) | Knuckleheads Hardware, 1084 W Us Hwy 79, Franklin, TX 77856-4340 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6840** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19930) | Kodet True Value Hardware, 110 W Grand River, Fowlerville, MI 48836-5146 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6841** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22920) | Kodet's Hardware Perry, 156 N Main Street, Perry, MI 48872 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6842** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22700) | Kodet's Hardware Union City, 205 N Broadway St, Union City, MI 49094 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6843** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20348) | Kodets True Value Hardware, 33533 5 Mile Rd, Livonia, MI 48154-2861 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6844** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10910) | Koenig True Value Lbr &hm Ctr, Koenig True Value Lbr & Hm Ctr, 30209 Us Highway 18, Fairfax, SD 57335-5344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6845** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kohler/Sterling, N 5th Street, Industrial park, Union City, TN 38261 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6846** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kohler/Sterling, N 5th Street, Industrial park, Union City, TN 38261 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6847** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8535) | Koontz Hardware, 8914 Santa Monica Blvd, West Hollywood, CA 90069-4902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6848** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Koopman Int'l Bv, Distelweg 88, Amsterdam, HH 1031, Netherlands |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6849** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17762) | Kootenai Drug True Value, 611 E Missoula, Troy, MT 59935-0328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6850** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Korber Master Service Agreement | Korber Supply Chain Us, Inc., Korber Supply Chain Us, Inc , 5600 W 83Rd Street, Suite 600-8200 Tower, Minneapolis, MN 55437 |
| | State the term remaining | 08/01/2023 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.6851** | State what the contract or lease is for and the nature of the debtor's interest | SaaS, Korber Order Management SAAS 2023 | Korber Supply Chain Us, Inc., Korber Supply Chain Us, Inc , 5600 W 83Rd Street, Suite 600-8200 Tower, Minneapolis, MN 55437 |
| | State the term remaining | 08/01/2023 - 07/31/2028 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 857 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.6852** State what the contract or lease is for and the nature of the debtor's interest | SaaS, Korber Warehouse Management SAAS 2023 | Korber Supply Chain Us, Inc., Korber Supply Chain Us, Inc , 5600 W 83Rd Street, Suite 600-8200 Tower, Minneapolis, MN 55437 |
| State the term remaining | 02/01/2024 - 01/31/2029 | |
| List the contract number of any government contract | | |
| **2.6853** State what the contract or lease is for and the nature of the debtor's interest | SaaS, Korber Warehouse Management - Bartender Subscription SAAS | Korber Supply Chain Us, Inc., Korber Supply Chain Us, Inc , 5600 W 83Rd Street, Suite 600-8200 Tower, Minneapolis, MN 55437 |
| State the term remaining | 02/01/2024 - 01/31/2025 | |
| List the contract number of any government contract | | |
| **2.6854** State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Korber SOW 2 CO 2 OMS Implementation | Korber Supply Chain Us, Inc., Korber Supply Chain Us, Inc , 5600 W 83Rd Street, Suite 600-8200 Tower, Minneapolis, MN 55437 |
| State the term remaining | 05/01/2024 - 11/29/2024 | |
| List the contract number of any government contract | | |
| **2.6855** State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Korpack Packaging Contract - Corrugate, Stretch Wrap | Korpack, 208 Madsen Dr, Chicago, IL 60108 |
| State the term remaining | 02/09/2022 - 12/30/2024 | |
| List the contract number of any government contract | | |
| **2.6856** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Koshin America Corp, 1218 Remington Rd, Schaumburg, IL 60015 |
| State the term remaining | 01/01/2012 | |
| List the contract number of any government contract | | |
| **2.6857** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6221) | Kovarik True Value Hardware, 276 Clinton St, Binghamton, NY 13905-2131 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6858** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6688) | Kove Bro. True Value Hardware, 189 7th Ave, New York, NY 10011-1805 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6859** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21234) | Kowpoke Supply, 415 E. Holme, Norton, KS 67654-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6860** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Kraco Enterprises LLC, 505 E Euclid Ave, Compton, CA 90224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6861** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10435) | Kraemer Lbr & True Value Hdwe, 826 County Rd 13, Melrose, MN 56352-8614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6862** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kraemers Nursery Inc, P.O. Box 930, 14306 Downs Rd, Mt. Angel, OR 97362 |
| | State the term remaining | 06/17/2009 | |
| | List the contract number of any government contract | | |
| **2.6863** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Krauter Auto-Stak, 1435 Brookville Way, Suite C, Indianapolis, IN 46239 |
| | State the term remaining | 12/18/2018 | |
| | List the contract number of any government contract | | |
| **2.6864** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14036) | Kraynaks Inc H&gs, 2525 E State St, Hermitage, PA 16148-2746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6865** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2059) | Kredo Broadview True Value Hardware, Kredo Broadview True Value Hdwe, 7907 Broadview Rd, Broadview Heights, OH 44147-1201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6866** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kreg Tool Company, 7500 SE Convenience Blvd, Ankeny, IA 50021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6867** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kreg Tool Company, 7500 SE Convenience Blvd, Ankeny, IA 50021 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 859 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6868** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15979) | Kreger's True Value, Western Auto Assoc Store, 265 Main St, Conneaut, OH 44030-2651 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6869** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19143) | Krengel's Hardware, Krengel's Hardware, 628 Main Ave So., Twin Falls, ID 83301-7118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6870** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10132) | Kroner Hardware, 319 Pearl St, La Crosse, WI 54601-3249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6871** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Krud Kutter Inc, 1535 Oak Industrial Lane, Suite B, Cumming, GA 30041 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6872** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Krud Kutter Inc, 1535 Oak Industrial Lane, Suite B, Cumming, GA 30041 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6873** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 198) | Krueger True Value, Krueger True Value Hardware, 999 Winneconne Ave, Neenah, WI 54956-3159 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6874** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Krueger-Maddux Greenhouses, 8166 North State Road 101, Milan, IN 47031 |
| | State the term remaining | 04/18/2023 | |
| | List the contract number of any government contract | | |
| **2.6875** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14041) | Krumenackers Builders Sply, 1148 Alverda Rd, Nicktown, PA 15762-7805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...  ...number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6876** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10524) | Kruse True Value, 207 N Summit Ave, Hartington, NE 68739-5161 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6877** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23632) | Kruse's True Value Hardware, 3235 East Lake Blvd., Washoe Valley, NV 89704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6878** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Krylon Diversified Brands, 101 W Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.6879** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Krylon Diversified Brands, 101 W Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 04/01/2024 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.6880** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kubota Canada Ltd, 5900 14Th Ave, Markham, ON L3S 4K4, Canada |
| | State the term remaining | 05/01/2014 | |
| | List the contract number of any government contract | | |
| **2.6881** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kubota Tractor Corporation, 1000 Kubota Drive, Grapevine, TX 76051 |
| | State the term remaining | 05/01/2012 | |
| | List the contract number of any government contract | | |
| **2.6882** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22184) | Kueter True Value, 220 S Riverview St, Bellevue, IA 52031-1354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6883** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16929) | Kula Hardware & Nursery, 3100 Lower Kula Rd, Kula, HI 96790-8729 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6884** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Kurt S Adler Co, 122 E 42Nd St, 2Nd Fl, New York, NY 10168 |
| | State the term remaining | 12/15/2007 | |
| | List the contract number of any government contract | | |
| **2.6885** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kurt S Adler Co, 122 E 42Nd St, 2Nd Fl, New York, NY 10168 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6886** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kurt S Adler Co, 122 E 42Nd St, 2Nd Fl, New York, NY 10168 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6887** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kushlan Products LLC, Kushlan Products LLC, 12010 Dairy Ashford Rd, 160, Sugar Land, TX 77478 |
| | State the term remaining | 10/01/2010 | |
| | List the contract number of any government contract | | |
| **2.6888** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20862) | Kuszak Hardware & Variety, 635 O Street, Loup City, NE 68853-8003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6889** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3584) | Kutztown Home & Farm Center, Rt 222 North, 15380 Kutztown Rd, Kutztown, PA 19530-9738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6890** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6089) | Kuzan's True Value Hardware, Kuzan's True Value Hardware, 1069 Pottsville Pike, Shoemakersville, PA 19555-9749 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6891** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kw Incorporated, P.O. Box 550759, 10560 Markison Rd, Dallas, TX 75355 |
| | State the term remaining | 08/01/2011 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6892** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kw Textile Inc, 659 Exchange St, Buffalo, NY 14210 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6893** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Kwal Paint, 3900 Joliet Street, Denver, CO 80239 |
| | State the term remaining | 06/01/2008 | |
| | List the contract number of any government contract | | |
| **2.6894** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12611) | Kwi Grand Rental Station, 930 Nw 27th Ave, Ocala, FL 34475-5618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6895** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22698) | Kwibble - Brooklyn, Kwibble-brooklyn, 835 Remsen Ave, Brooklyn, NY 11236 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6896** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22697) | Kwibble - Cincinanti, Kwibble - Cincinnati, 6043 Interstate Circle, Cincinnati, OH 45252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6897** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22484) | Kwibble - Stafford, Kwibble-texas, 2123 S Priest Dr, Ste 209, Tempe, AZ 85282 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6898** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22930) | Kwibble-nashua, 1 Chestnut St. 222, Nashua, NH 03060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6899** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kwik-Covers of New York, Kwik-Covers Of New York, 811 Ridge Rd, Suite 100, Webster, NY 14580 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6900** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kwikset, 1900 Patterson Rd, Marietta, NY 13110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6901** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kwikset, 1900 Patterson Rd, Marietta, NY 13110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6902** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Kwikset, 1900 Patterson Rd, Marietta, NY 13110 |
| | State the term remaining | 01/01/2023 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.6903** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Kwikset, 1900 Patterson Rd, Marietta, NY 13110 |
| | State the term remaining | 01/01/2023 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.6904** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kwikset, 1900 Patterson Rd, Marietta, NY 13110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6905** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Kwikset, 1900 Patterson Rd, Marietta, NY 13110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6906** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - MSC Program Agreement(s) | Kwikset, 1900 Patterson Rd, Marietta, NY 13110 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.6907** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Kyndryl CSA 2024 | Kyndryl, Inc., Kyndryl, Inc , One Vanderbilt Avenue, 15th Floor, New York, NY 10017 |
| | State the term remaining | 07/01/2024 - 06/30/2029 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 864 of 1687

Debtor   True Value Company, L.L.C.   _____   Case number (if known) 24-12337
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6908** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Kyndryl Mainframe Zcloud Renewal 2024-2026 | Kyndryl, Inc., Kyndryl, Inc , One Vanderbilt Avenue, 15Th Floor, New York, NY 10017 |
| | State the term remaining | 07/01/2024 - 06/30/2029 | |
| | List the contract number of any government contract | | |
| **2.6909** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Kyodo America Industies Co, 1000 Hurricane Shoals Road, Building D, Suite 200, Lawrenceville, GA 30043-4826 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6910** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5280) | L & G Ranch Supply True Value, 2930 E Isaacs Ave, Walla Walla, WA 99362-9306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6911** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19935) | L & M Fleet Supply, 1910 Lakeshore Dr E, Ashland, WI 54806-2877 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6912** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10149) | L & M Fleet Supply, 8497 Enterprise Drive Ne, Virginia, MN 55792-4003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6913** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10147) | L & M Fleet Supply - Hibbing, 1101 E 37th St Ste 2, Hibbing, MN 55746-2971 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10143) | L & M Hardware - Bemidji, 2740 Paul Bunyan Dr Nw, Bemidji, MN 56601-8796 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6915** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10141) | L & M Hardware - Cloquet, 620 Highway 33 S, Cloquet, MN 55720-2608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company _____ Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6916** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10134) | L & M Hardware Grand Rapids, 1200 E Us Highway 169, Grand Rapids, MN 55744-3235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6917** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10137) | L & M Park Rapids, 1307 E First St, Park Rapids, MN 56470-5367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6918** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18506) | L & M Supply Grand Rapids, 1400 S Pokegama, Grand Rapids, MN 55744-4266 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6919** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | L E Johnson, 2100 Sterling Avenue, Elkhart, IN 46515 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14966) | L E Ritter Lbr Co, L E Ritter True Value, 74 Second Street, Belvidere, NJ 07823-1446 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6921** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14058) | L H Industrial Supplies, 10 Creasy Court, Lafayette, IN 47905-4962 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6922** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21787) | L. Epstien Hardware, 268 Main St., Orange, NJ 07050-3605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6923** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3785) | L. J. Hand Farm Center, 1431 State Hwy 161, Fultonville, NY 12072-2012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 866 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6924** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19280) | L. L. Ramdhanny & Company Ltd., Maurice Bishop Highway, Grand Anse, St Georges, Grenada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6925** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | L.B. White, 411 Mason St, Onalaska, WI 54650 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.6926** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18855) | L&m Fleet Supply, 10680 State Highway 77, Hayward, WI 54843-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6927** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23730) | L&m Fleet Supply, 1150 W Washington St, Marquette, MI 49855 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6928** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20469) | L&m Fleet Supply, 1547 Highway 59 S, Thief River Falls, MN 56701-3413 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6929** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22500) | L&m Fleet Supply, 2200 Lincoln Street, Rhinelander, WI 54501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6930** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23243) | L&m Fleet Supply, 2530 1st Ave N, Escanaba, MI 49829 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6931** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16679) | L&m Fleet Supply - True Value, 1100 Hwy 59 S, Detroit Lakes, MN 56501-2238 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6932** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21526) | L&m Supply Online, 1200 E. Us Highway 169, Grand Rapids, MN 55744-3235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6933** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.6934** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6935** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.6936** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6937** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6938** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6939** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6940** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.6941** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | La Crosse Technology Ltd, 2809 Losey Blvd South, La Crosse, WI 54601 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6942** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21649) | LA Pine Ace Hardware & Building Supply, LA Pine Ace Hardware & Buildin, 51615 Huntington Road, La Pine, OR 97739-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6943** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7339) | LA True Value Hardware, 631 Kansas Ave, Kansas City, KS 66105-1327 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6944** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Label Logic Inc, 4520 Pine Creek Rd, Elkhart, IN 46516 |
| | State the term remaining | 11/01/2011 | |
| | List the contract number of any government contract | | |
| **2.6945** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20278) | Labette Hardware, 723 4th Street, Oswego, KS 67356-1601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6946** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Labtest International Inc (Intertek) MSA | Labtest Int'l, Inc., Labtest International, Inc , 2107 Swift Drive, Oak Brook, IL 60523 |
| | State the term remaining | 05/09/2019 - 05/08/2020 | |
| | List the contract number of any government contract | | |
| **2.6947** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Laco/Markal, 1201 Pratt Blvd, Elk Grove Village, IL 60007 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 869 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6948** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Laco/Markal, 1201 Pratt Blvd, Elk Grove Village, IL 60007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6949** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9606) | Lacombe True Value Hardware, 28017 Highway 190, Lacombe, LA 70445-3279 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6950** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16909) | Lafargeville Agway, NY Route 411, La Fargeville, NY 13656-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6951** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1497) | Lafayette True Value, Lafayette Hardware & Service Inc, Hwy 50 Byp, Lafayette, AL 36862-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6952** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lagasse Bros/Un Stationers, 1525 Kuebel St, New Orleans, LA 70123 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.6953** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20915) | Lagree's Market & Hardware, Lagree's Market & Hardware, 10100 Hwy 50, Poncha Springs, CO 81242-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6954** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19501) | Lake Almanor Ace Hardware, 417 Main St, Chester, CA 96020-1520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6955** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23657) | Lake Ariel Agway, 1137 Tresslarville Road, Lake Ariel, PA 18436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337 _____



Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6956** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21673) | Lake Chelan Building Supply, 585 E Wapato Way, Manson, WA 98831-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6957** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lake County Nursery, 5052 S Ridge Rd, Madison, OH 44057 |
| | State the term remaining | 04/11/2012 | |
| | List the contract number of any government contract | | |
| **2.6958** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Lake Forest Center for Leadership Coaching Agreement | Lake Forest Center For Leadership, 350 N Waukegan Rd, Lake Forest, IL 60045 |
| | State the term remaining | 05/15/2023 | |
| | List the contract number of any government contract | | |
| **2.6959** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14090) | Lake Forest Hdw Cards & Gifts, Lake Forest Hdw Cards & Gift, 825 S Waukegan Rd Ste B, Lake Forest, IL 60045-2665 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6960** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3888) | Lake Isabella True Value, 6050 Lake Isabella Blvd, Lake Isabella, CA 93240-9501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6961** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 382) | Lake Shore True Value Hdw., Lake Shore True Value Hardware, 7120 W 133rd Ave, Cedar Lake, IN 46303-9447 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6962** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Lake States Lumber Inc., Lake States Lumber Inc , P.O. Box 518, 312 South Chester, Sparta, WI 54656 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6963** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13968) | Lake Street Rental, 946 S Lake St, Mundelein, IL 60060-3742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 871 of 1687

Debtor    True Value Company  _____    Case number (if known) 24-12337 (KBO)
                    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6964** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lake Valley Seed, 5717 Arapahoe Road, Boulder, CO 80303 |
| | State the term remaining | 02/01/2007 | |
| | List the contract number of any government contract | | |
| **2.6965** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19744) | Lakehills True Value, 8950 Fm 1283, Lakehills, TX 78063-3571 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6966** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20213) | Lakeland General Store True Value, 22438 Old 59 Road, Pelican Rapids, MN 56572-7142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6967** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10056) | Lakeland Lumber & True Value Hardware, Lakeland True Value Lbr & Hdw, 7220 State Highway 47, Lake Tomahawk, WI 54539-9336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6968** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10541) | Lakeland True Value, Lakeland True Value Hdwe, 5967 County Hwy W, Manitowish Waters, WI 54545-9326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6969** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14079) | Lakeland Yd & Gdn Ctr H&gs, 4210 Lakeland Dr, Flowood, MS 39232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6970** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23613) | Lakeshore Tool & Equipment, 2029 North Ridge Rd, Lorain, OH 44055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6971** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23651) | Lakeside Market & Gas, 5250 Olive Highway B, Oroville, CA 95966 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6972** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20663) | Lakeside True Value, 2221 Stevenson Dr, Springfield, IL 62703-4308 |
| **2.6973** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21456) | Lakeview Ace Hardware, 318 N F Street, Lakeview, OR 97630-0001 |
| **2.6974** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 14081) | Lakeview Lumber, Lakeview Lumber Co Inc, Rt 202, China, ME 04926 |
| **2.6975** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20002) | Lakeview True Value, 2507 Rte 6, Hawley, PA 18428-7005 |
| **2.6976** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 14082) | Lakewood Lawn & Garden, Lakewood Lawn & Garden H&gs, 1313 Vandiver Dr, Columbia, MO 65202-1926 |
| **2.6977** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 7340) | Lamar Bldg. Material Supply, 224 N Main St, Lamar, CO 81052-2526 |
| **2.6978** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 5 - MSC Program Agreement(s) | Lambert Peat Moss Inc., 106 Chemin Lambert, Riviere-Ouelle, QC G0L 2C0, Canada |
| **2.6979** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 14049) | Lambert Supply Co Inc, 409 Main Street, Claremont, NH 03743-4630 |

Debtor    True Value Company    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6980** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lambro Industries, 115 Albany Avenue, P.O. Box 367, Amityville, NY 11701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6981** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lambro Industries, 115 Albany Avenue, P.O. Box 367, Amityville, NY 11701 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.6982** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lambro Industries, 115 Albany Avenue, P.O. Box 367, Amityville, NY 11701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6983** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lambro Industries, 115 Albany Avenue, P.O. Box 367, Amityville, NY 11701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.6984** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lambro Industries, 115 Albany Avenue, P.O. Box 367, Amityville, NY 11701 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6985** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lambro Industries, 115 Albany Avenue, P.O. Box 367, Amityville, NY 11701 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.6986** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.6987** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6988** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| State the term remaining | 06/01/2023 | |
| List the contract number of any government contract | | |
| **2.6989** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.6990** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| State the term remaining | 11/01/2018 | |
| List the contract number of any government contract | | |
| **2.6991** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6992** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6993** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6994** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lamplight Farms, Wayne Martin, 4900 N Lilly Road, Menomonee Falls, WI 53051 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.6995** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Lamson Home Products, 25701 Science Park Drive, Cleveland, OH 44122 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Debtor   True Value Company L.L.C.                    Case number (if known) 24-12337
_____          _____
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6996** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lancer & Loader Group LLC, 419 Park Ave S, Rm 404, New York, NY 10016 |
| | State the term remaining | 06/01/2011 | |
| | List the contract number of any government contract | | |
| **2.6997** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Land O'Lakes Purina Feed LLC, 39615 Hwy 92, Carson, IA 51525 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.6998** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Land O'Lakes Purina Feed LLC, 39615 Hwy 92, Carson, IA 51525 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.6999** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Land O'Lakes Purina Feed LLC, 39615 Hwy 92, Carson, IA 51525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7000** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Land O'Lakes Purina Feed LLC, 39615 Hwy 92, Carson, IA 51525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7001** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Land O'Lakes Purina Feed LLC, 39615 Hwy 92, Carson, IA 51525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7002** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22400) | Lander Ace Hardware, 485 Main St, Lander, WY 82520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7003** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Landmann Usa, 7405 Graham Rd, Fairburn, GA 30213 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 876 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7004** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Landmann Usa, 7405 Graham Rd, Fairburn, GA 30213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7005** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23118) | Landmark Paint & Supply Co., 3200 Commander Dr, Carrollton, TX 75006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7006** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Landmark Plastic Corporation, P.O. Box 7695, 1331 Kelly Avenue, Akron, OH 44306 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7007** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3076) | Lands End Marine Supply, Inc., Lands End Marine Supply Inc., 337 Commercial St, Provincetown, MA 02657-2202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7008** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Landsberg Engineering Solutions Equipment Purchase Denver | Landsberg Engineered Packaging Solutions, 13450 E Smith Rd,, Suite 200, Aurora, CO 80011 |
| | State the term remaining | 12/18/2024 - 12/17/2025 | |
| | List the contract number of any government contract | | |
| **2.7009** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Landstar Ranger Inc - Transportation Agreement Contracted Carrier | Landstar Ranger Inc, 13410 Sutton Park Dr, Jacksonville, FL 32224 |
| | State the term remaining | 06/01/2020 | |
| | List the contract number of any government contract | | |
| **2.7010** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21432) | Langenfeld True Value, 1931 Lake Tahoe Blvd, South Lake Tahoe, CA 96150-6302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7011** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21011) | Laona Machine Supply, 4902 Us-8, Laona, Laona, WI 54541-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number *(if known)* 24-12337 _____



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7012** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22170) | Laredo Paint & Decorating, 5919 San Dario Avenue, Laredo, TX 78041-2920 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7013** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18363) | Larrabee's Building Supply, Larrabee's Building Supply, 1410 Rte 2 West, West Danville, VT 05873-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7014** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Larsen Supply Co., Inc., 7045 W Galveston, Chandler, AZ 85226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7015** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Larsen Supply Co., Inc., 7045 W Galveston, Chandler, AZ 85226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7016** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Larsen Supply Co., Inc., 7045 W Galveston, Chandler, AZ 85226 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7017** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Larsen Supply Co., Inc., 7045 W Galveston, Chandler, AZ 85226 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.7018** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Larsen Supply Co., Inc., 7045 W Galveston, Chandler, AZ 85226 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.7019** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Larson Mfg Co, 2333 Eastbrook Drive, Brookings, SD 57006 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7020** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Laser Bonding Tech-Bondic, 235 Industrial Parkway South, 18, Aurora, ON L4G 3V5, Canada |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7021** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Laser Bonding Tech-Bondic, 235 Industrial Parkway South, 18, Aurora, ON L4G 3V5, Canada |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7022** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lasko Products, 820 Lincoln Avenue, West Chester, PA 19380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7023** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lasko Products, 820 Lincoln Avenue, West Chester, PA 19380 |
| | State the term remaining | 09/01/2023 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| **2.7024** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lasko Products, 820 Lincoln Avenue, West Chester, PA 19380 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7025** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Lasko Products, 820 Lincoln Avenue, West Chester, PA 19380 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7026** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lasko Products, 820 Lincoln Avenue, West Chester, PA 19380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7027** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lasko Products, 820 Lincoln Avenue, West Chester, PA 19380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7028** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lasko Products, 820 Lincoln Avenue, West Chester, PA 19380 |
| | State the term remaining | 01/01/2024 - 03/01/2025 | |
| | List the contract number of any government contract | | |
| **2.7029** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Laughlin Constable MSA | Laughlin Constable, 200 S Michigan Ave, Chicago, IL 60604 |
| | State the term remaining | 06/07/2023 - 06/06/2028 | |
| | List the contract number of any government contract | | |
| **2.7030** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Laughlin Constable - ATB for Media execution in 2024 | Laughlin Constable, 200 S Michigan Ave, Chicago, IL 60604 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7031** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, Laughlin Constable SOW 2024-02 Media Campaigns for Member Stores 2024 | Laughlin Constable, 200 S Michigan Ave, Chicago, IL 60604 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7032** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Strive Consulting MSA | Launch Consulting (Formerly Strive), 275 118Th Ave Se, Bellevue, WA 98005 |
| | State the term remaining | 08/16/2022 - 08/15/2027 | |
| | List the contract number of any government contract | | |
| **2.7033** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20399) | Laurel Community Hardware, 1001 Central Ave, Laurel, DE 19956-1415 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7034** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2475) | Laurel True Value Ctr., Laurel True Value Ctr, 3648 Route 30, Latrobe, PA 15650-5208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7035** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Laurey Co Inc, 2810 Center Port Circle, Pompano Beach, FL 33064 |
| | State the term remaining | 02/03/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number _(if known)_ 24-12337 (KBO)
                  Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.7036** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 6 - Conversion Agreement(s)<br>State the term remaining — 07/01/2019<br>List the contract number of any government contract | Lavelle Industries Inc, 665 Mchenry St, Burlington, WI 53105 |
| **2.7037** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 06/10/2016<br>List the contract number of any government contract | Lavelle Industries Inc, 665 Mchenry St, Burlington, WI 53105 |
| **2.7038** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Lavelle Industries Inc, 665 Mchenry St, Burlington, WI 53105 |
| **2.7039** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Lavelle Industries Inc, 665 Mchenry St, Burlington, WI 53105 |
| **2.7040** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Lavelle Industries Inc, 665 Mchenry St, Burlington, WI 53105 |
| **2.7041** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - Conversion Agreement(s)<br>State the term remaining — 09/01/2022<br>List the contract number of any government contract | Lavelle Industries Inc, 665 Mchenry St, Burlington, WI 53105 |
| **2.7042** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2017<br>List the contract number of any government contract | Lavelle Industries Inc, 665 Mchenry St, Burlington, WI 53105 |
| **2.7043** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 04/01/2012<br>List the contract number of any government contract | Laverne Nursery Inc, 355 N Main St, Piru, CA 93040 |

Debtor   True Value Company, L.L.C.                    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7044** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11129) | Lawless-smith True Value Sply, 979 Steve Wariner Dr, Russell Springs, KY 42642-4544 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7045** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Lawn & Garden LLC, 140 Corum Rd, Excelsior Springs, MO 64024 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7046** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lawn Solutions, 2140 Spencer Ct, Lagrange, KY 40031 |
| | State the term remaining | 09/01/2010 | |
| | List the contract number of any government contract | | |
| **2.7047** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22643) | Lawrence Hardware, 1301 S Brundidge Street, Troy, AL 36081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7048** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lawson Products, Inc., 600 Water St, Logansport, IN 46947 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7049** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lawson Products, Inc., 600 Water St, Logansport, IN 46947 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7050** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lbg Distribution Inc, 15180 Josh Wilson Rd, Burlington, WA 98233 |
| | State the term remaining | 09/08/2010 | |
| | List the contract number of any government contract | | |
| **2.7051** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number *(if known)* 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7052** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01451 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7053** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7054** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7055** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7056** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7057** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7058** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7059** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | 05/01/2008 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 883 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7060** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Leaktite, 40 Francis Street, Leominster, MA 01453 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7061** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Leanin Tree Inc., Leanin Tree Inc , 6055 Longbow Drive, P.O. Box 9500, Boulder, CO 80301 |
| | State the term remaining | 11/20/2023 | |
| | List the contract number of any government contract | | |
| **2.7062** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Leatherman Tool Group Inc, 12106 N E Ainsworth Circle, P.O. Box 20595 (97294), Portland, OR 97220 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.7063** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Leatherman Tool Group Inc, 12106 N E Ainsworth Circle, P.O. Box 20595 (97294), Portland, OR 97220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7064** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Leatherman Tool Group Inc, 12106 N E Ainsworth Circle, P.O. Box 20595 (97294), Portland, OR 97220 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7065** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Leatherman Tool Group Inc, 12106 N E Ainsworth Circle, P.O. Box 20595 (97294), Portland, OR 97220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7066** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lebanon Seaboard Seed Corp, 1600 E Cumberland St, Lebanon, PA 17042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7067** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lebanon Seaboard Seed Corp, 1600 E Cumberland St, Lebanon, PA 17042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7068** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Lebanon Seaboard Seed Corp, 1600 E Cumberland St, Lebanon, PA 17042 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.7069** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lebanon Seaboard Seed Corp, 1600 E Cumberland St, Lebanon, PA 17042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7070** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lebanon Seaboard Seed Corp, 1600 E Cumberland St, Lebanon, PA 17042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7071** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Lebanon Seaboard Seed Corp, 1600 E Cumberland St, Lebanon, PA 17042 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7072** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lebanon Seaboard Seed Corp, 1600 E Cumberland St, Lebanon, PA 17042 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7073** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3695) | Leblanc True Value Hardware, 621 Hayward St, Manchester, NH 03103-4419 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7074** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lechuza, 26 Commerce Drive, Cranbury, NJ 08512 |
| | State the term remaining | 07/24/2011 | |
| | List the contract number of any government contract | | |
| **2.7075** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12) | Ledonne True Value Hardware, 1750 N Taft Ave, Berkeley, IL 60163-1555 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7076** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ledup Manufacturing Group Ltd, 9/F , Tung Ning Building, 249 - 253 Des Voeux Road Centr, Hong Kong |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7077** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ledvance LLC, Ledvance LLC, 100 Endicott St, Danvers, MA 01923 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.7078** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22576) | Lee Hardware, 221 Main Street, Lee, MA 01238 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7079** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20229) | Lee's True Value, 119 Pecan Street, Clyde, TX 79510-4722 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7080** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10314) | Leech Lake Lbr & T V Hdwe, 9675 State 371 Nw, Walker, MN 56484-2103 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7081** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Leech Products, P.O. Box 2147, Hutchinson, KS 67504 |
| State the term remaining | 01/01/2020 | |
| List the contract number of any government contract | | |
| **2.7082** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3622) | Leeway True Value Hardware, 790 Great Rd, North Smithfield, RI 02896-6838 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7083** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Legacy Companies, The, 2845 Wingate Street, West Bend, WI 53095 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7084** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Legacy Mfg. Co., 6509 Partners Ave, Marion, IA 52302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7085** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Legacy Publishing Group Inc, P.O. Box 299, 75 Green St, Clinton, MA 01510 |
| | State the term remaining | 08/13/2010 | |
| | List the contract number of any government contract | | |
| **2.7086** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Legrand Pass & Seymour, Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | 04/15/2011 | |
| | List the contract number of any government contract | | |
| **2.7087** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 107) | Lehman Midtown True Value, 3473 N Broadway St, Chicago, IL 60657-2519 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7088** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22771) | Leicester Agway, 1155 Stafford Street, Rochdale, MA 01542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7089** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Leidos Environmental Compliance Support 2024 | Leidos, Inc., 1750 Presidents St, Reston, VA 20190 |
| | State the term remaining | 07/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7090** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Leisure Distributors, 4220 E Morgan Ave, Evansville, IN 47715 |
| | State the term remaining | 01/24/2018 | |
| | List the contract number of any government contract | | |
| **2.7091** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Leisure Products Canada, 470 Louise Rd, Ladysmith, BC V9G 1V8, Canada |
| | State the term remaining | 05/29/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7092 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1285) | Lembke & Sons True Value Hdw, 6734 Pershing Rd, Berwyn, IL 60402-4070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7093 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3784) | Lemoore True Value Hardware, 217 West D St, Lemoore, CA 93245-2939 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7094 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19623) | Lenco Lumber - Buffalo, 1445 Seneca St, Buffalo, NY 14210-1729 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7095 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19625) | Lenco Lumber - Kenmore, 3445 Deleware Ave, Kenmore, NY 14217-1213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7096 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19624) | Lenco Lumber - Williamsville, 8075 Sheridan Dr, Buffalo, NY 14221-6003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7097 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14110) | Lendy Elec Equip & Sply Corp, 176 Grand St, New York, NY 10013-3786 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7098 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14108) | Lennys Lumber, W5602 County Rd G, Necedah, WI 54646-7903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7099 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23426) | Lenoir Valley Rental, 1401 Morganton Blvd, Lenoir, NC 28645 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7100** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9048) | Lentz True Value Hardware, 1207 N Wheeler St, Victoria, TX 77901-5950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7101** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23814) | Leons Floor Covering, 302 W 5th Street, Clifton, TX 76634 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7102** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14114) | Leopoldi Hardware, 415 5th Ave, Brooklyn, NY 11215-3315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7103** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11719) | Leroy True Value Hardware, 400 S Chestnut, Le Roy, IL 61752-1702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7104** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Business Analyst | Leslie Kandel, Address Redacted |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7105** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Let's Gel, Inc., Let'S Gel, Inc , 100 E Whitestone Blvd, Box# 281, Cedar Park, TX 78613 |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.7106** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Let's Gel, Inc., Let'S Gel, Inc , 100 E Whitestone Blvd, Box# 281, Cedar Park, TX 78613 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7107** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Levi Strauss & Co., Levi Strauss & Co , 2601 Network Blvd, Suite 300, Frisco, TX 75034 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-3 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7108** | State what the contract or lease is for and the nature of the debtor's interest | Software, Master and SOW / Software License Agreement | Levi, Ray, & Shoup, Inc., Levi, Ray, & Shoup, Inc , 2401 W Monroe St, Springfield, IL 62704 |
| | State the term remaining | 05/24/2017 - 05/23/2027 | |
| | List the contract number of any government contract | | |
| **2.7109** | State what the contract or lease is for and the nature of the debtor's interest | Software, Levi, Ray & Shoup, Inc | Levi, Ray, & Shoup, Inc., Levi, Ray, & Shoup, Inc , 2401 W Monroe St, Springfield, IL 62704 |
| | State the term remaining | 04/01/2019 - 03/31/2031 | |
| | List the contract number of any government contract | | |
| **2.7110** | State what the contract or lease is for and the nature of the debtor's interest | Software, Levi, Ray & Shoup Amendment to Software License Schedule IL0092 | Levi, Ray, & Shoup, Inc., Levi, Ray, & Shoup, Inc , 2401 W Monroe St, Springfield, IL 62704 |
| | State the term remaining | 05/01/2020 - 03/31/2031 | |
| | List the contract number of any government contract | | |
| **2.7111** | State what the contract or lease is for and the nature of the debtor's interest | Software, Levi, Ray & Shoup (LRS) - DRS, VPS, VPS/TCPIP Support Renewal 2024 | Levi, Ray, & Shoup, Inc., Levi, Ray, & Shoup, Inc , 2401 W Monroe St, Springfield, IL 62704 |
| | State the term remaining | 03/29/2024 - 03/28/2025 | |
| | List the contract number of any government contract | | |
| **2.7112** | State what the contract or lease is for and the nature of the debtor's interest | Software, Levi, Ray & Shoup (LRS) Software Maint Support Renewal - EOM Product Suite1 - 2024 | Levi, Ray, & Shoup, Inc., Levi, Ray, & Shoup, Inc , 2401 W Monroe St, Springfield, IL 62704 |
| | State the term remaining | 05/01/2024 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.7113** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Leviton Mfg Co, 300 Park Blvd, Suite 315, Itasca, IL 60143 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.7114** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Leviton Mfg/Commodity, Leviton Mfg Co, 300 Park Blvd, Suite 315, Itasca, IL 60143 |
| | State the term remaining | 02/01/2010 | |
| | List the contract number of any government contract | | |
| **2.7115** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Levolor Corp, 3 Glenlake Pkwy Ne, Sandy Springs, GA 30328 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 890 of 1687 |
|---|---|---|

Debtor    True Value Company, LLC    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7116** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Levolor Inc/Hunter Douglas, 3 Glenlake Parkway Ne, Atlanta, GA 30328 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7117** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23708) | Lewis Drug # 17, Lewis Drug 17, 5830 E Madison St, Sioux Falls, SD 57110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7118** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20437) | Lewis Drug #14, Lewis Drug 14, 136 S Phillips Ave., Sioux Falls, SD 57104-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7119** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20442) | Lewis Drug #15, Lewis Drug 15, 2525 South Ellis Rd, Sioux Falls, SD 57106-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7120** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10028) | Lewis Drug 01, 500 W 41st St, Sioux Falls, SD 57105-6402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7121** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2884) | Lewis Drug 02, 2700 West 12th St, Sioux Falls, SD 57104-3701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7122** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10030) | Lewis Drug 03, 1301 E 10th St, Sioux Falls, SD 57103-1780 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7123** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1368) | Lewis Drug 04, 1950 Dakota Ave, Huron, SD 57350-4099 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7124 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16383) | Lewis Drug 05, 741 S Washington, Madison, SD 57042-3409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7125 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2883) | Lewis Drug 06, 5500 W 41st St, Sioux Falls, SD 57106-1009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7126 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2885) | Lewis Drug 07, 4409 East 26th St, Sioux Falls, SD 57103-4136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7127 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16647) | Lewis Drug 09, 115 N Splitrock Blvd, Brandon, SD 57005-1529 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7128 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18703) | Lewis Drug 10, 6109 S Louise Ave, Sioux Falls, SD 57108-5981 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7129 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17636) | Lewis Drug 12, 910 22nd Ave South, Brookings, SD 57006-2830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7130 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19542) | Lewis Drug 31, 109 S Main St, Ste A, Milbank, SD 57252-1806 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7131 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10377) | Lewis Drug Dc, 700 E 54th St N, Sioux Falls, SD 57104-0684 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                    Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7132 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lewis Hyman Inc, 860 E Sandhill Ave, Carson, CA 90746 |
| | State the term remaining | 04/01/2009 | |
| | List the contract number of any government contract | | |
| 2.7133 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lewis Lifetime Tools, 15472 Markar Road, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7134 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lewis Lifetime Tools, 15472 Markar Road, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7135 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lewis Lifetime Tools, 15472 Markar Road, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7136 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lewis Lifetime Tools, 15472 Markar Road, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7137 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lewis Lifetime Tools, 15472 Markar Road, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7138 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lewis Lifetime Tools, 15472 Markar Road, Poway, CA 92064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7139 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Lewis Lifetime Tools, 15472 Markar Road, Poway, CA 92064 |
| | State the term remaining | 05/23/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7140** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lewis Lifetime Tools, 15472 Markar Road, Poway, CA 92064 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7141** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22624) | Lewis Paint & Wallcovering, 44 S York Rd, Hatboro, PA 19040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7142** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7316) | Lewis True Value Mercantile, 311 Bayfield Center Dr, Bayfield, CO 81122-8827 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7143** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22535) | Lewistown True Value, 301 W Main St, Lewistown, MT 59457 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7144** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23467) | Lexington True Value Hardware, 2028 Augusta Highway, Lexington, SC 29072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7145** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Lexmark Amendment 3 adding RSC to RDC SOW | Lexmark Int'l Inc., Lexmark International Inc , 740 West New Circle Road, Lexington, KY 40511 |
| | State the term remaining | 06/13/2024 - 12/15/2025 | |
| | List the contract number of any government contract | | |
| **2.7146** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Lexmark Amendment 4 Cary TVM SOW | Lexmark Int'l Inc., Lexmark International Inc , 740 West New Circle Road, Lexington, KY 40511 |
| | State the term remaining | 06/13/2024 - 12/15/2025 | |
| | List the contract number of any government contract | | |
| **2.7147** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Lexmark - Amendment to Harvard & Corsicana Printer/Copier SOW | Lexmark Int'l Inc., Lexmark International Inc , 740 West New Circle Road, Lexington, KY 40511 |
| | State the term remaining | 05/25/2023 - 05/24/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                Case number *(if known)*    24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7148** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Lexmark Corsicana and Harvard Printer Copier SOW | Lexmark Int'l Inc., Lexmark International Inc , 740 West New Circle Road, Lexington, KY 40511 |
| | State the term remaining | 12/14/2022 - 12/13/2025 | |
| | List the contract number of any government contract | | |
| **2.7149** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Lexmark Printer Copier Master Agreement | Lexmark Int'l Inc., Lexmark International Inc , 740 West New Circle Road, Lexington, KY 40511 |
| | State the term remaining | 12/13/2022 - 12/12/2025 | |
| | List the contract number of any government contract | | |
| **2.7150** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | Lexmark Int'l Inc., Lexmark International Inc , 740 West New Circle Road, Lexington, KY 40511 |
| | State the term remaining | 05/17/2023 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.7151** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | Lexmark Int'l Inc., Lexmark International Inc , 740 West New Circle Road, Lexington, KY 40511 |
| | State the term remaining | 05/11/2023 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.7152** | State what the contract or lease is for and the nature of the debtor's interest | Lease, IT Equipment Lease | Lexmark Int'l Inc., Lexmark International Inc , 740 West New Circle Road, Lexington, KY 40511 |
| | State the term remaining | 05/17/2023 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.7153** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16673) | Leydig True Value, 315 Bedford St, Hollidaysburg, PA 16648-1717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7154** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14122) | Leyos True Value, 1564 Main Street, Coalport, PA 16627-9323 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Lfs Glove, 851 Coho Way, Bellingham, WA 98225 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 895 of 1687

Debtor  True Value Company, LLC _____ Case number _(if known)_ 24-12337 __
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7156** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lhb Industries, 10440 Trenton Ave, St Louis, MO 63132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7157** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Lhb Industries, 10440 Trenton Ave, St Louis, MO 63132 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7158** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lhb Industries, 10440 Trenton Ave, St Louis, MO 63132 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7159** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Li & Fung, 2052 Alton Parkway, Irvine, CA 92606 |
| | State the term remaining | 01/30/2017 | |
| | List the contract number of any government contract | | |
| **2.7160** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Liberty Ammunition Inc, 2083 58Th Ave Circle East, Suite B, Bradenton, FL 34203 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7161** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | 08/01/2014 | |
| | List the contract number of any government contract | | |
| **2.7162** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7163** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 896 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7164** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7165** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7166** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7167** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7168** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7169** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Liberty Garden Products Inc, 1161 South Park Drive, Kernersville, NC 27284 |
| | State the term remaining | 06/01/2022 - 06/01/2025 | |
| | List the contract number of any government contract | | |
| **2.7170** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21086) | Liberty Hardware, 101 S. Elm Avenue, Erwin, TN 37650-1157 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7171** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Hardware, 140 Business Park Dr, Winston-Salem, NC 27107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 897 of 1687

Debtor    True Value Company...     ...Number *(if known)*...

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| **2.7172** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Liberty Hardware, 140 Business Park Dr, Winston-Salem, NC 27107 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7173** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Hardware, 140 Business Park Dr, Winston-Salem, NC 27107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7174** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Hardware, 140 Business Park Dr, Winston-Salem, NC 27107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7175** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liberty Hardware, 140 Business Park Dr, Winston-Salem, NC 27107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7176** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Liberty Hardware, 140 Business Park Dr, Winston-Salem, NC 27107 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7177** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16160) | Liberty Home Gdn & Pet H&gs, 11 Bon Jovi Lane, Liberty, NY 12754-1955 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7178** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Liberty Mutual - Group Disability Policy and HR Benefits | Liberty Mutual, 175 Berkeley St, Boston, MA 02117 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.7179** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14142) | Liberty Panel Center Inc, 1009 Liberty Ave, Brooklyn, NY 11208-2812 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7180** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Liberty Safe & Security Prod, 1199 W Utah Avenue, Payson, UT 84651 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7181** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Libman Company, 220 N Sheldon, Box 68, Arcola, IL 61910 |
| | State the term remaining | 10/01/2023 | |
| | List the contract number of any government contract | | |
| **2.7182** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Libra Inc, 3310 N 2nd St, Minneapolis, MN 55412 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Liesener Soils Inc., 1365 Spring Valley Rd, Jackson, WI 53037 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Life Gear Inc, 2002 Jimmy Durante Blvd, Suite 120, Del Mar, CA 92014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7185** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Life Gear Inc, 2002 Jimmy Durante Blvd, Suite 120, Del Mar, CA 92014 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lifetime Brands, 1000 Stewart Ave, Garden City, NY 11530 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7187** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lifetime Brands, 1000 Stewart Ave, Garden City, NY 11530 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7188** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lifetime Brands, 1000 Stewart Ave, Garden City, NY 11530 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7189** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lifetime Hong Kong Ltd, P.O. Box 160010, Freeport Center Bldg D-11, Clearfield, UT 84016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7190** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lifetime Hong Kong Ltd, P.O. Box 160010, Freeport Center Bldg D-11, Clearfield, UT 84016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7191** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lifetime Leisure, P.O. Box 160324, Bldg D10 Freeport Center, Clearfield, UT 84016 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7192** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lifetime Leisure, P.O. Box 160324, Bldg D10 Freeport Center, Clearfield, UT 84016 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7193** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lifetime Leisure, P.O. Box 160324, Bldg D10 Freeport Center, Clearfield, UT 84016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7194** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lifetime Leisure, P.O. Box 160324, Bldg D10 Freeport Center, Clearfield, UT 84016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7195** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lifeworks Technology Group LLC, Lifeworks Technology Group LLC, 530 7Th Ave, 21St Floor, New York, NY 10018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7196** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lifeworks Technology Group LLC, Lifeworks Technology Group LLC, 530 7Th Ave, 21St Floor, New York, NY 10018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7197** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lifoam Industries LLC, Lifoam Industries LLC, 235 Schilling Circle, Suite 111, Hunt Valley, MD 21031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7198** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lightning Strike LLC, 1566 Barclay Blvd, Buffalo Grove, IL 60089 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7199** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Lights of America, Lights Of America, 611 Reyes Drive, Walnut, CA 91789 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7200** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lignetics, P.O. Box 1706, Sandpoint, ID 83864 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7201** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lignetics of Virginia, Lignetics Of Virginia, P.O. Box 1706, 31756 Highway 200 East, Sandpoint, ID 83864 |
| | State the term remaining | 09/01/2014 | |
| | List the contract number of any government contract | | |
| **2.7202** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lignetics of W Virginia, Lignetics, P.O. Box 1706, Sandpoint, ID 83864 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7203** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lignetics of W Virginia, Lignetics, P.O. Box 1706, Sandpoint, ID 83864 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 901 of 1687

Debtor    True Value Company...  ...number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7204** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lignetics, Inc., Lignetics, P.O. Box 1706, Sandpoint, ID 83864 |
| | State the term remaining | 06/21/2019 | |
| | List the contract number of any government contract | | |
| **2.7205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Lignetics, Inc., Lignetics, P.O. Box 1706, Sandpoint, ID 83864 |
| | State the term remaining | 09/01/2022 - 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7206** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Likwid Concepts LLC, Likwid Concepts LLC, 630 Herman Rd, Jackson, NJ 08527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lima Greenhouses Inc, 2100 S Inland Empire Way, Spokane, WA 99224 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7208** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6189) | Lima Hardware & Plumbing True Value, Lima Hardware & Plumbing True, 2306 Bergenline Ave, Union City, NJ 07087-3524 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7209** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Limitless Search - Agency and Recruiting Agreement 2021 | Limitless Search Inc, 4 West Jane Street, Glenwood, IL 60425 |
| | State the term remaining | 01/28/2021 | |
| | List the contract number of any government contract | | |
| **2.7210** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22678) | Lincoln County Mercantile, 101 North Bonito Avenue, Capitan, NM 88316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7211** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9284) | Lincoln County True Value Hdwe, 308 W 15th St, Chandler, OK 74834-4204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                                                                    Case number (if known)  24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7212** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lincoln Electric Co, 2345 Murphy Blvd, Gainesville, GA 30504 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lincoln Electric Co, 2345 Murphy Blvd, Gainesville, GA 30504 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.7214** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lincoln Electric Co, 2345 Murphy Blvd, Gainesville, GA 30504 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7215** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lincoln Electric Co, 2345 Murphy Blvd, Gainesville, GA 30504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lincoln Electric Co, 2345 Murphy Blvd, Gainesville, GA 30504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lincoln Electric Co, 2345 Murphy Blvd, Gainesville, GA 30504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lincoln Industrial/Mityvac, One Lincoln Way, St. Louis, MO 63120 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.7219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lincoln Nurseries Inc, 0-142 Lincoln Street, Grand Rapids, MI 49534 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G                          Schedule G: Executory Contracts and Unexpired Leases                          Page 903 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7220 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8484) | Lincoln True Value, 169 Clover St, Caliente, NV 89008-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7221 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8489) | Lincoln True Value Hardware, 1609 Lincoln Blvd, Venice, CA 90291-3501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7222 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8554) | Lindberg True Value Lbr & Hdwe, 6101 N State Street, Calpella, CA 95418-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7223 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11689) | Lindsay True Value Hardware, 174 N Elmwood Ave, Lindsay, CA 93247-2402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7224 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lindstrom, 2950 100Th Court Ne, Blaine, MN 55449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7225 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Link Handle Div of Seymour, P.O. Box 1674, Warsaw, IN 46581 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.7226 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Linkedin Subscription Agreement (LSA) | Linkedin, 1000 West Maude Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 01/05/2016 - 01/04/2025 | |
| | List the contract number of any government contract | | |
| 2.7227 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Linkedin Learning Enterprise Hub - All Languages | Linkedin, 1000 West Maude Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 06/15/2022 - 06/14/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 904 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7228** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Linked In Glint Engage and Lifecycle | Linkedin, 1000 West Maude Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 06/15/2022 - 06/14/2025 | |
| | List the contract number of any government contract | | |
| **2.7229** | State what the contract or lease is for and the nature of the debtor's interest | Software, Linkedin Corporate Package | Linkedin, 1000 West Maude Avenue, Sunnyvale, CA 94085 |
| | State the term remaining | 12/22/2021 - 12/21/2024 | |
| | List the contract number of any government contract | | |
| **2.7230** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20846) | Linq Usa Corp., 388 South Avenue, Richmond, NY 10303-1411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7231** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Linzer/American Brush, 248 Wyandanch Ave, West Babylon, NY 11704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7232** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Linzer/American Brush, 248 Wyandanch Ave, West Babylon, NY 11704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7233** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Linzer/American Brush, 248 Wyandanch Ave, West Babylon, NY 11704 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.7234** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Linzer/American Brush, 248 Wyandanch Ave, West Babylon, NY 11704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7235** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Linzer/American Brush, 248 Wyandanch Ave, West Babylon, NY 11704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 905 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7236** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lionel LLC, Lionel LLC, 6301 Performance Drive, Concord, NC 28027 |
| | State the term remaining | 02/15/2007 | |
| | List the contract number of any government contract | | |
| **2.7237** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Lipper Int'l., Inc., Lipper International, Inc , 235 Washington Street, Wallingford, CT 06492 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7238** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Liqi Electrical Appliance Co Ltd, No 758 Kaifa Rd East, Zhouxiang Town, Ningbo, Ningbo, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7239** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Liquid Fence Co Inc, P.O. Box 1510, 5683 Route 115, Blakeslee, PA 18610 |
| | State the term remaining | 09/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7240** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Liquifix Inc, 110 Lenox Ave, Stamford, CT 06906 |
| | State the term remaining | 10/14/2010 | |
| | List the contract number of any government contract | | |
| **2.7241** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 538) | Lisbon True Value, 406 Main St, Lisbon, ND 58054-4142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lisle Corporation, P.O. Box 89 , 807 E Main St, Clarinda, IA 51632 |
| | State the term remaining | 09/01/2010 | |
| | List the contract number of any government contract | | |
| **2.7243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lithonia Lighting, 1400 Lester Road, P.O. Box A, Conyers, GA 30207 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) _24-12337_
                         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7244** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lithonia Lighting, 1400 Lester Road, P.O. Box A, Conyers, GA 30207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7245** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Littelfuse Inc, 8755 W Higgins, Suite 500, Chicago, IL 60631 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7246** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Little Beaver Inc, P.O. Box 840, Livingston, TX 77351 |
| | State the term remaining | 09/10/2010 | |
| | List the contract number of any government contract | | |
| **2.7247** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4359) | Little Falls Fleet Supply, Inc. & True Value, Little Falls Fleet Supply Inc, 1800 1st Avenue Ne, Little Falls, MN 56345-3381 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7248** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Little Giant/Franklin Electric, 3810 N Tulsa St, Oklahoma City, OK 73112 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7249** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5729) | Little Mountain True Value, 2170 Hwy 141, Trout Lake, WA 98650-9600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7250** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Little Tikes, 2180 Barlow Road, Hudson, OH 44236 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7251** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Live Edge Timber Co, 1277 Route 317, Ripon, QC J0V 1V0, Canada |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 907 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Live Trends Design Group, 1350 Sheeler Ave, Apopka, FL 32703 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7253** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Livetrends Design Group, 1350 Sheer Ave, Apopka, FL 32703 |
| | State the term remaining | 05/05/2023 - 12/31/9999 | |
| | List the contract number of any government contract | | |
| **2.7254** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Living Colors Nursery Inc, 19500 SW 240th St, Homestead, FL 33031 |
| | State the term remaining | 07/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7255** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Living Essentials, 1508 Lindberg Court, Northfield, MN 55057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7256** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Living Royal, 333 W Hintz Road, Wheeling, IL 60090 |
| | State the term remaining | 05/11/2018 | |
| | List the contract number of any government contract | | |
| **2.7257** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8212) | Livingston True Value Hardware, 321 2nd St, Livingston, CA 95334-1401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7258** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Lixit Corporaton, 100 Coombs St, Napa, CA 94559 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7259** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Lloyd Harbor Partners LLC, Lloyd Harbor Partners LLC, 31 Bridge St, Metuchen, NJ 08840 |
| | State the term remaining | 04/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 908 of 1687

Debtor True Value Company L.L.C.    Case 24-12337-KBO    Doc 623    Filed 11/26/24    Case number (if known)   24-12337   Page 913 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7260** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10262) | Lloyd True Value Lbr & Sply, 1860 Commerce Dr, North Mankato, MN 56003-1800 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7261** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22373) | Lloyds True Value Hardware, 2319 W. Court Street, Janesville, WI 53548 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7262** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21492) | Local E-commerce Test Stor, 999 Rakuten Way, Chicago, IL 99999-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7263** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19693) | Lockwood True Value Hardware, 729 Main Street, Lockwood, MO 65682-0051 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7264** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Lodge Mfg, P.O. Box 380, South Pittsburg, TN 37380-0380 |
| State the term remaining | 08/01/2021 | |
| List the contract number of any government contract | | |
| **2.7265** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Lodge Mfg, P.O. Box 380, South Pittsburg, TN 37380-0380 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.7266** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lodge Mfg, P.O. Box 380, South Pittsburg, TN 37380-0380 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.7267** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Loen Nursery Inc, 19205 SW Cipole Rd, Sherwood, OR 97140 |
| State the term remaining | 04/07/2012 | |
| List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____   Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7268** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16825) | Loewen Farm & Lumber, 409 N Main St, Seminole, TX 79360-3661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7269** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23636) | Logan Square, 2160 N Milwaukee Ave, Chicago, IL 60647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7270** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Logicalis Master Agreement | Logicalis, 2600 S Telegraph Rd , Suite 200, Bloomfield Hills, MI 48302 |
| | State the term remaining | 10/05/2018 - 10/04/2028 | |
| | List the contract number of any government contract | | |
| **2.7271** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Logo Mats LLC, Logo Mats LLC, 1729 S Davis Road, Lagrange, GA 30241 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7272** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Loma Vista Nursery Inc, 1107 E 23Rd St, Ottawa, KS 66087 |
| | State the term remaining | 09/04/2018 | |
| | List the contract number of any government contract | | |
| **2.7273** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lomanco, 2101 West Main Street, Jacksonville, AR 72076 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7274** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18471) | Lomas True Value, 5112 Lomas Boulevard Ne Ste B, Albuquerque, NM 87110-6452 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7275** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21680) | Lone Star Hardware, 233 S Broadway, Aspermont, TX 79502-0177 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 910 of 1687

Debtor          True Value Company, L.L.C.                                    Case number (if known) 24-12337
                Name

■    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7276 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23808) | Lonestar Equipment Solutions, 10735 West Little York Road 100, Houston, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7277 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10267) | Long Prairie Fleet Supply, 940 Commerce Rd, Long Prairie, MN 56347-1525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7278 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6145) | Longeneckers True Value, 127 Doe Run Rd, Manheim, PA 17545-8502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7279 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23570) | Loomis Supply, Jls Enviromental Services, 3460 Swetzer Rd, Loomis, CA 95650 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7280 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3202) | Lorden True Value Hdwe, 53 Main St, Pepperell, MA 01463-1527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7281 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7816) | Loris True Value Hardware, 4355 Main St, Loris, SC 29569-2613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7282 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 405) | Lorleberg True Value, 900 E Wisconsin Ave, Oconomowoc, WI 53066-3145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7283 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8468) | Los Altos True Value Hardware, 441 1st St, Los Altos, CA 94022-3630 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7284** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8827) | Losee Lbr True Value, 696 N Highway 6, Delta, UT 84624-9196 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7285** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lotus Int'l Inc, Lotus International Inc, 44 Prospect Church Road, Athens, GA 30607 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7286** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14170) | Louisiana Nursery H&gs, 13121 Coursey Blvd, Baton Rouge, LA 70816-4967 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7287** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17693) | Louisiana Nursery H&gs, 39245 Hwy 42, Prairieville, LA 70769-4608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7288** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14172) | Louisiana Nursery H&gs, 8680 Perkins Rd, Baton Rouge, LA 70810-1026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7289** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Louisville Ladder, 7765 National Turnpike, Unit 190, Louisville, KY 40214 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7290** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Louisville Ladder, 7765 National Turnpike, Unit 190, Louisville, KY 40214 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7291** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Louisville Ladder, 7765 National Turnpike, Unit 190, Louisville, KY 40214 |
| | State the term remaining | 02/01/2024 - 12/31/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 912 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7292** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Louisville Ladder, 7765 National Turnpike, Unit 190, Louisville, KY 40214 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lovell Designs, 26 Exchange St, Portland, ME 04101 |
| | State the term remaining | 05/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7294** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3820) | Low Country True Value Hdwe, Low Country True Value Hardware, 1640 N Hwy 17, Mount Pleasant, SC 29464-3310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7295** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lowe Manufacturing Co Inc, Lowe Mfg Co, LLC, 18903 High Point Road, Viola, WI 54664 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7296** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23389) | Lowe's Market #108, Lowe's Market 108, 8010 Fm 2673, Canyon, Canyon Lake, TX 78133-6422 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7297** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23721) | Lowe's Market #81, Lowe's Market 81, 8208 Slide Rd., Lubbock, TX 79424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7298** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21139) | Lowell True Value Hardware, 2052 E Commercial Avenue, Lowell, IN 46356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7299** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20967) | Lowery's True Value, Lowery's True Value, 26407 Cortez Blvd, Brooksville, FL 34602-7984 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7300** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19212) | Lowery's True Value Hardware, Lowery`s True Value Hardware, 1305 W C48 Ste D, Bushnell, FL 33513-8923 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7301** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Lozier - Customer Inventory Agreement 2020 | Lozier Corporation, 6336 Pershing Drive, Omaha, NE 68110 |
| | State the term remaining | 10/31/2020 | |
| | List the contract number of any government contract | | |
| **2.7302** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lozier Store Fixtures, 6336 Pershing Drive, Omaha, NE 68110 |
| | State the term remaining | 08/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7303** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lps Laboratories, 4647 Hugh Howell Rd, Tucker, GA 30085 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.7304** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23115) | Ltd Farm & Garden, 1073 Meadowbrook Dr., King, NC 27021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ltl Home Products Inc, 125 Rte 61, Schuylkill, PA 17972 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.7306** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11390) | Lucas Ackerman True Value Hdw.supply, Lucas Ackerman True Value Hdw., 300 N Main St, Brownstown, IN 47220-1529 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7307** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Lucas Oil Products, 302 N Sheridan St, Corona, CA 92880 |
| | State the term remaining | 09/01/2022 - 08/31/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7308 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lucas Oil Products, 302 N Sheridan St, Corona, CA 92880 |
| | State the term remaining | 09/01/2024 | |
| | List the contract number of any government contract | | |
| 2.7309 | State what the contract or lease is for and the nature of the debtor's interest | Software, Lucid Software Inc. Flowchart Diagrams - Sales and Support 2024 | Lucid Software, 10355 South Jordan Gateway, Suite 300, South Jordan, UT 84095 |
| | State the term remaining | 02/17/2024 - 02/16/2025 | |
| | List the contract number of any government contract | | |
| 2.7310 | State what the contract or lease is for and the nature of the debtor's interest | Software, Lucid Software Inc. Flowchart Diagrams - 2024 | Lucid Software, 10355 South Jordan Gateway, Suite 300, South Jordan, UT 84095 |
| | State the term remaining | 05/02/2024 - 05/01/2025 | |
| | List the contract number of any government contract | | |
| 2.7311 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Lucky Line, 7890 Dunbrook Road, San Diego, CA 92126 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.7312 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23810) | Lucy Hardware, 239 Route 16, Intervale, NH 03845 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7313 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17530) | Ludwigs Corner Supply, 1230 Pottstown Pike, Glenmoore, PA 19343-9533 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7314 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 323) | Luedtke Lumber True Value, 900 Railroad Ave, Lomira, WI 53048-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7315 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20343) | Lumber House True Value, 1903 N Buckeye Avenue, Abilene, KS 67410-1505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                    Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7316** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14240) | Lumber Plus True Value Hardware, 227 East 300 S, Kanab, UT 84741-3608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7317** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20667) | Lumber Ridge Home Source, 829 1st Avenue Se, Oelwein, IA 50662-3005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7318** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2742) | Lumber Services True Value, Lumber Services Home Center, 1060 Trump Rd Nw, Carrollton, OH 44615-9461 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7319** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Lumen Technologies Order Form for Circuit - RSC | Lumen Technologies, 100 Century Link Dr, Monroe, LA 71203 |
| | State the term remaining | 11/11/2022 - 11/10/2025 | |
| | List the contract number of any government contract | | |
| **2.7320** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Centurylink Master Telecom Agreement | Lumen Technologies, 100 Century Link Dr, Monroe, LA 71203 |
| | State the term remaining | 03/31/2017 | |
| | List the contract number of any government contract | | |
| **2.7321** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Lupine Inc, P.O. Box 1600, 16 Lupine Lane, Conway, NH 03818 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lupine Inc, P.O. Box 1600, 16 Lupine Lane, Conway, NH 03818 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7323** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - Conversion Agreement(s) | Lupine Inc, P.O. Box 1600, 16 Lupine Lane, Conway, NH 03818 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 916 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7324** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14214) | Lusby Motor Company Inc, 155 Main St, Prince Frederick, MD 20678-6107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7325** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11887) | Lusby's True Value, Lusby's True Value, 122 Market St, Pocomoke City, MD 21851-1025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7326** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Luster Leaf Inc, 1961 Dillard Ct, Woodstock, IL 60098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7327** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Luster Leaf Inc, 1961 Dillard Ct, Woodstock, IL 60098 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7328** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Luster Leaf Inc, 1961 Dillard Ct, Woodstock, IL 60098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7329** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Luster Leaf Inc, 1961 Dillard Ct, Woodstock, IL 60098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7330** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Luster Leaf Inc, 1961 Dillard Ct, Woodstock, IL 60098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7331** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lutron Electronics Inc, 7200 Suter Road, Coopersburg, PA 18036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 917 of 1687

Debtor    True Value Company L.L.C.    Case number (if known) 24-12337 (KBO)
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7332** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lutron Electronics Inc, 7200 Suter Road, Coopersburg, PA 18036 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7333** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lutron Electronics Inc, 7200 Suter Road, Coopersburg, PA 18036 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7334** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Lutron Electronics Inc, 7200 Suter Road, Coopersburg, PA 18036 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7335** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Lutron Electronics Inc, 7200 Suter Road, Coopersburg, PA 18036 |
| State the term remaining | 06/01/2008 | |
| List the contract number of any government contract | | |
| **2.7336** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lutron Electronics Inc, 7200 Suter Road, Coopersburg, PA 18036 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.7337** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Luurtsema Sales, Inc., 6672 Center industrial Dr, Jenison, MI 49428 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.7338** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lux Products Corp, 4747 S Broad St, Bldg 101, Suite 330, Philadelphia, PA 19112 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.7339** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Lux Products Corp, 4747 S Broad St, Bldg 101, Suite 330, Philadelphia, PA 19112 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 918 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7340** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Lux Products Corp, 4747 S Broad St, Bldg 101, Suite 330, Philadelphia, PA 19112 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Luxor, 2245 N Delany Rd, Waukegan, IL 60087 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7342** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23394) | Lw Meyer Madison, 3970 Commercial Dr, Madison, WI 53714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7343** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23396) | Lw Meyer Neenah, 1375 Constitution Dr, Neenah, WI 54956 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7344** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23395) | Lw Meyer Waukesha, W223 N609 Saratoga Dr, Waukesha, WI 53186 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7345** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23285) | Lyndonville Hardware & Lumber #198, Lyndonville Hardware & Lumber 198, 583 Broad St, Lyndonville, VT 05851 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Lynwood Laboratories, 945 Great Plain Ave, Needham, MA 02492 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7347** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20049) | M & D Shapiro True Value Hardware, M & D Shapiro True Value Hardw, 7 Great Jones Street, New York, NY 10012-1135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7348 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22527) | M & W Precast Llc, 210 Durham Road, Ottsville, PA 18942 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7349 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | M Block & Sons Inc/Zero Odor, W175 N11081 Stonewood Drive, Suite 106, Germantown, WI 53022 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.7350 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | M Block & Sons Inc/Zero Odor, W175 N11081 Stonewood Drive, Suite 106, Germantown, WI 53022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7351 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | M D Building Products, 4041 North Santa Fe, Oklahoma City, OK 73118 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| 2.7352 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | M Rothman Group, One Lethbridge Plaza, Mahwah, NJ 07430 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7353 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20099) | M. Otero & Cia., Inc., State Road 2, Puerta Del Sol Shopping Center, Manati, PR 00674 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7354 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11972) | M. Ragan True Value Sales & Equipment, M Ragan True Value Sales & Equipment, 1569 Smith Township Rd, Atlasburg, PA 15004-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7355 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | M.Block & Sons, 5200 W 73Rd St, Bedford Park, IL 60638 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337_____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7356** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20426) | M&d Shapiro Hardware, 369 Berry St, Brooklyn, NY 11249-6036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7357** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | M&G Duravent Inc, 3 Candle Rd, Monroe, NY 10950 |
| | State the term remaining | 07/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7358** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10917) | M&h True Value Hardware, M & H True Value Hardware, 1126 Main St, Rock Valley, IA 51247-1345 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7359** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8777) | M&m True Value Hardware, 74540 Hill Rd, Covelo, CA 95428-9617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7360** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2282) | M&m True Value Hdwe., M&m True Value Hardware, 4148 Sunset Blvd, Steubenville, OH 43952-3616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7361** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22192) | M&w Markets, 130 Highway 30, Filer, ID 83328-9601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7362** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22200) | M&w Markets, 900 Sw 23rd St, Redmond, OR 97756-9584 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7363** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Maas Int'l Inc, Maas International Inc, 7101 Adams St, Bldg 3, Willowbrook, IL 60527 |
| | State the term remaining | 12/31/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7364** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Maas Int'l Inc, Maas International Inc, 7101 Adams St, Bldg 3, Willowbrook, IL 60527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7365** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7366** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7367** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7368** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7369** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Maasdam- Dead On/Hart Tools, 1000 Greenleaf Ave, Elk Grove Village, IL 60007 |
| | State the term remaining | 02/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7370** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Maax Bath Inc, 600 Cameron, Sainte-Marie, QC G6E 1B2, Canada |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7371** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maax Bath Inc, 600 Cameron, Sainte-Marie, QC G6E 1B2, Canada |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 922 of 1687

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7372** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mac Kissic Inc, P.O. Box 111, Park Ford, PA 19457 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.7373** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21232) | Mac's Equipment Inc, Mac`s Equipment Inc, 5586 James Rd, Tranquillity, CA 93668-9736 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7374** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23807) | Mac's Farm & Garden World, 68 Firehouse Lane, Red Hook, NY 12571 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7375** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21639) | Mac's Hardware, Mac`s Hardware, 289 School Street, Unity, ME 04988-0100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7376** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maccourt Products Inc, 4881 Ironton Street, Denver, CO 80239 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7377** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Maccourt Products Inc, 4881 Ironton Street, Denver, CO 80239 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7378** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mack Boring & Parts, Mack Boring & Parts, 2365 Route 22, Union, NJ 07083 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.7379** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7078) | Mack True Value Hardware, 6004 Johnson Dr, Mission, KS 66202-3331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 923 of 1687

Debtor   True Value Company    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7380** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21461) | Mackay Lumber & Hardware, 516 Custer St., Mackay, ID 83251-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7381** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, MacKinney Systems - Kwik Key Maintenance Renewal 2024 | Mackinney Systems, Inc., Mackinney Systems, Inc , 4411 E State Hwy D., Suite F, Springfield, MO 65809 |
| | State the term remaining | 05/01/2024 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.7382** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18495) | Maddox Garden Center & Landscaping, Maddox Garden Center & Landsca, 8340 Dixie Hwy, Florence, KY 41042-3228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7383** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Madesmart Housewares, 1000 University Ave W, St Paul, MN 55104 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.7384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Madesmart Housewares, 1000 University Ave W, St Paul, MN 55104 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.7385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Madison Mill, 4101 Charlotte Ave, P.O. Box 90886, Nashville, TN 37209 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.7386** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Madison Mill, 4101 Charlotte Ave, P.O. Box 90886, Nashville, TN 37209 |
| | State the term remaining | 04/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Madison Mill, 4101 Charlotte Ave, P.O. Box 90886, Nashville, TN 37209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 924 of 1687

Debtor   True Value Company, L.L.C.                                          Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7388** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Madison Mill, 4101 Charlotte Ave, P.O. Box 90886, Nashville, TN 37209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7389** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Madison Mill, 4101 Charlotte Ave, P.O. Box 90886, Nashville, TN 37209 |
| | State the term remaining | 07/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7390** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Madison Mill, 4101 Charlotte Ave, P.O. Box 90886, Nashville, TN 37209 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7391** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18730) | Madison Park Hardware, 1837 42nd Ave E, Seattle, WA 98112-3219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7392** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5004) | Madison True Value Hardware, 2557 Tongass Ave, Ketchikan, AK 99901-5841 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7393** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Madix Letter of Commitment | Madix Inc., 500 Airport Rd, Terrell, TX 75160 |
| | State the term remaining | 01/01/2024 - 12/31/2028 | |
| | List the contract number of any government contract | | |
| **2.7394** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Madix, Inc., 500 Airport Rd, Terrell, TX 75160 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7395** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23312) | Madrid True Value, 215 Southern Prairie Dr., Madrid, IA 50156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company LLC _____ Case number *(if known)* 24-12337 _____
    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7396** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mag Instrument Inc, 2001 South Hellman Ave, P.O. Box 50600, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7397** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mag Instrument Inc, 2001 South Hellman Ave, P.O. Box 50600, Ontario, CA 91761 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.7398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mag Instrument Inc, 2001 South Hellman Ave, P.O. Box 50600, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mag Instrument Inc, 2001 South Hellman Ave, P.O. Box 50600, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7400** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mag Instrument Inc, 2001 South Hellman Ave, P.O. Box 50600, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7401** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20226) | Magazine True Value Hardware & Farm, 9 N. State Hwy 109, Magazine, AR 72943-0129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7402** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21076) | Magellan Distribution Corporation, Magellan Distribution Corporat, 12 Channel St Ste 803, Boston, MA 02210-2323 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7403** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Maggies Farm Ltd, 1257 Bedford, N Kansas City, MO 64116 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7404** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Maggies Farm Ltd, 1257 Bedford, N Kansas City, MO 64116 |
| **2.7405** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 01/01/2013<br>List the contract number of any government contract | Vendor Contract, 6 - MSC Program Agreement(s) | Magic American Corp/Homax, 200 Westerly Road, Bellingham, WA 98226 |
| **2.7406** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 01/01/2007<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Magic Gumball Int'l, Magic Gumball International, 9310 Mason Ave, Chatsworth, CA 91311 |
| **2.7407** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magic Sliders L P, 520 White Plains Rd, Ste 500, Tarrytown, NY 10591 |
| **2.7408** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magic Sliders L P, 520 White Plains Rd, Ste 500, Tarrytown, NY 10591 |
| **2.7409** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magic Sliders L P, 520 White Plains Rd, Ste 500, Tarrytown, NY 10591 |
| **2.7410** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 07/21/2017<br>List the contract number of any government contract | Vendor Contract, 4 - MSC Program Agreement(s) | Magic Sliders L P, 520 White Plains Rd, Ste 500, Tarrytown, NY 10591 |
| **2.7411** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magic Sliders L P, 520 White Plains Rd, Ste 500, Tarrytown, NY 10591 |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 927 of 1687

Debtor    True Value Company, L.L.C.  _____ Case number *(if known)* 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7412** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magid Glove & Safety Mfg., 1300 Naperville Drive, Romeoville, IL 60446 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7413** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Magid Glove & Safety Mfg., 1300 Naperville Drive, Romeoville, IL 60446 |
| State the term remaining | 09/01/2014 | |
| List the contract number of any government contract | | |
| **2.7414** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magid Glove & Safety Mfg., 1300 Naperville Drive, Romeoville, IL 60446 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7415** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magid Glove & Safety Mfg., 1300 Naperville Drive, Romeoville, IL 60446 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7416** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Magla Products, 3636 Taylorsville Hwy, P.O. Box 1837, Statesville, NC 28625 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.7417** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magna Industries, 2233 W 110th St, Cleveland, OH 44102 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7418** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magna Industries, 2233 W 110th St, Cleveland, OH 44102 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7419** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magna Industries, 2233 W 110th St, Cleveland, OH 44102 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magna Industries, 2233 W 110th St, Cleveland, OH 44102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7421** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magna Industries, 2233 W 110th St, Cleveland, OH 44102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7422** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magna Industries, 2233 W 110th St, Cleveland, OH 44102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Magna Industries, 2233 W 110th St, Cleveland, OH 44102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7424** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Magnolia Brush Mfg Inc, P.O. Box 932, 1001 N Cedar, Clarksville, TX 75426 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7425** | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for Mahesh W. Kumthekar | Mahesh W Kumthekar, Address Redacted |
| | State the term remaining | 06/03/2024 | |
| | List the contract number of any government contract | | |
| **2.7426** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23605) | Mahnomen True Value, 108 S Main Street, Mahnomen, MN 56557 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7427** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22648) | Mahoney's East Falmouth, Mahoney's, 958 East Falmouth Highway, East Falmouth, MA 02536 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7428 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22649) | Mahoney's Winchester, Mahoney's, 242 Cambridge Street, Winchester, MA 01890 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7429 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Maibec Inc, 250-1990 5 Rue, Saint-Romuald, QC G6W 5M6, Canada |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| 2.7430 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Maid Brands Inc, 187 Pinehurst Drive, Freedom, PA 15042 |
| | State the term remaining | 07/15/2007 | |
| | List the contract number of any government contract | | |
| 2.7431 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Mailchimp - Automation & Email Platform 2024 - Specialty Business | Mailchimp, 675 Ponce De Leon Ave Ne, Suite 5000, Atlanta, GA 30308 |
| | State the term remaining | 10/05/2024 - 10/04/2025 | |
| | List the contract number of any government contract | | |
| 2.7432 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Mailchimp - Automation & Email Platform | Mailchimp, 675 Ponce De Leon Ave Ne, Suite 5000, Atlanta, GA 30308 |
| | State the term remaining | 10/05/2023 - 10/04/2024 | |
| | List the contract number of any government contract | | |
| 2.7433 | State what the contract or lease is for and the nature of the debtor's interest | Software, Mailchimp - Automation & Email Platform 2024 - Marketing | Mailchimp, 675 Ponce De Leon Ave Ne, Suite 5000, Atlanta, GA 30308 |
| | State the term remaining | 09/15/2024 - 09/14/2025 | |
| | List the contract number of any government contract | | |
| 2.7434 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23255) | Main Hardware & Discount Pool Supply, 642 S. Main St., Wilkes-Barre, PA 18702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7435 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23323) | Main Wholesale & Supply, 125 Independence Drive, Pittston, PA 18640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 930 of 1687

Debtor  True Value Company   Case number *(if known)* 24-12337 (KBO)
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7436** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22679) | Maine Hardware Llc, 274 St John St, Portland, ME 04102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maine Woods Pellet Co, P.O. Box 120, 164 Harmony Rd, Athens, ME 04912 |
| | State the term remaining | 10/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7438** | State what the contract or lease is for and the nature of the debtor's interest | Software, Mainline-CA Broadcom Software MSU RENEWAL 2024-2025 | Mainline Information Systems, Inc., Mainline Information Systems, Inc , 1700 Summit Lake Drive, Tallahassee, FL 32317 |
| | State the term remaining | 07/01/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| **2.7439** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20491) | Maintenance Supply Headquarters, 2175 Elmhurst Lane, Suite F, Portsmouth, VA 23701-2626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7440** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20492) | Maintenance Supply Headquarters, 6910 Brasada Drive, Houston, TX 77085-1530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7441** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23725) | Maintenance Supply Solutions, 1358 W. Carrier Parkway, Grand Prairie, TX 75050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7442** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23732) | Maintenance Supply Solutions, 4225 Gannon Lane, Dallas, TX 75237 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7443** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23723) | Maintenance Supply Solutions, 6120 Sw 29th, Suite B, Oklahoma City, OK 73179 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                          Case number (if known) 24-12337 (KBO)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7444** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23275) | Majic Jakub Sciwiarski, Address Redacted |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7445** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16341) | Major True Value, 55 North Broadway, Geneva, OH 44041-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7446** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20966) | Majuro True Value, Lagoon Road 671, Majuro, Marshall Islands |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7447** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Makinex Usa Llc, Makinex Usa Llc, 2151 Heritage Pkwy, 400, Mansfield, TX 76063 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7448** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Makita Usa Inc, 1450 Feehanville Dr, Mt Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7449** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Makita Usa Inc, 1450 Feehanville Dr, Mt Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7450** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Makita Usa Inc, 1450 Feehanville Dr, Mt Prospect, IL 60056 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7451** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Malco Products Inc, 361 Fairview Ave, Barberton, OH 44203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, LLC    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.7452** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Malco Products Inc, 361 Fairview Ave, Barberton, OH 44203 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.7453** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Malco Products Inc, 361 Fairview Ave, Barberton, OH 44203 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7454** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Malco Products Inc, 361 Fairview Ave, Barberton, OH 44203 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.7455** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Malco Products Inc, 361 Fairview Ave, Barberton, OH 44203 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.7456** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Malco Products Inc, 361 Fairview Ave, Barberton, OH 44203 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.7457** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Malish Corporation, The, 7333 Corporate Blvd, Mentor, OH 44060 |
| State the term remaining | 08/01/2010 | |
| List the contract number of any government contract | | |
| **2.7458** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mallard Creek Inc, 4095 Duluth Ave, Rocklin, CA 95765 |
| State the term remaining | 02/01/2017 | |
| List the contract number of any government contract | | |
| **2.7459** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22452) | Mallory Paint Store Inc, 145 Nw Gilman Blvd, Issaquah, WA 98027 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 933 of 1687

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7460** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3527) | Manazel, P O Box 10614, Manama, Bahrain |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7461** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Manchester Tank & Equip, 1000 Corporate Center Drive, Suite 300, Franklin, TN 37067 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.7462** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Manchester Tank & Equip, 1000 Corporate Center Drive, Suite 300, Franklin, TN 37067 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7463** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Manchester Tank & Equip, 1000 Corporate Center Drive, Suite 300, Franklin, TN 37067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7464** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Manchester Tank & Equip, 1000 Corporate Center Drive, Suite 300, Franklin, TN 37067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7465** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Manchester Tank & Equip, 1000 Corporate Center Drive, Suite 300, Franklin, TN 37067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7466** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Manchester Tank & Equip, 1000 Corporate Center Drive, Suite 300, Franklin, TN 37067 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7467** | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, Mandeeps.com DNN Essentials Ultimate Renewal 2024 | Mandeeps.Com, Mandeeps Com, 1941 California Ave #78001, Corona, CA 92877 |
| | State the term remaining | 01/22/2024 - 01/21/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 934 of 1687

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7468** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22388) | Mandy Management, 206 Wallace St Unit C, New Haven, CT 06511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7469** | State what the contract or lease is for and the nature of the debtor's interest | Assignment, Manhattan Assignment of Shurline PKMS licenses to TVM - Cary | Manhattan Associates, Inc., Manhattan Associates, Inc , 2300 Windy Ridge Parkway, 10Th Floor, Atlanta, GA 30339 |
| | State the term remaining | 11/01/2023 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7470** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7875) | Manlius True Value Hardware, 8225 Cazenovia Rd, Manlius, NY 13104-8727 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7471** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Manna Pro Corp, 707 Spirit 40 Park Dr, Chesterfield, MO 63005 |
| | State the term remaining | 08/15/2018 | |
| | List the contract number of any government contract | | |
| **2.7472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Manna Pro Corp, 707 Spirit 40 Park Dr, Chesterfield, MO 63005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Manna Pro Corp, 707 Spirit 40 Park Dr, Chesterfield, MO 63005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7474** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Manna Pro Corp, 707 Spirit 40 Park Dr, Chesterfield, MO 63005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7475** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Manna Pro Corp, 707 Spirit 40 Park Dr, Chesterfield, MO 63005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 935 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7476** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Manna Pro Corp, 707 Spirit 40 Park Dr, Chesterfield, MO 63005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Manning Building Products, 108 Professional Court, Garner, NC 27529 |
| | State the term remaining | 12/01/2010 | |
| | List the contract number of any government contract | | |
| **2.7478** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 734) | Manns True Value Hdw, 1176 Main Rd, Washington Island, WI 54246-9015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7479** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18409) | Manor True Value Hardware, 3100 W Line St B, Bishop, CA 93514-2148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7480** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Mansfield Bulk Fuel Amendment 2024 | Mansfield Oil, 1025 Airport Parkway, Sw, Gainsville, GA 30501 |
| | State the term remaining | 09/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| **2.7481** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, True Value - Mansfield Oil Agreement | Mansfield Oil, 1025 Airport Parkway, Sw, Gainsville, GA 30501 |
| | State the term remaining | 07/01/2020 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7482** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Mansfield Bulk Fuel Second Amendment 2024 Renewable Fuel Source | Mansfield Oil, 1025 Airport Parkway, Sw, Gainsville, GA 30501 |
| | State the term remaining | 02/06/2024 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7483** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Mansfield Plumbing Products, 1430 George Road, Ashland, OH 44805 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.                    Case number (if known) 24-12337
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.7484** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Manubric, 5556 Boule Bourque, Sherbrooke, QC J1N 1H3, Canada |
| State the term remaining | 09/01/2022 - 05/31/2024 | |
| List the contract number of any government contract | | |
| **2.7485** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maple Avenue LLC, W228 S7095 Enterprise Dr, Big Bend, WI 53103 |
| State the term remaining | 11/21/2022 | |
| List the contract number of any government contract | | |
| **2.7486** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maple Leaf Nurseries Ltd, 3197 Culp Rd, Jordan, ON L0R 1S0, Canada |
| State the term remaining | 10/01/2016 | |
| List the contract number of any government contract | | |
| **2.7487** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Marastar LLC, 19811 85Th Ave S, Kent, WA 98031 |
| State the term remaining | 03/01/2021 | |
| List the contract number of any government contract | | |
| **2.7488** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Marastar LLC, 19811 85Th Ave S, Kent, WA 98031 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.7489** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Marastar LLC, 19811 85Th Ave S, Kent, WA 98031 |
| State the term remaining | 06/01/2023 | |
| List the contract number of any government contract | | |
| **2.7490** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Marathon Industries, 7925 S 196th St, Kent, WA 98032 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.7491** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6527) | Marbletown True Value, 3606 Main Street, Stone Ridge, NY 12484-5636 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 937 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7492** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | March Products Inc, 4645 Troy Court, Jurupa Valley, CA 92509 |
| | State the term remaining | 12/09/2019 | |
| | List the contract number of any government contract | | |
| **2.7493** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | March Products Inc, 4645 Troy Court, Jurupa Valley, CA 92509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7494** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Marchioro Usa Inc, 128 Liberty Industrial Parkway, Mcdonough, GA 30253 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7495** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6183) | Marchwood True Value Hdwe, 32 Marchwood Rd, Exton, PA 19341-1844 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7496** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14301) | Marden Hardware True Value, 741 Yonkers Ave, Yonkers, NY 10704-2028 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7497** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23853) | Marfa Hardware Co., 313 E San Antonio, Marfa, TX 79843 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7498** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Margo Garden Products, 50 N Laura St, Suite 2550, Jacksonville, FL 32202 |
| | State the term remaining | 04/15/2018 | |
| | List the contract number of any government contract | | |
| **2.7499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mariachi Imports Inc, 1129 Christian St, Philadelphia, PA 19147 |
| | State the term remaining | 04/01/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company  _____    Case number _(if known)_ 24-12337 _____
         Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7500 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mariner Biomedical Inc, 6276 San Ignacio Ave, Suite A, San Jose, CA 95119 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| 2.7501 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21482) | Marino Avenue Inc, 181 Boyd Street, Unit 301, Montgomery, NY 12549-1419 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7502 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3596) | Marios True Value Hdw., RR 9, Valatie, NY 12184-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7503 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22319) | Mark I I Lumber, Mark Ii Lumber, 825 E 6th Street, Emporia, KS 66801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7504 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21391) | Mark's Home & More, Mark`s Home & More, 300 Jake Street, Perham, MN 56573-2100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7505 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23789) | Mark's Wholesale, 11 Rittenhouse Place, Suite 2, Drums, PA 18222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7506 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23649) | Market Street Hardware, 622 E Gay Street, West Chester, PA 19380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7507 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22832) | Marketplace Paints, 1214 Whiskey Road, Aiken, SC 29803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7508** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Markman Peat Company, P.O. Box 3304, Davenport, IA 52808 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.7509** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Markman Peat Company, P.O. Box 3304, Davenport, IA 52808 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7510** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18368) | Marks Fleet Supply True Value, 945 Market Street, Perham, MN 56573-2100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7511** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21146) | Markus Supply Hardware, 625 Third St, Oakland, CA 94607-3550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7512** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11706) | Marlborough Grand Rental Station, 135 Maple Street, Marlborough, MA 01752-2690 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7513** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19532) | Marlton True Value, 230 N Maple Ave E1, Marlton, NJ 08053-9400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7514** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Marmon Home Improvement Prod, 1099 Thompson Road S E, Hartselle, AL 35640 |
| | State the term remaining | 10/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7515** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Marmon Home Improvement Prod, 1099 Thompson Road S E, Hartselle, AL 35640 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company L.L.C.    Case number (if known) 24-12337-KBO
_____    _____    _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7516** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Marmon Home Improvement Prod, 1099 Thompson Road S E, Hartselle, AL 35640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7517** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Marmon Home Improvement Prod, 1099 Thompson Road S E, Hartselle, AL 35640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7518** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3631) | Marmora Hardware, 29 S Shore Rd, Marmora, NJ 08223-1401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mars Fishcare North America, 50 E Hamilton St, Chalfont, PA 18914 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7520** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Mars Petcare Us Inc, 1550 West Mcewen Drive, Franklin, TN 37067 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.7521** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mars Petcare Us Inc, 1550 West Mcewen Drive, Franklin, TN 37067 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7522** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mars Petcare Us Inc, 1550 West Mcewen Drive, Franklin, TN 37067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7523** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Marshalltown, 104 South 8Th Avenue, Marshalltown, IA 50158 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 941 of 1687

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7524** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Marshalltown, 104 South 8Th Avenue, Marshalltown, IA 50158 |
| | State the term remaining | 07/01/2024 - 06/30/2028 | |
| | List the contract number of any government contract | | |
| **2.7525** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Marshalltown Trowel, Marshalltown, 104 South 8Th Avenue, Marshalltown, IA 50158 |
| | State the term remaining | 07/01/2011 | |
| | List the contract number of any government contract | | |
| **2.7526** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11882) | Marsing Hardware, 222 Main St Po 367, Marsing, ID 83639-0367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7527** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21690) | Martells Carquest, 3885 Hwy 13, Wishek, ND 58495-9701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7528** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11810) | Martens Reedsburg True Value, 100 Viking Dr, Reedsburg, WI 53959-1435 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7529** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20104) | Martens Trilling True Value, 901 Michigan Ave, Sheboygan, WI 53081-3349 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7530** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Marth Wood Shavings Supply Co, 6752 State Hwy 107 N, Marathon, WI 54448 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7531** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5503) | Martin True Value Lbr & Hdwe, Martins True Value, 2730 Broadway, Everett, WA 98201-3644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7532** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Martin Wheel Co., Inc., The, 342 West Ave, P.O. Box 157, Tallmadge, OH 44278 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.7533** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Martin Wheel Co., Inc., The, 342 West Ave, P.O. Box 157, Tallmadge, OH 44278 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.7534** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23288) | Martin's Hardware & Building Supply #203, Martin's Hardware & Building Supply 203, 68 West St, Bristol, VT 05443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7535** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9468) | Martini True Value Hdwe, 7145 Lawndale St, Houston, TX 77023-4248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7536** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5282) | Marty's True Value, Marty's True Value, 205 1st Street, Mattawa, WA 99349-0915 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7537** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10253) | Marvs True Value, 31620 125th St Nw, Princeton, MN 55371-3391 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7538** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Marwin Company Inc, The, P.O. Box 5979, 107 Mcqueen Street, West Columbia, SC 29171 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7539** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Marx Sheet Metal & Mechanical Inc - HVAC Maintenance 2020 | Marx Sheet Metal & Mechanical Inc, 373 High Street P.O. Box 890, Wilkes-Barre, PA 18702 |
| | State the term remaining | 11/03/2020 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 943 of 1687

Debtor   True Value Company, L.L.C.   Case 24-12337-KBO   Doc 623   Filed 11/26/24   Case number (if known) 24-12337   Page 948 of 1692

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7540 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maryland China Company, P.O. Box 307, 54 Main St, Reistertown, MD 21136 |
| | State the term remaining | 06/19/2007 | |
| | List the contract number of any government contract | | |
| 2.7541 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Marys Alpaca LLC, 8080 Enon Church Rd, The Plains, VA 20198 |
| | State the term remaining | 03/27/2018 | |
| | List the contract number of any government contract | | |
| 2.7542 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18440) | Marys Peak True Value, 1740 Main Street, Philomath, OR 97370-9296 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7543 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14350) | Marzen Hardware Inc, 315 Center St, Jim Thorpe, PA 18229-1496 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7544 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20900) | Mas Stores # 76, Mas Stores 76, 900 Orthodox St, Philadelphia, PA 19124-3128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7545 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20899) | Mas Stores #36, Mas Stores 36, 2201 59 St, Brooklyn, NY 11204-2505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7546 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3932) | Mashburn & Fitzgerald Tv Hdwe, Mashburn & Fitzgerald T V Hdwe, 1103 First Ave, Rochelle, GA 31079-2117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7547 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21810) | Mason Building Supply, 254 Moody Street, Mason, TX 76856-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7548** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23680) | Mason's True Value, 1201 N. Jefferson Ave., Mount Pleasant, TX 75455 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7549** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Masonite Corp, 801 Commerce Circle, Shelbyville, KY 40065 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7550** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Masontops Inc, Rpo Sheppard Plaza, Suite 524, Toronto, ON M3H 6A7, Canada |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7551** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Masontops Inc, Rpo Sheppard Plaza, Suite 524, Toronto, ON M3H 6A7, Canada |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7552** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Masonways Indestructibl Plas, 580 Village Blvd #330, West Palm Beach, FL 33409 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7553** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Massarelli'S, 500 South Egg Harbor Rd, Hammonton, NJ 08037 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7554** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Master Brands Hk Limited, Unit C, 11/F Harbour One, 458 Des Voeux Rd W, Shek Tong Tsui, Hong Kong |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7555** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Gardner Company, 5770 Blackstock Rd, Spartanburg, SC 29303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Gardner Company, 5770 Blackstock Rd, Spartanburg, SC 29303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Master Gardner Company, 5770 Blackstock Rd, Spartanburg, SC 29303 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Master Gardner Company, 5770 Blackstock Rd, Spartanburg, SC 29303 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.7559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Master Gardner Company, The, 5770 N Blackstock Rd, Spartanburg, SC 29303 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7560** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7561** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7562** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7564** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | 08/01/2022 - 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7565** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7567** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7568** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7569** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Master Lock Co, 6744 S Howell Ave, Oak Creek, WI 53154 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.7572 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Master Magnetics, 1211 Atchison Court, Castle Rock, CO 80109 |
|---|---|---|---|
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |

| 2.7573 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Magnetics, 1211 Atchison Court, Castle Rock, CO 80109 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.7574 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Magnetics, 1211 Atchison Court, Castle Rock, CO 80109 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.7575 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Master Magnetics, 1211 Atchison Court, Castle Rock, CO 80109 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.7576 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Master Magnetics, 1211 Atchison Court, Castle Rock, CO 80109 |
|---|---|---|---|
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

| 2.7577 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Master Magnetics, 1211 Atchison Court, Castle Rock, CO 80109 |
|---|---|---|---|
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

| 2.7578 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Master Mark Plastics Inc, P.O. Box 662, Albany, MN 56307 |
|---|---|---|---|
| | State the term remaining | 04/01/2021 | |
| | List the contract number of any government contract | | |

| 2.7579 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18790) | Master Nursery Garden Centers, 190 S Orchard Avenue Suite B-230, Vacaville, CA 95688-3648 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 948 of 1687 |
|---|---|---|

Debtor  True Value Company _____ Case number (if known) _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7580** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Master-Halco Inc, One City Boulevard West, Suite 900, Orange, CA 92868 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7581** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Masterbrand Cabinets Nc, 1 Master Brand Cabinets Dr, Jasper, IN 47546 |
| | State the term remaining | 12/25/2017 | |
| | List the contract number of any government contract | | |
| **2.7582** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Masterchem Industries, 3135 Old Highway M, Imperial, MO 63052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7583** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Masterchem Industries, 3135 Old Highway M, Imperial, MO 63052 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7584** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Masterchem Industries, 3135 Old Highway M, Imperial, MO 63052 |
| | State the term remaining | 09/01/2022 - 08/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7585** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mastercraft Ind Inc, P.O. Box 2310, Newburgh, NY 12550 |
| | State the term remaining | 03/30/2007 | |
| | List the contract number of any government contract | | |
| **2.7586** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Masterpieces Inc, 12475 N Rancho Vistoso Blvd, Oro Valley, AZ 85755 |
| | State the term remaining | 01/17/2018 | |
| | List the contract number of any government contract | | |
| **2.7587** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20258) | Masters True Value, 2505 Grand Avenue - Suite B, Kearney, NE 68847-4804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 949 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.7588** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14381) | Mastersons Gdn Ctr Inc H&gs, 725 Olean Rd, East Aurora, NY 14052-9781 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7589** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mastertag, 9751 Us Highway 31, Montague, MI 49437 |
| | State the term remaining | 06/02/2015 | |
| | List the contract number of any government contract | | |
| **2.7590** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Mastery Logistics Systems, Inc. NDA 2022 -2025 | Mastery Logistics Systems, Inc., Mastery Logistics Systems, Inc , 11128 John Galt Blvd # 400, Omaha, NE 68137 |
| | State the term remaining | 11/15/2022 - 11/14/2027 | |
| | List the contract number of any government contract | | |
| **2.7591** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Mat Industries LLC, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.7592** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Mat Industries LLC, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.7593** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mat Industries LLC, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7594** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mat Industries LLC, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7595** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Mat Industries LLC, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7596 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16120) | Materials Resources, Material Resources Inc, 815 Lester Ave, Saint Joseph, MI 49085-2520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7597 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20284) | Mathis True Value, 44 Carter Ave, Rome, GA 30165-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7598 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Matson LLC, 45620 S E North Bend Way, P.O. Box 1820, North Bend, WA 98045 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.7599 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mattel Inc, 333 Continental Blvd, Mail Stop M1-0708, El Segundo, CA 90245 |
| | State the term remaining | 09/01/2021 | |
| | List the contract number of any government contract | | |
| 2.7600 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Matterport Annual Professional Plus Subscription 2024 | Matterport, 352 E Java Dr, Sunnyvale, CA 94089 |
| | State the term remaining | 02/02/2024 - 02/01/2025 | |
| | List the contract number of any government contract | | |
| 2.7601 | State what the contract or lease is for and the nature of the debtor's interest | Individual Independent Contractor, Matthew Kula - Individual Independent Contractor Agreement | Matthew Kula - Independent Contractor, Address Redacted |
| | State the term remaining | 09/03/2024 - 03/02/2025 | |
| | List the contract number of any government contract | | |
| 2.7602 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Matthews/Four Seasons, 6677 East Hardaway Road, Stockton, CA 95215 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.7603 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2550) | Mattsons True Value, 223 S Ensley St, Howard City, MI 49329-8656 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 (KBO)

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7604** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Maureen Feck Independent Consultant for Reunion 2023 | Maureen Feck, Address Redacted |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7605** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Maurice Franklin Louver Co, 34 Lear Lane, Georgetown, SC 29440 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7606** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maurice Sporting Goods, 1910 Techny Rd, Northbrook, IL 60065 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7607** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Maurice Sporting Goods, 1910 Techny Rd, Northbrook, IL 60065 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7608** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Maurice Sporting Goods, 1910 Techny Rd, Northbrook, IL 60065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7609** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10003) | Mauston True Value Hdwe, 601 N Union St, Mauston, WI 53948-1150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7610** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Maverick Plastics LLC, 1440 Holloway, Holland, OH 43528 |
| | State the term remaining | 10/01/2021 | |
| | List the contract number of any government contract | | |
| **2.7611** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Maverick Plastics LLC, 1440 Holloway, Holland, OH 43528 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7612** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Max Co Ltd, Lixiang, Tangshi Town, Zhangjiagang, CN 215600, China |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7613** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11358) | Max Mcqueen True Value Lbr&hdw, 302 E Main St, Oakland, IL 61943-7157 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7614** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maxcera Corporation, 270 E Bonita Ave, Pamona, CA 91767 |
| | State the term remaining | 07/12/2007 | |
| | List the contract number of any government contract | | |
| **2.7615** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maxsa Innovations, 8412 Cathedral Forest Drive, Fairfax Station, VA 22039 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7616** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Maxtech Consumer Prod. Group, 173 Roger St, Waterloo, ON N2J 1B1, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7617** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9387) | Maxwell True Value Hdw. & Lbr., 484 Highway 80, Delhi, LA 71232-2345 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7618** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22747) | Maxwell's, 24 Maple Road, Chelmsford, MA 01824 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7619** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20332) | Mayfield True Value, 1776 State Route 121s, Mayfield, KY 42066-4962 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7620** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Maywood Furniture Corp., Maywood Furniture Corp , 23 W Howcroft Rd, Maywood, NJ 07607 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.7621** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Maze Nails, 100 Church St, Box 449, Peru, IL 61354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7622** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Maze Nails, 100 Church St, Box 449, Peru, IL 61354 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7623** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Maze Nails, 100 Church St, Box 449, Peru, IL 61354 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7624** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21286) | Mazo Hardware & Rental, 17 W Commercial Street, Mazomanie, WI 53560-1234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7625** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Equipment for TSL @320 S. Division St (Harvard) | Mb Equipment Finance, LLC, Mb Equipment Finance, LLC, 230 Schillig Circle, Suite 340, Hunt Valley, MD 21031 |
| | State the term remaining | 04/15/2017 - 04/14/2025 | |
| | List the contract number of any government contract | | |
| **2.7626** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, MB Equipment Finance LLC - Master Lease Agreement 2017 | Mb Equipment Finance, LLC, Mb Equipment Finance, LLC, 230 Schillig Circle, Suite 340, Hunt Valley, MD 21031 |
| | State the term remaining | 01/27/2020 | |
| | List the contract number of any government contract | | |
| **2.7627** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23766) | Mbm Paint Inc., 8480 W Desert Inn, Ste F4, Las Vegas, NV 89114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...    Case number (if known) 24-12337...
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7628** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mbw Inc., 250 Hartford Rd, P.O. Box 440, Slinger, WI 53086 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7629** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2446) | Mc Cartney True Value Feed & Hdw., Mc Cartney True Value Feed & Hdw, 1683 Airport Rd, Fredonia, PA 16124-2503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7630** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23403) | Mc Hardware & Supply, 635 W Furry St., Holyoke, CO 80734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7631** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14364) | Mc Natts Tv Hardware & Lumber, 2101 Victory Dr, Marshall, TX 75672-3625 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7632** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21225) | Mcallen Nut & Bolt, 104 N 23rd St, Mcallen, TX 78501-6941 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7633** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23592) | Mcbain Grain Company, 111 Maple Street, Mcbain, MI 49657 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7634** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6611) | Mcconnellsburg True Value, Harryman Bros True Value, 241 Buchanan Trail, Mc Connellsburg, PA 17233-8233 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7635** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mccorkle Nurseries, Inc., Mccorkle Nurseries, Inc , 4904 Luckey'S Bridge Road Se, Dearing, GA 30808 |
| | State the term remaining | 05/28/2021 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7636** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7376) | Mccoy True Value Hardware, 216 N Howard St, Indianola, IA 50125-2512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7637** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2683) | Mccoy's #1, Mccoy's 1, 7500 Broadway St, Galveston, TX 77554-8922 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7638** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2694) | Mccoy's #10, Mccoy's 10, 212 North Ih 35, Belton, TX 76513-3570 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7639** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2858) | Mccoy's #100, Mccoy's 100, 2901 University, Edinburg, TX 78539-8847 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7640** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2859) | Mccoy's #101, Mccoy's 101, 1025 Kitty Hawk Rd, Universal City, TX 78148-3747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7641** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2861) | Mccoy's #103, Mccoy's 103, 1701 Industrial Way, San Benito, TX 78586-7735 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7642** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2863) | Mccoy's #108, Mccoy's 108, 4759 Hwy 83 East, Rio Grande City, TX 78582-6309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7643** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2869) | Mccoy's #109, Mccoy's 109, 2118 Wheeler Ave, Aransas Pass, TX 78336-4711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 956 of 1687

Debtor    True Value Company, L.L.C. _____    Case number *(if known)* 24-12337 _____
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7644 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2695) | Mccoy's #11, Mccoy's 11, 6200 Burleson Rd, Austin, TX 78744-1331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7645 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19242) | Mccoy's #111, Mccoy's 111, 149 Wilson Drive, Floresville, TX 78114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7646 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19494) | Mccoy's #112, Mccoy's 112, 810 S Highway 146, Dayton, TX 77535-2128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7647 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20196) | Mccoy's #113, Mccoy's 113, 20341 Eva Street, Montgomery, TX 77356-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7648 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20197) | Mccoy's #114, Mccoy's 114, 675 Fm517, Alvin, TX 77511-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7649 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20396) | Mccoy's #115, Mccoy's 115, 4070 East Hwy 287, Midlothian, TX 76065-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7650 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22724) | Mccoy's #118, Mccoy's 118, 23400 Tx-71, Spicewood, TX 78669 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7651 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2697) | Mccoy's #12, Mccoy's 12, 805 County Road, Weimar, TX 78962-5166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-3
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7652** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23678) | Mccoy's #120, Mccoy's 120, 1600 S Colorado St, Lockhart, TX 78644 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7653** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2698) | Mccoy's #13, Mccoy's 13, 1300 Highway 288b, Richwood, TX 77531-5055 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7654** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2700) | Mccoy's #15, Mccoy's 15, 3601 W Expressway 83, Harlingen, TX 78552-3528 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7655** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2701) | Mccoy's #16, Mccoy's 16, 3518 Loop 337, New Braunfels, TX 78130-7316 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7656** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2703) | Mccoy's #17, Mccoy's 17, 1602 N Padre Island Dr, Corpus Christi, TX 78408-2345 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7657** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2706) | Mccoy's #18, Mccoy's 18, 550 N Clack, Abilene, TX 79603-5326 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7658** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23855) | Mccoy's #18, Mccoy's 18, 5226 Us Hwy 77, Abilene, TX 79603 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7659** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2708) | Mccoy's #19, Mccoy's 19, 3112 W Front Ave, Midland, TX 79701-7139 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 958 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7660 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2709) | Mccoy's #20, Mccoy's 20, 5803 North Loop 363, Victoria, TX 77904-3609 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7661 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2716) | Mccoy's #24, Mccoy's 24, 6100 Red Bluff Rd, Pasadena, TX 77505-3604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7662 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2718) | Mccoy's #25, Mccoy's 25, 5500 Bandera Road, San Antonio, TX 78238-1913 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7663 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2726) | Mccoy's #27, Mccoy's 27, 8212 S Presa St, San Antonio, TX 78223-3539 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7664 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2728) | Mccoy's #28, Mccoy's 28, 330 Ward Road, Baytown, TX 77520-4855 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7665 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2730) | Mccoy's #29, Mccoy's 29, 5909 Holly Rd, Corpus Christi, TX 78412-4553 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7666 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2685) | Mccoy's #3, Mccoy's 3, 1308 South Brooks, Brazoria, TX 77422-5600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7667 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2732) | Mccoy's #30, Mccoy's 30, 2031 Loop 306, San Angelo, TX 76904-6855 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name _____ ... Case number (if known) 24-12337 ...

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7668 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2735) | Mccoy's #32, Mccoy's 32, Highway 79 Loop 256 South, Palestine, TX 75801-4049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7669 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2737) | Mccoy's #33, Mccoy's 33, 1120 W Highway 83, Pharr, TX 78577-4581 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7670 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2738) | Mccoy's #34, Mccoy's 34, 2300 Boonville Rd, Bryan, TX 77808-2225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7671 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2740) | Mccoy's #35, Mccoy's 35, 1131 W 42nd St, Odessa, TX 79764-4077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7672 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23832) | Mccoy's #356, Mccoy's 356, 3001 W. Kentucky Ave., Midland, TX 79701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7673 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2744) | Mccoy's #36, Mccoy's 36, 2701 Martin Luther King, Lufkin, TX 75901-1231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7674 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2746) | Mccoy's #37, Mccoy's 37, 5500 South Padre Blvd, Brownsville, TX 78521-4411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7675 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2748) | Mccoy's #38, Mccoy's 38, 5015 Avenue H, Rosenberg, TX 77471-2011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7676 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2749) | Mccoy's #39, Mccoy's 39, 2500 Alpine Road, Longview, TX 75605-4097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7677 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2686) | Mccoy's #4, Mccoy's 4, 1302 Hwy 3 South, League City, TX 77573-5416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7678 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2752) | Mccoy's #40, Mccoy's 40, 300 West Fm 351, Beeville, TX 78102-2455 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7679 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2943) | Mccoy's #400, Mccoy's 400, 1350 Ih 35 North, San Marcos, TX 78666-7130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7680 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2753) | Mccoy's #41, Mccoy's 41, 3809 East Saunders Street, Laredo, TX 78041-7606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7681 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2754) | Mccoy's #42, Mccoy's 42, 1856 S Valley Dr, Las Cruces, NM 88005-3148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7682 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2755) | Mccoy's #43, Mccoy's 43, 6021 Highway 75 S, Huntsville, TX 77340-7258 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7683 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2756) | Mccoy's #44, Mccoy's 44, 1825 Sidney Baker, Kerrville, TX 78028-2643 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7684 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16235) | Mccoy's #450, Mccoy's 450, 710 Fm 306, New Braunfels, TX 78130-2628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7685 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16342) | Mccoy's #451, Mccoy's 451, 3209 West Us Hwy 83, Mc Allen, TX 78501-8248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7686 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2760) | Mccoy's #47, Mccoy 47, 4236 Franklin Ave, Waco, TX 76710-6944 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7687 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2764) | Mccoy's #49, Mccoy's 49, 1000 S Southwest Loop 323, Tyler, TX 75701-1042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7688 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2765) | Mccoy's #50, Mccoy's 50, 1654 S Gen Mcmullen Dr, San Antonio, TX 78237-4421 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7689 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2769) | Mccoy's #52, Mccoy's 52, 3208 N Main St, Cleburne, TX 76033-5058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7690 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19067) | Mccoy's #53, Mccoy's 53, 3401 N Main St, Taylor, TX 76574-1028 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7691 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2776) | Mccoy's #55, Mccoy's 55, 100 Leander Rd, Georgetown, TX 78626-8456 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
                     Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7692 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2783) | Mccoy's #57, Mccoy's 57, 28113 Tomball Pkwy, Tomball, TX 77375-6419 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7693 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2784) | Mccoy's #58, Mccoy's 58, U S Highway 183 North, Gonzales, TX 78629-2130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7694 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2688) | Mccoy's #6, Mccoy's 6, 801 Hwy 71 West, Bastrop, TX 78602-3799 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7695 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2790) | Mccoy's #60, Mccoy's 60, 1803 Us 290 East, Brenham, TX 77833-5933 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7696 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2793) | Mccoy's #61, Mccoy's 61, 1702 West 16th St, Mount Pleasant, TX 75455-2089 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7697 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2795) | Mccoy's #62, Mccoy's 62, 1305 Fm 1626, Manchaca, TX 78652-3547 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7698 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2802) | Mccoy's #63, Mccoy's 63, 2507 W Highway 82, Gainesville, TX 76240-2076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7699 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2805) | Mccoy's #66, Mccoy's 66, 3761 E Highway 44, Alice, TX 78332-6972 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 963 of 1687

Debtor    True Value Company    Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7700** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2806) | Mccoy's #67, Mccoy's 67, 1600 Highway 34 S, Terrell, TX 75160-5407 |
| **2.7701** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2807) | Mccoy's #68, Mccoy's 68, 4605 South Olton Road, Plainview, TX 79072-9563 |
| **2.7702** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2808) | Mccoy's #69, Mccoy's 69, 11811 Highway 290 West, Austin, TX 78737-2812 |
| **2.7703** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2689) | Mccoy's #7, Mccoy's 7, 3605 Highway 377 South, Brownwood, TX 76801-5115 |
| **2.7704** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2810) | Mccoy's #70, Mccoy's 70, 110 Wonder World Dr, San Marcos, TX 78666-5935 |
| **2.7705** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2811) | Mccoy's #71, Mccoy's 71, 4009 Nw Stallings Dr, Nacogdoches, TX 75964-9147 |
| **2.7706** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2814) | Mccoy's #72, Mccoy's 72, Highway 271 North, Paris, TX 75460-9502 |
| **2.7707** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2816) | Mccoy's #74, Mccoy's 74, 13324 Hwy 71 West, Austin, TX 78738-3106 |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 964 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7708 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2817) | Mccoy's #75, Mccoy's 75, Gateway S At Hondo Pass, El Paso, TX 79904-1215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7709 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2690) | Mccoy's #8, Mccoy's 8, 3001 Northwest Loop, Stephenville, TX 76401-1641 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7710 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2828) | Mccoy's #82, Mccoy's 82, 3405 W Broadway St, Ardmore, OK 73401-9072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7711 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2829) | Mccoy's #83, Mccoy's 83, 3707 North Hwy 81, Duncan, OK 73533-8996 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7712 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2830) | Mccoy's #84, Mccoy's 84, 2406 North Dal Paso St, Hobbs, NM 88240-2309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7713 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2831) | Mccoy's #85, Mccoy's 85, 2100 Se Main St, Roswell, NM 88203-5924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7714 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18014) | Mccoy's #86, Mccoy's 86, 2700 E Hwy 90, Alpine, TX 79830-4113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7715 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2835) | Mccoy's #87, Mccoy's 87, 1300 N Us Highway 285, Fort Stockton, TX 79735-4409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7716** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2836) | Mccoy's #88, Mccoy's 88, 805 Spur 239, Del Rio, TX 78840-4519 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7717** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2841) | Mccoy's #89, Mccoy's 89, 200 West Expressway 83, Mission, TX 78572-6167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7718** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2843) | Mccoy's #90, Mccoy's 90, 3428 Wood Dr North, Okmulgee, OK 74447-7945 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7719** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2845) | Mccoy's #91, Mccoy's 91, Hwy 285 & Wood St, Carlsbad, NM 88220-6500 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7720** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2847) | Mccoy's #93, Mccoy's 93, 910 Us Expressway 83, Weslaco, TX 78596-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7721** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2852) | Mccoy's #96, Mccoy's 96, 1927 S Mechanic Street, El Campo, TX 77437-9117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7722** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2854) | Mccoy's #97, Mccoy's 97, Us 277e & Highway 57, Eagle Pass, TX 78852-5744 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7723** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2856) | Mccoy's #98, Mccoy's 98, S Hwy 59 & 105 E, Cleveland, TX 77327-6039 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7724 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20308) | Mccoy's Burnet Dc #359, Mccoy's Burnet Dc 359, 4304 State Hwy 29 East, Burnet, TX 78611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7725 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23817) | Mccoy's Dayton Dc, 980 Hwy 146, Dayton, TX 77535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7726 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21044) | Mccoys #116, Mccoys 116, 1927 Hubbard Drive, Bay City, TX 77414-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7727 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22245) | Mccoys #117, Mccoys 117, 2505 Rm 1869, Liberty Hill, TX 78642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7728 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23672) | Mccoys #119, Mccoy's 119, 11801 Quaker Ave, Lubbock, TX 79423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7729 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23630) | Mcdonald's Hardware, 245 Sw 24th St., State Road 84, Fort Lauderdale, FL 33315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7730 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mcelroy Metal, 1500 Hamilton Road, Bossier City, LA 71111 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| 2.7731 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10287) | Mcfarlanes True Value, Mcfarlanes' True Value, 780 Carolina Street, Sauk City, WI 53583-1617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                              Case number *(if known)* 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7732** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23677) | Mckay Lumber Inc, 180 Tecon Cove, Buda, TX 78610 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7733** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14396) | Mckay True Value Hardware, 416 S 15th Ave, Hopewell, VA 23860-4508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7734** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20350) | Mckay's True Value, 4939 W Ray Rd 10, Chandler, AZ 85226-2065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7735** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9386) | Mckee Lumber Company, 104 N 7th St, Corsicana, TX 75110-5318 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7736** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20311) | Mckeithen True Value Hardware, 58 Independence Way, Statesboro, GA 30458-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7737** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23210) | Mckelvey Hardware, 120 E Main St, Drexel, MO 64742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7738** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23702) | Mckelvey Hardware, 140 Harvest Dr, Louisburg, KS 66053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7739** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23820) | Mckelvey's True Value, 625 S Peculiar Dr, Peculiar, MO 64078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7740** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mclain Greenhouses LLC, P.O. Box 667, Estancia, NM 87016 |
| | State the term remaining | 12/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7741** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22685) | Mclanahan's Student Store, 414 East College Ave., State College, PA 16801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7742** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Mclane Mfg Co, 7110 E Rosecrans, Paramount, CA 90723 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7743** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21130) | Mclean Hardware, 1445 Chain Bridge Road, Mclean, VA 22101-3722 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7744** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5739) | Mcleskey-todd True Value, 148 Walnut Lane - Ste K, Travelers Rest, SC 29690-1600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7745** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23366) | Mcloud Hardware, 124 North Main, Mcloud, OK 74851 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7746** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22721) | Mcm Paint, 321 East Sugarland Highway, Clewiston, FL 33440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7747** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2541) | Mcnear True Value Hardware, Mc Near True Value Hardware, 53 Hwy 7 S, Powhatan Point, OH 43942-1107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name    ...number (if known) 24-12337...

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7748** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7594) | Mepherson True Value Home Ctr, 300 N Centennial Dr, Mcpherson, KS 67460-9300 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7749** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14410) | Mcquade & Bannigan Inc, 1300 Stark St, Utica, NY 13502-4448 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7750** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Me Bath, 9841 Airport Blvd, Suite 520, Los Angeles, CA 90045 |
| State the term remaining | 05/19/2011 | |
| List the contract number of any government contract | | |
| **2.7751** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mea Nursery, P.O. Box 668, 17905 Us Highway 69 North, Lindale, TX 75771 |
| State the term remaining | 08/01/2016 | |
| List the contract number of any government contract | | |
| **2.7752** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22759) | Mead's Hardware, 4438 E. Lake Mead Blvd., Las Vegas, NV 89115 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7753** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18734) | Meadors Lumber Company, 1003 Interstate Dr, Clarksville, AR 72830-9021 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7754** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1897) | Meadors Lumber Company, 1800 N 18th, Ozark, AR 72949-3642 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7755** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14332) | Meadors Lumber Company, 218 Commerce Drive, Alma, AR 72921-3608 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company ... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7756** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16459) | Meadow View Greenhouse & Gdn Ctr, 9885 Highway 11 East, Lenoir City, TN 37772-5811 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7757** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6167) | Meadowlands Hardware, 179 Hackensack St, East Rutherford, NJ 07073-1504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7758** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1406) | Mecanelectro S.a.s., Calle 127d N 45 - 46, Bogota, Columbia |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7759** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mechanical Plastics Corp, 110 Richards Ave, Norwalk, CT 06854 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7760** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22256) | Mechanicsburg Agway, 977 West Trindle Road, Mechanicsburg, PA 17055-4500 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7761** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22602) | Medallion Paint, 5020 S State Rd 7, Ft Lauderdale, FL 33314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7762** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Medelco Inc, 54 Washburn St, Bridgeport, CT 06605 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7763** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Medelco Inc, 54 Washburn St, Bridgeport, CT 06605 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7764** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14378) | Meder's, Incorporated, Meders Garden Center H&gs, 360 Regis Ave, Pittsburgh, PA 15236-1417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Medford Nursery, P.O. Box 1145, 560-A Eayerstown-Red Lion Rd, Medford, NJ 08055 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7766** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Medline Industries Inc, One Medline Place, Mundelein, IL 60060 |
| | State the term remaining | 02/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7767** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Meeco Mfg Co Inc, 19704 60Th Ave Ne Suite 102, Arlington, WA 98223 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7768** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23710) | Mega Materiales De Antigua Sociedad Anonima, Calle Real, Casa 44, Zona 1, Jocotenango, Guatemala |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7769** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Megapro Marketing Usa Nc, 250 H St, Blaine, WA 98230 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7770** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Meguiars Inc, 17991 Mitchell South, Irvine, CA 92614 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.7771** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Meguiars Inc, 17991 Mitchell South, Irvine, CA 92614 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 972 of 1687

Debtor   True Value Company, L.L.C.   _____ Case number (if known) 24-12337_____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7772** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Meguiars Inc, 17991 Mitchell South, Irvine, CA 92614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7773** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Meguiars Inc, 17991 Mitchell South, Irvine, CA 92614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7774** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Meguiars Inc, 17991 Mitchell South, Irvine, CA 92614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7775** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Meguiars Inc, 17991 Mitchell South, Irvine, CA 92614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7776** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Meiborg Brothers Inc - Transportation Agreements Contracted Carrier | Meiborg Brothers Inc, 3814 11Th Street, Rockford Il, 61109, Rockford, IL 61109 |
| | State the term remaining | 05/29/2020 | |
| | List the contract number of any government contract | | |
| **2.7777** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22545) | Meikle's Northside Hardware, 2935 N Sherman Ave, Madison, WI 53704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7778** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Meissner Industrial Co Inc, 2325 B Statham Pkwy, Oxnard, CA 93033 |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7779** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Melissa & Doug, P.O. Box 590, Westport, CT 06881 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company  _____ Case number *(if known)* _____
Name

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7780** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Melissa & Doug, P.O. Box 590, Westport, CT 06881 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7781** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Melissa & Doug, P.O. Box 590, Westport, CT 06881 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7782** | State what the contract or lease is for and the nature of the debtor's interest | Software, Melissa Data GeoPoints,GeoCustom, Match Fuzzy, NCOA FTP Renewal 2023 | Melissa Data Corporation, 22382 Avenida Empresa, Rancho Santa Margarita, CA 92688-2112 |
| | State the term remaining | 02/01/2023 - 01/31/2026 | |
| | List the contract number of any government contract | | |
| **2.7783** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Melitta, 17757 U S 19N, Clearwater, FL 34624 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7784** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Melitta, 17757 U S 19N, Clearwater, FL 34624 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7785** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Melnor Inc, 109 Tyson Drive, Winchester, VA 22603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Melnor Inc, 109 Tyson Drive, Winchester, VA 22603 |
| | State the term remaining | 01/01/2024 - 09/01/2026 | |
| | List the contract number of any government contract | | |
| **2.7787** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Melnor Inc, 109 Tyson Drive, Winchester, VA 22603 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 974 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.7788** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Melnor Inc, 109 Tyson Drive, Winchester, VA 22603 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7789** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Melnor Inc, 109 Tyson Drive, Winchester, VA 22603 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7790** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Melnor Inc, 109 Tyson Drive, Winchester, VA 22603 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7791** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20672) | Melrose Grain & Elevator, 205 East Denby Ave, Melrose, NM 88124-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7792** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20313) | Melrose Hardware, 177 Christopher Street, New York, NY 10014-2301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7793** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Melrose Holdings LLC, Melrose Holdings LLC, 8283 Melrose Drive, Lenexa, KS 66214 |
| | State the term remaining | 03/01/2019 | |
| | List the contract number of any government contract | | |
| **2.7794** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10230) | Melrose True Value Lumber, 101 Tanner St, Melrose, WI 54642-7212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7795** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21455) | Melvin's True Value Hardware, Melvin's True Value Hardware, 1006 S Main Street, Randleman, NC 27317-1840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7796** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11039) | Memmers Farm Store, 990 N Us Hwy 41, Princeton, IN 47670-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7797** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3549) | Menands True Value Hdw., 359 Broadway, Menands, NY 12204-2708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7798** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23826) | Menard Inc., 5106 Old Mill Center, Eau Claire, WI 54703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7799** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14379) | Menard's Family True Value, Menard`s Family True Value, 780 Brooklyn Street, Morrisville, VT 05661-9648 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7800** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23300) | Mensch Mill & Lumber, 1261 Commerce Avenue, Bronx, NY 10462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7801** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20556) | Meny's True Value, Meny`s True Value, 5410 E Main Street, P.o. Box 284, Dubois, IN 47527-0284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7802** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16639) | Meny's True Value, Meny`s True Value, 2805 Newton St, Jasper, IN 47546-1334 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7803** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21097) | Meny's True Value, Meny`s True Value, 1855 Main St, Ferdinand, IN 47532-9405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7804** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Menzner Hardwoods, 105 Main Street P.O. Box 217, Marathon, WI 54448 |
| | State the term remaining | 05/21/2009 | |
| | List the contract number of any government contract | | |
| **2.7805** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Meridian Intl Co Ltd Us, 6512 Cypress Court, Millstadt, IL 62260 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7806** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Merotec, Inc., 3655 Kennesaw N Ind Pkwy, Kennesaw, GA 30144 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7807** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5111) | Merrill True Value Lbr, 234 E Front St, Merrill, OR 97633-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7808** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Messinas, 55 Willow Street, Suite 1, Washington, NJ 07882 |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7809** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Messmer'S Inc, P.O. Box 8, 9500 S Hawley Park Road, West Jordan, UT 84084 |
| | State the term remaining | 10/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7810** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Metabo Corporation, 1231 Wilson Drive, West Chester, PA 19380 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7811** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Metabo Corporation, 1231 Wilson Drive, West Chester, PA 19380 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...  ... Case number (if known) 24-12337...
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7812** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7813** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.7814** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7815** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7816** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7817** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Metal Fusion-Import, Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7818** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Metal Fusion-Import, Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7819** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Metal Fusion-Import, Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7820** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Metal Fusion-Import, Metal Fusion, 712 St George Ave, Jefferson, LA 70121 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7821** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Metal Sales Mfg Corp, 7800 State Rd 60, Sellersburg, IN 47172 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.7822** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Metal Ware Corp, The, 1700 Monroe St, Two Rivers, WI 54241 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7823** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Metal Ware Corp, The, 1700 Monroe St, Two Rivers, WI 54241 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Metal Ware Corp, The, 1700 Monroe St, Two Rivers, WI 54241 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7825** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Method Products Pbc, 637 Commercial St Fl 3, San Francisco, CA 94111 |
| | State the term remaining | 01/17/2023 | |
| | List the contract number of any government contract | | |
| **2.7826** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Method Products Pbc, 637 Commercial St Fl 3, San Francisco, CA 94111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Method Products Pbc, 637 Commercial St Fl 3, San Francisco, CA 94111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 979 of 1687

Debtor  True Value Company ... _Case number (if known)_ 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7828 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Method Products Pbc, 637 Commercial St Fl 3, San Francisco, CA 94111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7829 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23790) | Methow Valley Lumber, 1309 Hwy 20 So, Twisp, WA 98856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7830 | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Metro Service Janitorial Services Kansas City 2021 | Metro Service Improving Productivity, 1200 E 18th St, Kansas City, MO 64108 |
| | State the term remaining | 01/01/2021 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.7831 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Metropolitan Trucking Inc - Transportation Agreement Contracted Carrier | Metropolitan Trucking Inc, 6675 Low Street, Bloomgburg, PA 17815 |
| | State the term remaining | 05/29/2020 | |
| | List the contract number of any government contract | | |
| 2.7832 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20334) | Meyer True Value, 115 W Mission Street, Strawberry Point, IA 52076-4400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7833 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22387) | Meyers Hardware, 796 Main St, Pomeroy, WA 99347 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7834 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22156) | Mfa Farm & Home Buffalo, 926 W. Dallas Street, Bufallo, MO 65622-5400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7835 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22157) | Mfa Farm & Home Fair Grove, 300 Eagle Ridge Rd, Fair Grove, MO 65648-8588 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7836** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22158) | Mfa Farm & Home Of Urbana, 409 W. Oak St, Urbana, MO 65767-9219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7837** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1568) | Mfa True Value, 2135 Highway M, Grovespring, MO 65662-9100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7838** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21417) | Mg Building Materials Corpus Christi, 7406 S Padre Island Drive, Corpus Christi, TX 78412-4306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21418) | Mg Building Materials Kerrville, 2202 Memorial Blvd., Kerrville, TX 78028-5613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7840** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21416) | Mg Building Materials Pleasanton, 1734 W Oaklawn, Pleasanton, TX 78064-4601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7841** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21415) | Mg Building Materials San Antonio, 2651 Sw Military Drive, San Antonio, TX 78224-1048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7842** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21419) | Mg Building Materials Uvalde, 2301 E Main Street, Uvalde, TX 78801-4944 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7843** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, MH Environmental, Inc. Ground Water Sampling | Mh Environmental, 2016 North Cleveland Ave 1S, Chicago, IL 60614 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 981 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7844 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mi Conveyance Solutions, P.O. Box 745932, Atlanta, GA 30374 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| 2.7845 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Mi Conveyance Solutions, P.O. Box 745932, Atlanta, GA 30374 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| 2.7846 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Mi T M Corp, P.O. Box 50, 50 Mi-T-M Dr, Peosta, IA 52068 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| 2.7847 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mi T M Corp, P.O. Box 50, 50 Mi-T-M Dr, Peosta, IA 52068 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.7848 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mi T M Corp, P.O. Box 50, 50 Mi-T-M Dr, Peosta, IA 52068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7849 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19672) | Miami Home Center, 545 41st, Miami Beach, FL 33140-3509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7850 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19674) | Miami Home Centers, 7325 Sw 57th Avenue, Miami, FL 33143-5311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7851 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19673) | Miami Home Centers, 8866 Sw 129 St, Miami, FL 33176-4449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C._____   Case number *(if known)* 24-12337-KBO__
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7852** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19797) | Miami Landscape Supply, 13118 S Dixie Hwy, Miami, FL 33156-6510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7853** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mibro Group (The), 111 Sinnott Rd, Scarborough, ON M1L 4S6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7854** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mibro Group (The), 111 Sinnott Rd, Scarborough, ON M1L 4S6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7855** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Mibro Group (The), 111 Sinnott Rd, Scarborough, ON M1L 4S6, Canada |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.7856** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mibro Group (The), 111 Sinnott Rd, Scarborough, ON M1L 4S6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7857** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mibro Group (The), 111 Sinnott Rd, Scarborough, ON M1L 4S6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7858** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mibro Group (The), 111 Sinnott Rd, Scarborough, ON M1L 4S6, Canada |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.7859** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mibro Group (The), 111 Sinnott Rd, Scarborough, ON M1L 4S6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company L.L.C.  Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7860 | State what the contract or lease is for and the nature of the debtor's interest | Recruiting Services, Michael Page IT Recruiting Master - | Michael Page Int'l, Michael Page International, 30 North Lasalle Street, Suite 3530, Chicago, IL 60602 |
| | State the term remaining | 11/30/2018 | |
| | List the contract number of any government contract | | |
| 2.7861 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Michaelian Home Inc, 121 5th Ave East, Hendersonville, NC 28792 |
| | State the term remaining | 03/05/2018 | |
| | List the contract number of any government contract | | |
| 2.7862 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20493) | Michel Quinones Rodriguez, Address Redacted |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7863 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Michigan Evergreen Nursery Inc, 10845 Lake Michigan Dr, West Olive, MI 49460 |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| 2.7864 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Michigan Peat Company, 2243 Milford St, Houston, TX 77098 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| 2.7865 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Michigan Peat Company, 2243 Milford St, Houston, TX 77098 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.7866 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Michigan West Shore Nursery, 201 W Washington Ave, Suite 270, Zeeland, MI 49464 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.7867 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mickman Brothers Inc, 14630 Hwy 65 Ne, Ham Lake, MN 55304 |
| | State the term remaining | 06/21/2018 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ _____ (if known)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7868** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Micky'S Minis-Flra Exp, 12345 Eddie & Park, St. Louis, MO 63127 |
| | State the term remaining | 02/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7869** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Micro Technologies LLC, 1405 Laukant St, Reedsburg, WI 53959 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7870** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Micro Technologies LLC, 1405 Laukant St, Reedsburg, WI 53959 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7871** | State what the contract or lease is for and the nature of the debtor's interest | Software, Microsoft Pre-Trial CRM License | Microsoft, One Microsoft Way, Redmond, WA 98052-6399 |
| | State the term remaining | 01/18/2022 - 01/17/2025 | |
| | List the contract number of any government contract | | |
| **2.7872** | State what the contract or lease is for and the nature of the debtor's interest | Software, Microsoft Teams Rooms Pro License | Microsoft, One Microsoft Way, Redmond, WA 98052-6399 |
| | State the term remaining | 11/16/2023 - 11/15/2024 | |
| | List the contract number of any government contract | | |
| **2.7873** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5576) | Mid Columbia Producers True Value Hdwe., Mid Columbia Prdcrs True Value, 820 Hwy 206, Wasco, OR 97065-3028 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7874** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19173) | Mid Point Feed & Seed, 19744 Hwy 40, Covington, LA 70435-9315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7875** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14440) | Mid-south Lbr & Sply, 4925 Hwy 61 S, Vicksburg, MS 39180-7318 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337-3_____
       Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7876** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, MidAmerican Energy Services Master Service Agreement - RSC, Cary, Harvard, Corsicana | Midamerican Energy Services, LLC., 4299 Nw Urbandale Dr, Urbandale, IA 50322 |
| | State the term remaining | 04/14/2022 - 04/13/2027 | |
| | List the contract number of any government contract | | |
| **2.7877** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midas-Lin Co Ltd-Import, 9F1, 128 Min Sheng East Rd , Taipei, TW, Taiwan |
| | State the term remaining | 03/22/2012 | |
| | List the contract number of any government contract | | |
| **2.7878** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midas-Lin Co Ltd-Import, 9F1, 128 Min Sheng East Rd , Taipei, TW, Taiwan |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7879** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23581) | Middle Atlantic Wholeasale Lumber, 2150 S Newkirk St, Baltimore, MD 21224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7880** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16667) | Middlebury Agway Farm & Garden, 388 Exchange St, Middlebury, VT 05753-1178 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7881** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mide Products, 53850 North Park Ave, Elkhart, IN 46514 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7882** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midea America Corp/Import, 300 Kimball Dr, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7883** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midea America Corp/Import, 300 Kimball Dr, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7884** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midea International Trading Co Ltd, 39/F, Tower 6, The Gateay Harbour City, Tsim Sha Tsui, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7885** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midea International Trading Co Ltd, 39/F, Tower 6, The Gateay Harbour City, Tsim Sha Tsui, Kowloon, Hong Kong |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7886** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midland Metal Mfg. Co., 1219 Lydia Ave, Kansas City, MO 64106 |
| | State the term remaining | 03/12/2007 | |
| | List the contract number of any government contract | | |
| **2.7887** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7510) | Midland True Value Hardware, 4627 Troost Ave, Kansas City, MO 64110-1711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7888** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7203) | Midland True Value Hdw, 12012 Blue Ridge Ext, Grandview, MO 64030-1154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7889** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7566) | Midland True Value Hdw, 7107 Prospect Ave, Kansas City, MO 64132-1807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7890** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Midstates Inc., 1774 West Wesley Avenue, Englewood, CO 80110 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.7891** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Midstates Inc., 1774 West Wesley Avenue, Englewood, CO 80110 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7892** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midstates Inc., 1774 West Wesley Avenue, Englewood, CO 80110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7893** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22381) | Midtown Hardware, 4311 E. 31st Street, Tulsa, OK 74135-1512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7894** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11669) | Midwest Ag Center True Value, 620 E 7th St, Platte, SD 57369-2114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7895** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Midwest Air Tech, Midwest Air Technologies, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | 09/08/2014 | |
| | List the contract number of any government contract | | |
| **2.7896** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Midwest Air Tech/Import, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.7897** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Midwest Air Technologies, 6700 Wildlife Way, Long Grove, IL 60047 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.7898** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21465) | Midwest Arbor Corp., 1700 Holin Drive, Spring Grove, IL 60081-7933 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7899** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Midwest Can Company, 10800 W Belmont, Franklin Park, IL 60131 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7900** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Midwest Can Company, 10800 W Belmont, Franklin Park, IL 60131 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.7901** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Can Company, 10800 W Belmont, Franklin Park, IL 60131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7902** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Can Company, 10800 W Belmont, Franklin Park, IL 60131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7903** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Can Company, 10800 W Belmont, Franklin Park, IL 60131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7904** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midwest Cbk LLC, 32057 64th Ave, Cannon Falls, MN 55009 |
| | State the term remaining | 02/27/2014 | |
| | List the contract number of any government contract | | |
| **2.7905** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midwest Cbk LLC, 32057 64th Ave, Cannon Falls, MN 55009 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7906** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Midwest Distribution, 10 Ne Skyline Drive, Lees Summit, MO 64086 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.7907** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midwest Distribution, 10 Ne Skyline Drive, Lees Summit, MO 64086 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337-KBO
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7908** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Midwest Distribution, 10 Ne Skyline Drive, Lees Summit, MO 64086 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.7909** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Midwest Distributuion, Midwest Distribution, 10 Ne Skyline Drive, Lees Summit, MO 64086 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7910** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Enterprises, P.O. Box 189, 1 Wagner Ind Dr, St Clair, MO 63077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7911** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Midwest Enterprises, P.O. Box 189, 1 Wagner Ind Dr, St Clair, MO 63077 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7912** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Enterprises, P.O. Box 189, 1 Wagner Ind Dr, St Clair, MO 63077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7913** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Midwest Fastener Corp, 9031 Shaver Rd, Portage, MI 49024 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19864) | Midwest Foundation Supply, 5889 Raytown Road, Raytown, MO 64133-3318 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7915** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midwest Groundcovers LLC, Midwest Groundcovers LLC, P.O. Box 748, 6N800 Il Route 25, St Charles, IL 60174 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 990 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7916** | State what the contract or lease is for and the nature of the debtor's interest | Assignment, Midwest Hardware Association - Financial services agreement - Palatine | Midwest Hardware Association , Dba Retail Financial Services, 201 Frontenac Avenue, P.O. Box 8033, Stevens Point, WI 54481-8033 |
| | State the term remaining | 03/15/2024 | |
| | List the contract number of any government contract | | |
| **2.7917** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Midwest Hardware Association - MSA | Midwest Hardware Association , Dba Retail Financial Services, 201 Frontenac Avenue, P.O. Box 8033, Stevens Point, WI 54481-8033 |
| | State the term remaining | 03/15/2024 - 03/14/2029 | |
| | List the contract number of any government contract | | |
| **2.7918** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Midwest Innovative Products LLC, Midwest Innovative Products LLC, 3225 Corporate Drive, Unit C, Joliet, IL 60431 |
| | State the term remaining | 08/01/2024 - 10/01/2026 | |
| | List the contract number of any government contract | | |
| **2.7919** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Innovative Products LLC, Midwest Innovative Products LLC, 3225 Corporate Drive, Unit C, Joliet, IL 60431 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14404) | Midwest Lumber & Supply Inc, 1007 N Orange, Butler, MO 64730-9384 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7921** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Metal Products, P.O. Box 1031, Mincie, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7922** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Metal Products, P.O. Box 1031, Mincie, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7923** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Metal Products, P.O. Box 1031, Mincie, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7924** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Metal Products, P.O. Box 1031, Mincie, IN 47305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7925** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midwest Metal Products, P.O. Box 1031, Mincie, IN 47305 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7926** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midwest Metal Products, P.O. Box 1031, Mincie, IN 47305 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7927** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Quality Gloves, 835 Industrial Rd, p O Box 260, Chillicothe, MO 64601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7928** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Quality Gloves, 835 Industrial Rd, p O Box 260, Chillicothe, MO 64601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7929** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Quality Gloves, 835 Industrial Rd, p O Box 260, Chillicothe, MO 64601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7930** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Midwest Quality Gloves, 835 Industrial Rd, p O Box 260, Chillicothe, MO 64601 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.7931** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Midwest Quality Gloves, 835 Industrial Rd, p O Box 260, Chillicothe, MO 64601 |
| | State the term remaining | 07/02/2024 | |
| | List the contract number of any government contract | | |

Debtor     True Value Company... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7932** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Quality Gloves, 835 Industrial Rd, p O Box 260, Chillicothe, MO 64601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7933** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Quality Gloves, 835 Industrial Rd, p O Box 260, Chillicothe, MO 64601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7934** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Quality Gloves, 835 Industrial Rd, p O Box 260, Chillicothe, MO 64601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7935** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midwest Target Company, 1103 S State St, Litchfield, IL 62056 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7936** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1508) | Midwest Technology Products & Services, Midwest Technology Products, 2600 Bridgeport Dr, Sioux City, IA 51111-1008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7937** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Midwest Tool & Cutlery Co, 1250 Feehanville Dr, Mount Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7938** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Midwest Tool & Cutlery Co, 1250 Feehanville Dr, Mount Prospect, IL 60056 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7939** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Midwest Trading Horticultural, P.O. Box 398, 48W805 Il Rt 64, Maple Park, IL 60151 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7940** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Midwest Tropicals Inc, 493 Wrightwood Ave, Elmhurst, IL 60126 |
| | State the term remaining | 10/26/2009 | |
| | List the contract number of any government contract | | |
| **2.7941** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 296) | Midwest True Value Hardware & Paint, 2538 E 79th St, Chicago, IL 60649-5124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7942** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14443) | Mikco Bldg Materials, 179 Chrystie, New York, NY 10002-1202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7943** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14465) | Mikes True Value Hardware, 540 Brownswitch Rd, Slidell, LA 70458-1104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7944** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mikise LLC, Mikise LLC, 3317 S Higley Rd, Suite 114-295, Gilbert, AZ 85297 |
| | State the term remaining | 04/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7945** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Milazzo Industries, 1609 River Rd, Pittston, PA 18640 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.7946** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milazzo Industries, 1609 River Rd, Pittston, PA 18640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7947** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milazzo Industries, 1609 River Rd, Pittston, PA 18640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 994 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7948** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milazzo Industries, 1609 River Rd, Pittston, PA 18640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7949** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milazzo Industries, 1609 River Rd, Pittston, PA 18640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7950** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Milazzo Industries, 1609 River Rd, Pittston, PA 18640 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7951** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Milazzo Industries, 1609 River Rd, Pittston, PA 18640 |
| | State the term remaining | 01/15/2016 | |
| | List the contract number of any government contract | | |
| **2.7952** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Milazzo Industries, 1609 River Rd, Pittston, PA 18640 |
| | State the term remaining | 08/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7953** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20833) | Milford True Value Hardware, 590 N Main, Milford, UT 84751-8001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7954** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Milk Products LLC, P.O. Box 150, 435 E Main St, Chilton, WI 53014 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.7955** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milk Products LLC, P.O. Box 150, 435 E Main St, Chilton, WI 53014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7956** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milk Products LLC, P.O. Box 150, 435 E Main St, Chilton, WI 53014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7957** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Milk Specialties Inc, 1310 Milwaukee Dr, New Holstein, WI 53061 |
| | State the term remaining | 06/01/2012 | |
| | List the contract number of any government contract | | |
| **2.7958** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23620) | Mill Creek Lumber, 2520 S. May Ave., Oklahoma City, OK 73108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7959** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23618) | Mill Creek Lumber, 511 Se 89th St., Oklahoma City, OK 73108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7960** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23619) | Mill Creek Lumber, 6201 S. 129th E. Ave., Broken Arrow, OK 74012 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7961** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22780) | Mill Creek Lumber, 623 E. 16th Street, Wellington, KS 67152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7962** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23821) | Mill Creek Lumber Products Inc, 1720 County Hwy 99, Haleyville, AL 35565 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7963** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23241) | Mill Hill Farm Supply, 161 Mill Hill Rd., Williamsburg, PA 16693 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7964** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Millennium Lock Inc, 3776 Greenbriar Dr, Stafford, TX 77477 |
| State the term remaining | 10/12/2011 | |
| List the contract number of any government contract | | |
| **2.7965** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1652) | Miller Farms Nursery, 1828 Central Ave, Mckinleyville, CA 95519-3604 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7966** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22154) | Miller Industrial, Llc, 621 East Devon Avenue, Elk Grove Village, IL 60007-6701 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7967** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Miller Mfg Co, 2600 Eaganwoods Drive , Suite 460, Eagan, MN 55121 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.7968** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Miller Mfg Co, 2600 Eaganwoods Drive , Suite 460, Eagan, MN 55121 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.7969** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22639) | Miller Paint Company, 12812 Ne Whitaker Way, Portland, OR 97230 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7970** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10257) | Miller True Value, 1201 4th St Sw, Waverly, IA 50677-4322 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.7971** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7252) | Miller True Value Hardware, 2 E Necessity Ave, Harrison, AR 72601-4455 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7972** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7326) | Miller True Value Hdwe, 1609 Mc Hwy 62 West, Yellville, AR 72687-7948 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7973** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Miller, LLC, 4530 Fyler Ave, St. Louis, MO 63116 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.7974** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22836) | Miller's Country Store, 1148 Old Trail Rd, Clarks Summit, PA 18411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7975** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21402) | Millers Hardware & Rental, Miller's Hardware A, 2023 Mercer New Wilmington Road, New Wilmington, PA 16142-2023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7976** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6376) | Millers True Value, 40 Atlantic Ave, Lynbrook, NY 11563-3024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7977** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21799) | Millerville Cooperative, 16523 County Road 7 Nw, Brandon, MN 56315-8244 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7978** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14442) | Millington Hardware, 8556 State St, Millington, MI 48746-9446 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7979** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18797) | Mills Hardware, 3936 Phelan Rd B1, Phelan, CA 92371-4143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7980 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17741) | Mills Hardware, Mills True Value Hardware, 209 Campfire Circle, Brandon, MS 39047-7671 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7981 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14454) | Mills Iron & Supply Co, 1919 S Westwood Blvd, Poplar Bluff, MO 63901-6121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7982 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milorganite, 260 W Seeboth St, Milwaukee, WI 53204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7983 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milorganite, 260 W Seeboth St, Milwaukee, WI 53204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7984 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Milorganite, 260 W Seeboth St, Milwaukee, WI 53204 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.7985 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Milorganite, 260 W Seeboth St, Milwaukee, WI 53204 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| 2.7986 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milorganite, 260 W Seeboth St, Milwaukee, WI 53204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7987 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Milorganite, 260 W Seeboth St, Milwaukee, WI 53204 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7988 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Milsek Furniture Polish Co., Milsek Furniture Polish Co , 1351 Quaker Circle, Salem, OH 44460 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| 2.7989 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Milsek Furniture Polish Co., Milsek Furniture Polish Co , 1351 Quaker Circle, Salem, OH 44460 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| 2.7990 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Milton Industries, 4500 W Cortland, Chicago, IL 60639 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| 2.7991 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Milton Industries, 4500 W Cortland, Chicago, IL 60639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7992 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Milton Industries, 4500 W Cortland, Chicago, IL 60639 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| 2.7993 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Milton Industries, 4500 W Cortland, Chicago, IL 60639 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| 2.7994 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3050) | Milton Village True Value Hdw, 54 Adams St, Milton, MA 02186-3412 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7995 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19573) | Milton-freewater Ranch & Home Llp., Milton-freewater Ranch & Home, 85342 Highway 11, Milton- Freewater, OR 97862-7308 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                   Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.7996** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mine Safety Appliances Co LLC, Mine Safety Appliances Co LLC, 1000 Cranberry Woods Drive, Cranberry Twp, PA 16066 |
| | State the term remaining | 06/01/2016 | |
| | List the contract number of any government contract | | |
| **2.7997** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10703) | Miners Bldg. True Value, 319 E Main St, Aspen, CO 81611-1929 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7998** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16304) | Miners Trading Post Hardware, 123 Market St, Sunnyside, UT 84539-8001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.7999** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14463) | Minors Garden Ctrs Inc H&gs, 7777 N 76th St, Milwaukee, WI 53223-3911 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8000** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mint X Corporation, 2048 119th St, College Point, NY 11356 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8001** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mint X Corporation, 2048 119th St, College Point, NY 11356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8002** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Minwax Company, 10 Mountainview Rd , Suite A 3Rd Floor, Uppr Saddl Rivr, NJ 07458 |
| | State the term remaining | 10/07/2016 | |
| | List the contract number of any government contract | | |
| **2.8003** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Minwax Company, The, 101 W Prospect Avenue, Cleveland, OH 44115 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8004** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - Conversion Agreement(s)<br>State the term remaining — 01/01/2023 - 12/31/2026<br>List the contract number of any government contract | Minwax Company, The, 101 W Prospect Avenue, Cleveland, OH 44115 |
| **2.8005** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s)<br>State the term remaining — 04/01/2024 - 12/31/2025<br>List the contract number of any government contract | Minwax Company, The, 101 W Prospect Avenue, Cleveland, OH 44115 |
| **2.8006** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2008<br>List the contract number of any government contract | Miracle Beam Marketing Inc, 9401 De Soto Ave, Chatsworth, CA 91311 |
| **2.8007** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 4 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2018<br>List the contract number of any government contract | Miracle Brands LLC, 513 Red River Rd, Gallatin, TN 37066 |
| **2.8008** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Miracle of Aloe, 4401 Diplomacy Rd, Fort Worth, TX 76155 |
| **2.8009** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 4 - MSC Program Agreement(s)<br>State the term remaining — 07/30/2013<br>List the contract number of any government contract | Miracle of Aloe, 4401 Diplomacy Rd, Fort Worth, TX 76155 |
| **2.8010** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 1082)<br>State the term remaining<br>List the contract number of any government contract | Mirella Penunuri Duarte, 16 De Sept Y Gullermo Prieto, LA Paz , Baja California Sur , Mexico |
| **2.8011** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 8618)<br>State the term remaining<br>List the contract number of any government contract | Missouri Flat True Value, 4571 Missouri Flat Rd, Placerville, CA 95667-6824 |

Debtor True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8012** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Mitchell Marketing Group, 2621 Towne Drive, Carmel, IN 46032 |
| | State the term remaining | 03/01/2014 | |
| | List the contract number of any government contract | | |
| **2.8013** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Mitek Builder Products/Usp, 14305 Southcross Drive, Suite 200, Burnsville, MN 55306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8014** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Repair, Mitsubishi Logisnext Americas Major Accounts Program MHE G&W Partner | Mitsubishi Logisnext Americas, 2121 W Sam Houston Pkwy N, Houston, TX 77043 |
| | State the term remaining | 06/16/2023 - 06/15/2025 | |
| | List the contract number of any government contract | | |
| **2.8015** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mizco Int'l, Mizco International, 80 Essex Ave East, Avenel, NJ 07001 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8016** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Mjsi, Inc, 205 Earl Road Suite 3, Shorewood, IL 60404 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8017** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mk Diamond Products, 1315 Storm Parkway, p.O. Box 2803, Torrance, CA 90509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8018** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Mk Diamond Products, 1315 Storm Parkway, p.O. Box 2803, Torrance, CA 90509 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.8019** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mk Diamond Products, 1315 Storm Parkway, p.O. Box 2803, Torrance, CA 90509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8020** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Mk Diamond Products, 1315 Storm Parkway, p.O. Box 2803, Torrance, CA 90509 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8021** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Mmd Holdings Inc, 1115 Crowley Drive, Carrollton, TX 75006 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8022** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mmix Technologies LLC, 1444 Pioneer Way, # 17, El Cajon, CA 92020 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8023** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18931) | MN 14th Street Garden Center, 793 Jersey Avenue, Jersey City, NJ 07310-1104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8024** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19184) | MN Amato's Garden Center, MN Amato`s Garden Center, 47 Deans Rhode Hall Road, Monmouth Junction, NJ 08852-3021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8025** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19063) | MN Belmont Nursery, 7730 E Belmont Ave., Fresno, CA 93737-9718 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8026** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18950) | MN Benson Lumber & Hardware, 20 Orchard View Drive, Londonderry, NH 03053-3366 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8027** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18857) | MN Bucks Country Gardens, 1057 North Easton Road, Doylestown, PA 18902-1027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G     Schedule G: Executory Contracts and Unexpired Leases     Page 1004 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8028** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18810) | MN Chapon's Greenhouses & Supply, Inc., MN Chapon's Greenhouses & Su, 4846 Streets Run Road, Pittsburgh, PA 15236-1237 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8029** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18983) | MN Copia Home & Garden, 475 Smith Ridge Road, South Salem, NY 10590-2626 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8030** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18836) | MN Dambly's Garden Center, MN Dambly`s Garden Center, 51 West Factory Road, Berlin, NJ 08009-9740 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8031** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18945) | MN Dees' Nursery & Florist, MN Dees` Nursery & Florist, 69 Atlantic Ave, Oceanside, NY 11572-2036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8032** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19009) | MN Delaney's Landscape Center, MN Delaney`s Landscape Center, 40514 Mt Hwy 35, Polson, MT 59860-8993 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8033** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18894) | MN Esbenshade's Fleetwood, MN Esbenshade`s Greenhouses, 721 Park Road, Fleetwood, PA 19522-8749 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8034** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18893) | MN Esbenshade's Litiz, MN Esbenshade`s Greenhouses I, 546a E 28th Division Hwy, Lititz, PA 17543-9766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8035** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18895) | MN Esbenshade's Mohnton, MN Esbenshade`s Greenhouses I, 1749 Bowmansville Road, Mohnton, PA 19540-9444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1005 of 1687



Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8036** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22326) <br> State the term remaining <br> List the contract number of any government contract | MN Esbenshades California, 3189 E Manning Avenue, Fowler, CA 93625 |
| **2.8037** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20596) <br> State the term remaining <br> List the contract number of any government contract | MN Esbenshades Colorado, 13540 State Highway 115, Penrose, CO 81240-9502 |
| **2.8038** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20270) <br> State the term remaining <br> List the contract number of any government contract | MN Esbenshades Denver Pa, MN Esbenshades Greenhouses, 50 Denver Road, Denver, PA 17517-9334 |
| **2.8039** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23211) <br> State the term remaining <br> List the contract number of any government contract | MN Esbenshades Jacksonville, 5638 Commonwealth Ave, Jacksonville, FL 32254 |
| **2.8040** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22839) <br> State the term remaining <br> List the contract number of any government contract | MN Esbenshades Sellersburg, MN Esbenshades Greenhouses, 2100 Future Drive, Sellersburg, IN 47172 |
| **2.8041** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23214) <br> State the term remaining <br> List the contract number of any government contract | MN Esbenshades Texas, 2951 Suffolk Dr Ste 640, Fort Worth, TX 76133 |
| **2.8042** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 18907) <br> State the term remaining <br> List the contract number of any government contract | MN Fanick's Garden Center, MN Fanick`s Garden Center, 1025 Holmgreen Rd., San Antonio, TX 78220-3407 |
| **2.8043** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 19016) <br> State the term remaining <br> List the contract number of any government contract | MN Gene's Evergreens, MN Gene`s Evergreens, 2520 Mountain Road, Joppa, MD 21085-0001 |

Debtor   True Value Company, L.L.C.                    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8044 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18898) | MN Good Earth Garden Market, 11650 Falls Road, Potomac, MD 20854-2821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8045 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19767) | MN Harmony Farm Supply & Nursery, MN Harmony Farm Supply & Nurse, 3244 Gravenstein Hwy North, Sebastopol, CA 95472-2354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8046 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18845) | MN Hart's Greenhouse & Florist, MN Hart's Greenhouse & Florist, 140 Bennett Pond Road, Canterbury, CT 06331-1506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8047 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20095) | MN Island Greenery, 2036 Bellmore Avenue, Bellmore, NY 11710-5602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8048 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18819) | MN Logan's, MN Logan's, 707 Semart Drive, Raleigh, NC 27604-1158 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8049 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18904) | MN Lurgan Greenhouse, 8126 Oakdale Rd, Orrstown, PA 17244-9694 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8050 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22635) | MN Marblehead Garden Center, Marblehead Garden Center, 164 W. Shore Dr., Marblehead, MA 01945 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8051 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18935) | MN Mayflower Gardens, 2505 Rochester Road, Canandaigua, NY 14424-8036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.

Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8052** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19157) | MN Mostardi Nursery, 4033 West Chester Pike, Newtown Square, PA 19073-2206 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8053** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18870) | MN New England Nurseries, 216 Concord Road, Bedford, MA 01730-2049 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8054** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18822) | MN Outdoor Living & Water Gardens, MN Outdoor Living & Water Ga, 1627 Englishtown Road, Old Bridge, NJ 08857-3911 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8055** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19943) | MN Phantom Gardener Ii, 6837 Route 9, Rhinebeck, NY 12572-3721 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8056** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20042) | MN Pinehurst Floral & Greenhouse, MN Pinehurst Floral & Greenhou, 4101 Pole Line Road, Pocatello, ID 83202-2402 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8057** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19172) | MN Riverview Nursery Garden Center, MN Riverview Nursery Garden Ce, 3049 Pricetown Road, Temple, PA 19560-9737 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8058** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18841) | MN Rohsler's Allendale Nursery, MN Rohsler`s Allendale Nursery, 100 Franklin Turnpike, Allendale, NJ 07401-2231 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8059** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19043) | MN Stan's Garden Center, MN Stan`s Garden Center, 5001 Buffalo Road, Erie, PA 16510-2305 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8060** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18884) | MN Trax Farms, Inc, MN Trax Farms Inc, 528 Trax Road, Finleyville, PA 15332-9605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8061** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19957) | MN Valley View Nursery, 1675 N Valley View Road, Ashland, OR 97520-9328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8062** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18844) | MN West End Nursery, 1938 Fifth Ave, San Rafael, CA 94901-1712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8063** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18979) | MN Western Garden Nursery, 2756 Vineyard Ave, Pleasanton, CA 94566-6322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8064** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19055) | MN Wilson's Garden Center, MN Wilson's Garden Center, 10923 Lambs Lane Ne, Newark, OH 43055-8897 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8065** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19386) | Mn- Gerlach's Garden &power Equipment Center, Mn-Gerlach's Garden &power Eq, 3161 West 32nd Street, Erie, PA 16506-2815 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8066** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19056) | Mn-bremec Greenhouse & Nursery, 12265 Chilicothe Road, Chesterland, OH 44026-2113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8067** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19057) | Mn-bremec On The Heights Garden Center, Mn-bremec On The Heights Garde, 13410 Cedar Road, Cleveland Heights, OH 44118-2921 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8068** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19726) | Mn-gale's Westlake Garden Center, Inc., Mn-gale`s Westlake Garden Cent, 24373 Center Ridge Road, Westlake, OH 44145-4201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8069** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19638) | Mn-growing Grounds Lawn & Garden, Mn-growing Grounds Lawn & Gard, 1610 S. Main Street, Bloomington, IL 61701-6764 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8070** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18809) | Mn-heinz Brothers Greenhouse Garden Center, Mn-heinz Brothers Greenhouse G, 2010 East Main Street, Saint Charles, IL 60174-2304 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8071** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18800) | Mn-tholens' Landscape & Garden Center, Mn-tholens` Landscape & Garden, 1401 N. Convent, Bourbonnais, IL 60914-1037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8072** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19637) | Mn-village Green Home & Garden, 6101 E. Riverside Blvd., Rockford, IL 61114-4415 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8073** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18195) | Moana Nursery, 1100 W Moana Lane, Reno, NV 89509-4798 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8074** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16746) | Moana Nursery, 11301 S Virginia St, Reno, NV 89511-8920 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8075** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20856) | Moana Nursery, 3397 Pyramid Way, Sparks, NV 89431-1134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 1010 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8076** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mobile Mini Inc, 4646 E Van Buren St, Suite 400, Phoenix, AZ 85008 |
| | State the term remaining | 08/01/2010 | |
| | List the contract number of any government contract | | |
| **2.8077** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mobilegro LLC, 2318 E Huron Ct, Gilbert, AZ 85234 |
| | State the term remaining | 06/02/2014 | |
| | List the contract number of any government contract | | |
| **2.8078** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Moda At Home Enterprises Ltd, 140 Fernstaff Court, Units 1-2, Vaughan, ON L4K 3L8, Canada |
| | State the term remaining | 11/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8079** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Moda At Home Enterprises Ltd, 140 Fernstaff Court, Units 1-2, Vaughan, ON L4K 3L8, Canada |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8080** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22928) | Modern Hardware Paint Co, 440 Salem Street, Medford, MA 02155 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8081** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Modern Ice, 10251 W Oakland Park Blvd, Sunrise, FL 33351 |
| | State the term remaining | 01/23/2014 | |
| | List the contract number of any government contract | | |
| **2.8082** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23786) | Modern Lumber, 72 Canal St, Putnam, CT 06260 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8083** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4040) | Modern True Value Hdwe, 263 Main St, Clintwood, VA 24228-1130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8084** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22922) | Modesto Color Center Inc., 930 N Carpenter Rd, Modesto, CA 95351 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8085** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18658) | Modesto True Value, 1433 Coffee Rd, Modesto, CA 95355-3104 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8086** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Moen Inc/Faucets, 25300 Al Moen Drive, North Olmsted, OH 44070 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8087** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Moen Inc/Faucets, 25300 Al Moen Drive, North Olmsted, OH 44070 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.8088** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Moen Inc/Faucets, 25300 Al Moen Drive, North Olmsted, OH 44070 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8089** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Moen Inc/Faucets, 25300 Al Moen Drive, North Olmsted, OH 44070 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8090** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Moen Inc/Faucets, 25300 Al Moen Drive, North Olmsted, OH 44070 |
| State the term remaining | 01/01/2017 | |
| List the contract number of any government contract | | |
| **2.8091** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Mohawk, 3032 Sugar Valley Rd NW, Sugar Valley, GA 30746 |
| State the term remaining | 03/01/2010 | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8092** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2240) | Mohler's True Value Home Center, Mohler True Value Home Center, 4214 Portage St Nw, North Canton, OH 44720-7328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8093** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Molecat, 11243 Beutel Rd, Oregon City, OR 97045 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8094** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Molly & You, 7750 Ne Spanish Trail Ct, Boca Raton, FL 33487 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8095** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Momentum Sales & Marketing, 12191 West Linebaugh Avenue, Tampa, FL 33626 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8096** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mommys Helper Inc, 5920 E Central, Wichita, KS 67208 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8097** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mommys Helper Inc, 5920 E Central, Wichita, KS 67208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8098** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23822) | Monarca Trading S.a., Blvd Del Sur Sector La Puerta, Atras De Gasolinera Puma, San Pedro Sula, Honduras |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8099** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14487) | Monarch Hardware Company, Monarch Hardware Co, 4502 Walnut St, Philadelphia, PA 19139-4587 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.8100** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Monday.com MSA | Monday.Com, 34 W 14th St, New York, NY 10011 |
| | State the term remaining | 03/03/2023 - 03/02/2028 | |
| | List the contract number of any government contract | | |
| **2.8101** | State what the contract or lease is for and the nature of the debtor's interest | Software, Monday.com Annual License Renewal 2024 | Monday.Com, 34 W 14th St, New York, NY 10011 |
| | State the term remaining | 03/09/2024 - 03/08/2025 | |
| | List the contract number of any government contract | | |
| **2.8102** | State what the contract or lease is for and the nature of the debtor's interest | Software, Monday.com DocExport PDF Generator | Monday.Com, 34 W 14th St, New York, NY 10011 |
| | State the term remaining | 07/17/2024 - 07/16/2025 | |
| | List the contract number of any government contract | | |
| **2.8103** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mondi Bags Usa LLC, Mondi Bags Usa LLC, P.O. Box 4339, 3201 Mcrae Highway, Eastman, GA 31023 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8104** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Mondo- Agency & Recruiting Agreement | Mondo Int'l, LLC (Mondo), Mondo International, LLC (Mondo), 102 Madison Avenue, 7Th Floor, New York, NY 10016 |
| | State the term remaining | 01/10/2017 - 01/09/2027 | |
| | List the contract number of any government contract | | |
| **2.8105** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mongoose Products Inc, 115 Lismore Ave, Glenside, PA 19038 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.8106** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Monrovia Nursery Co, P.O. Box 1385, Azusa, CA 91702 |
| | State the term remaining | 07/01/2013 | |
| | List the contract number of any government contract | | |
| **2.8107** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Monster Moto LLC, Monster Moto LLC, 3102 Oak Lawn Ave, 600, Dallas, TX 75219 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) _24-12337_____
                    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8108** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20495) | Monte Vista Coop, 1901 E. Us Hwy 160, Monte Vista, CO 81144-9350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8109** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8778) | Montecito True Value, Rancho Montecito True Value, 763 Montecito Ctr, Santa Rosa, CA 95409-2914 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8110** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8126) | Montecito Village True Value Hdw, 1470 E Valley Rd Stea1, Santa Barbara, CA 93108-1220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8111** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6327) | Montego Bay True Value, 12827 Coastal Hwy, Ocean City, MD 21842-4716 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8112** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Monterey Lawn & Garden Prod, 3744 E Wawona Ave, Suite C, Fresno, CA 93725 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8113** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Monterey Lawn & Garden Prod, 3744 E Wawona Ave, Suite C, Fresno, CA 93725 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8114** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Monterey Lawn & Garden Prod, 3744 E Wawona Ave, Suite C, Fresno, CA 93725 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8115** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19382) | Montgomery True Value, 1325 Rt 206, Montgomery Shopping Center, Skillman, NJ 08558-1922 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8116** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14488) | Montgomerys Bldg Supplies Inc, 100 Allen St, Warsaw, NY 14569-1561 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8117** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21653) | Monticello Ace, 918 N. Main Street, Monticello, IN 47960-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8118** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16121) | Monticello Farm Home & Garden, 420 Route 17b, Monticello, NY 12701-3554 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8119** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19626) | Monticello Merc True Value, 80 South Main Street, Monticello, UT 84535-0307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8120** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23852) | Monticello True Value, 215 South Charter, Monticello, IL 61856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8121** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11082) | Monticello True Value Hardware, 215 S Charter St, Monticello, IL 61856-1854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8122** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1974) | Montour True Value Hardware, 1503 Fifth Ave, Coraopolis, PA 15108-2027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8123** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21940) | Montpelier Agway, 190 East Montpelier Rd, Montpelier, VT 05602-8900 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                         Case number (if known)  24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8124** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19911) | Montvale Hardware & Paint Supply, Montvale Hardware & Paint Supp, 8 Railroad Avenue, Montvale, NJ 07645-2111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8125** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3156) | Montville True Value Hdw., 907 A Norwich New London Tpk, Uncasville, CT 06382-1917 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8126** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22312) | Moodys Hardware, 19058 Madison, Springhill, KS 66083 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8127** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Moon Int'l Inc., Moon International Inc , 1490 Railroad Street, Corona, CA 92882 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8128** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Moore Creative Company. - MSA - Cary/Shurline | Moore Creative Company, P.O. Box 567, Mooresville, NC 28115 |
| | State the term remaining | 05/01/2023 - 04/30/2028 | |
| | List the contract number of any government contract | | |
| **2.8129** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22566) | Moore's Automotive, 200 S James St, Grayling, MI 49738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8130** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11249) | Moores True Value Hardware, 13529 Kentucky Rte 80, Garrett, KY 41630-0066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8131** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16248) | Moorestown True Value Hardware, 300 Mill St, Moorestown, NJ 08057-2522 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8132** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11798) | Moravia True Value Hardware, 102 Main St, Moravia, NY 13118-3599 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8133** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Morning Dew Tropical Plants, 601 North Congress Ave #436, Delray Beach, FL 33445 |
| | State the term remaining | 03/20/2007 | |
| | List the contract number of any government contract | | |
| **2.8134** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20155) | Morovis Lumber Yard, Llc, Morovis Lumber Yard Llc, Carretera 155 Km 49.1, Morovis, PR 00687 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8135** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 295) | Morrison True Value, 104 S Genesee Street, Morrison, IL 61270-2638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8136** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9144) | Morrison True Value Hdw., Morrison True Value Hdw, 301 N 5th St, Alpine, TX 79830-4605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8137** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23240) | Morrison's Home & Garden & Pet Center, 90 Long Pond Rd, Plymouth, MA 02360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8138** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Morse M K Co, P.O. Box 8677, Canton, OH 44711 |
| | State the term remaining | 09/01/2008 | |
| | List the contract number of any government contract | | |
| **2.8139** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Morton Salt Inc, 123 N Wacker Dr, Chicago, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8140** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Morton Salt Inc, 123 N Wacker Dr, Chicago, IL 60606 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8141** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, Mosaic Consulting Group LLC MSA | Mosaic Consulting Group, 2503 Eugenia Ave, Nashville, TN 37211 |
| | State the term remaining | 10/15/2021 - 10/14/2026 | |
| | List the contract number of any government contract | | |
| **2.8142** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21451) | Moscow & Pullman Building Supply - Moscow, Moscow & Pullman Building Supp, 760 N Main, Moscow, ID 83843-8512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8143** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22913) | Moscow Agway, 100 Market St., Moscow, PA 18444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8144** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9243) | Moses True Value, 1007 E 1st St, Deridder, LA 70634-4301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8145** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9047) | Moss True Value Hardware, 200 Commercial Dr, Taylor, TX 76574-1742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8146** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23331) | Mother Earths Agway, 350 Elwood Road, East Northport, NY 11731 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8147** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Mothers Polish Co, 5456 Industrial Drive, Huntington Beach, CA 92649 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8148** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mothers Polish Co, 5456 Industrial Drive, Huntington Beach, CA 92649 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.8149** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Mothers Polish Co, 5456 Industrial Drive, Huntington Beach, CA 92649 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8150** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mothers Polish Co, 5456 Industrial Drive, Huntington Beach, CA 92649 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8151** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23650) | Motley Hardware, 117 Highway 10 South, Motley, MN 56466 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8152** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Motomco Ltd, 3699 Kinsman Blvd, Madison, WI 53704 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8153** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Motomco Ltd, 3699 Kinsman Blvd, Madison, WI 53704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8154** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Motomco Ltd, 3699 Kinsman Blvd, Madison, WI 53704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Motorola/Acs Inc, 647 Blackhawk Dr, Westmont, IL 60559 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8156** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Motsenbocker Lift-Off, P.O. Box 90947, 4901 Morena Blvd Ste: 806, San Diego, CA 92117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8157** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Motsenbocker Lift-Off, P.O. Box 90947, 4901 Morena Blvd Ste: 806, San Diego, CA 92117 |
| | State the term remaining | 05/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8158** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Motus Fleet FAVR Contract | Motus, LLC., 60 South St, Boston, MA 02111 |
| | State the term remaining | 01/01/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.8159** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Motus Fleet FAVR Contract Addendum | Motus, LLC., 60 South St, Boston, MA 02111 |
| | State the term remaining | 12/06/2021 - 12/05/2024 | |
| | List the contract number of any government contract | | |
| **2.8160** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Motus Fleet FAVR Contract Addendum - Continuous MVR | Motus, LLC., 60 South St, Boston, MA 02111 |
| | State the term remaining | 02/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.8161** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11663) | Mound House Tv Hardware & Storage, Mound House T V Hardware & Storage, 10189 Hwy 50 East, Carson City, NV 89706-7440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8162** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 558) | Mound True Value Hardware & Paint, 2250 Commerce Blvd, Mound, MN 55364-1547 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8163** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18603) | Mount Bethel True Value Hardware, Mount Bethel True Value Hardwa, 2165 Mount Bethel Highway, Mount Bethel, PA 18343-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8164** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20380) | Mount Ida True Value Home Center, 223 Hwy 270 West, Mount Ida, AR 71957-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8165** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23388) | Mount Nebo, 125 Mcaleer, Sewickley, PA 15143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8166** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20970) | Mount Prospect Paint, 500 W. Northwest Hwy, Mount Prospect, IL 60056-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8167** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23720) | Mountain Feed & Farm, 9550 Hwy 9, Ben Lomond, CA 95005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8168** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21537) | Mountain Hardware, 9385 Lavender Court, Parker, CO 80138-7839 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8169** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22201) | Mountain Hardware & Sports Inc., 11320 Donner Pass Rd, Truckee, CA 96161-4963 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8170** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20282) | Mountain Supply True Value, 3429 Mountain View Blvd, Angel Fire, NM 87710-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8171** | State what the contract or lease is for and the nature of the debtor's interest | Software, Mozilor Limited – Webtoffee Product Import Export Plugin 2024 | Mozilor Limited, 3 Warren Yard, Warren Park, Wolverton Mill, Milton Keynes, MK12 5NW, United Kingdom |
| | State the term remaining | 06/07/2024 - 06/06/2025 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company... Name ... (Case number (if known) ...)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23369) | Mpec, 303 Water Tower Drive, Kincheloe, MI 49788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8173** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23367) | Mpec, 6976 S M 221, Brimley, MI 49715 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8174** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Mr Bar B Q Products LLC, 10 Commerce Dr, Hauppauge, NY 11788 |
| | State the term remaining | 08/01/2022 - 08/01/2026 | |
| | List the contract number of any government contract | | |
| **2.8175** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mr Bar B Q Products LLC, 10 Commerce Dr, Hauppauge, NY 11788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8176** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Mr Bar B Q Products LLC, 10 Commerce Dr, Hauppauge, NY 11788 |
| | State the term remaining | 01/01/2024 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.8177** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Mr Bar B Q Products LLC, 10 Commerce Dr, Hauppauge, NY 11788 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8178** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Mr Bar B Q Products LLC, 10 Commerce Dr, Hauppauge, NY 11788 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8179** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mr Beams/Wireless Environment LLC, Mr Beams/Wireless Environment LLC, 600 Beta Drive, Suite 100, Mayfield Village, OH 44143 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8180** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mr Beams/Wireless Environment LLC, Mr Beams/Wireless Environment LLC, 600 Beta Drive, Suite 100, Mayfield Village, OH 44143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8181** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mr Beams/Wireless Environment LLC, Mr Beams/Wireless Environment LLC, 600 Beta Drive, Suite 100, Mayfield Village, OH 44143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8182** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mr Beams/Wireless Environment LLC, Mr Beams/Wireless Environment LLC, 600 Beta Drive, Suite 100, Mayfield Village, OH 44143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mr Beams/Wireless Environment LLC, Mr Beams/Wireless Environment LLC, 600 Beta Drive, Suite 100, Mayfield Village, OH 44143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Mr Chain, P.O. Box 1584, 100 E Big Beaver Rd, Troy, MI 48099 |
| | State the term remaining | 04/01/2010 | |
| | List the contract number of any government contract | | |
| **2.8185** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mr Christmas Inc, 6045 East Shelby Drive, Ste 2, Memphis, TN 38141 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mr Heater Corp, 4560 W 160th St, Cleveland, OH 44135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8187** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Mr Heater Corp, 4560 W 160th St, Cleveland, OH 44135 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8188** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mr Heater Inc, 4560 W 160th St, Cleveland, OH 44135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8189** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Mr Longarm Inc, P.O. Box 377, 400 Walnut St, Greenwood, MO 64034 |
| | State the term remaining | 10/17/2008 | |
| | List the contract number of any government contract | | |
| **2.8190** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mr Longarm Inc, P.O. Box 377, 400 Walnut St, Greenwood, MO 64034 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.8191** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21654) | Mrt Lawn & Garden Center, 2775 El Jobean Road, Port Charlotte, FL 33953-5740 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8192** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, MSC Mediterranean Shipping Ocean Freight Agreement 2024 | Msc Mediterranean Shipping Company, 700 Watermark Blvd, Mt. Pleasant, SC 29464 |
| | State the term remaining | 05/01/2024 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.8193** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19698) | Msk True Value, 225 Ne First Ave, Myrtle Creek, OR 97457-9062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8194** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16250) | Msk True Value Building Supply, 102 S Old Pacific Hwy, Myrtle Creek, OR 97457-9702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8195** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20680) | Mt. Aukum Store, 8080 Mt. Aukum Rd., Mt. Aukum, CA 95656-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ (case number (if known) 24-12337-KBO)
Name

Debtor

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8196** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mtd Products Company, 5903 Grafton Rd, Valley City, OH 44280 |
| | State the term remaining | 03/21/2019 | |
| | List the contract number of any government contract | | |
| **2.8197** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mtd Products Inc, Mtd Products Company, 5903 Grafton Rd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8198** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mtd Products Inc, Mtd Products Company, 5903 Grafton Rd, Valley City, OH 44280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8199** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mtd Southwest, 6978 E Century Park Dr, Tucson, AZ 85706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8200** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mtd Southwest, 6978 E Century Park Dr, Tucson, AZ 85706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8201** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mtd Southwest, 6978 E Century Park Dr, Tucson, AZ 85706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8202** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mtd Southwest, 6978 E Century Park Dr, Tucson, AZ 85706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8203** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Mtd Southwest, 6978 E Century Park Dr, Tucson, AZ 85706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8204** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Mtd Southwest, 6978 E Century Park Dr, Tucson, AZ 85706 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mueller Industries, 2021 Lunt Ave, Elk Grove Vlg., IL 60007 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8206** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mueller Metals LLC, Mueller Metals LLC, 2152 Schwartz Rd, San Angelo, TX 76904 |
| | State the term remaining | 12/01/2010 | |
| | List the contract number of any government contract | | |
| **2.8207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mulch Manufacturing, 6747 Taylor Road S W, Reynoldsburg, OH 43068 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8208** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, MuleSoft LLC Professional Services Agreement | Mulesoft LLC, Mulesoft LLC, 500 Freemont Street, Suite 300, San Francisco, CA 94105 |
| | State the term remaining | 01/28/2020 - 01/27/2025 | |
| | List the contract number of any government contract | | |
| **2.8209** | State what the contract or lease is for and the nature of the debtor's interest | Software, MuleSoft Master Subscription Agreement | Mulesoft LLC, Mulesoft LLC, 500 Freemont Street, Suite 300, San Francisco, CA 94105 |
| | State the term remaining | 12/20/2019 - 12/19/2024 | |
| | List the contract number of any government contract | | |
| **2.8210** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14526) | Mulhalls Nursery Inc H&gs, 3615 N 120th St, Omaha, NE 68164-2518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8211** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14554) | Mullins Hardware Company, Inc., Mullins Hardware Company Inc, 304 Gapway St, Mullins, SC 29574-3014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.    Case number (if known) 24-12337   
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8212** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18337) | Mulqueen's True Value Hardware, Mulqueen's True Value Hardware, 123 West Main Street, Spring Grove, MN 55974-1276 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8213** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3864) | Multi Center Servistar, Multi-center Servistar, Av Banzer Km 2-1/2, Casilla 3138 Santa Cruz |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8214** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Multi Sharp Tools, Hyde House, Tbe Hyde, London, United Kingdom |
| | State the term remaining | 12/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8215** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Multichannel Solutions LLC, Multichannel Solutions LLC, 2510 E Sunset Rd, Suite 5-15, Las Vegas, NV 89120 |
| | State the term remaining | 06/06/2013 | |
| | List the contract number of any government contract | | |
| **2.8216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Multicolor Specialties Inc, 1532 South 50Th Court, Cicero, IL 60804 |
| | State the term remaining | 09/18/2007 | |
| | List the contract number of any government contract | | |
| **2.8217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8220** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8221** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8222** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8223** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8224** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8225** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8226** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8227** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8228** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Multipet Int'l, Multipet International, 55 Madison Circle Drive, East Rutherford, NJ 07073 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8229** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Multiquip Inc., Multiquip Inc , 6141 Katella Ave, Ste 200, Cypress, CA 90630 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.8230** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Multy Home Lp, 7900 Keele St, Suite 100, Concord, ON L4K 2A3, Canada |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.8231** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Multy Home Lp, 7900 Keele St, Suite 100, Concord, ON L4K 2A3, Canada |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.8232** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Multy Home Lp, 7900 Keele St, Suite 100, Concord, ON L4K 2A3, Canada |
| | State the term remaining | 08/24/2009 | |
| | List the contract number of any government contract | | |
| **2.8233** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Multy Home Lp, 7900 Keele St, Suite 100, Concord, ON L4K 2A3, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8234** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21464) | Munro Builders Supply & Ace Hardware, 103 Main Ave West, Rolla, ND 58367-7124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8235** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6274) | Munson True Value, 5662 State Hwy 7, Oneonta, NY 13820-3659 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8236** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 04/13/2015 <br> List the contract number of any government contract | Murphys Naturals Inc, 1053 E Whitaker Mill Rd, Raleigh, NC 27604 |
| **2.8237** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 11602) <br> State the term remaining <br> List the contract number of any government contract | Murray True Value Home & Auto Hdwe., Murray True Value Home & Auto Hdwe, 972 Chestnut St, Murray, KY 42071-1965 |
| **2.8238** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22623) <br> State the term remaining <br> List the contract number of any government contract | Murry's True Value Hardware, 4214 Avenue D, Brooklyn, NY 11203 |
| **2.8239** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2007 <br> List the contract number of any government contract | Music of The Spheres Tm, Music Of The Spheres Tm, Box 33039, Austin, TX 78764 |
| **2.8240** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22583) <br> State the term remaining <br> List the contract number of any government contract | Mustang Truck Parts, 1800 S Us 385, Andrews, TX 79714 |
| **2.8241** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 10/25/2010 <br> List the contract number of any government contract | Mutual Industries, 707 West Grange St, Philadelphia, PA 19120 |
| **2.8242** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s) <br> State the term remaining — 11/01/2023 - 10/31/2026 <br> List the contract number of any government contract | Mvp Brands Int Dba Colonial Candle, 1031 Legrand Blvd, Charleston, SC 29492 |
| **2.8243** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) <br> State the term remaining <br> List the contract number of any government contract | Myles Int'l, 9200 Rue Meilleur, Suite 200, Montreal, QC H2N 2A9, Canada |

Debtor  True Value Company, L.L.C.                Case number (if known) 24-12337-KBO
        Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8244** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Mypillow Inc, 343 E 82Nd St, Suite 102, Chaska, MN 55318 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8245** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Mytek Int'l Inc/Lagoo, Mytek Int'L Inc/Lagoo, 4015 Allen School Rd, Bonita, CA 91902 |
| | State the term remaining | 06/28/2017 | |
| | List the contract number of any government contract | | |
| **2.8246** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Nakoma Products LLC, Nakoma Products LLC, 1300 E North St, Coal City, IL 60416 |
| | State the term remaining | 04/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8247** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Nakoma Products LLC, Nakoma Products LLC, 1300 E North St, Coal City, IL 60416 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8248** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Nakoma Products LLC, Nakoma Products LLC, 1300 E North St, Coal City, IL 60416 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8249** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23425) | Nal's Paint Center, 315 Brooks Street, Worcester, MA 01606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8250** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23644) | Name Brand Liquidations Inc., 1600 Highway 315 Blvd, Wilkes Barre, PA 18702-7100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8251** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18745) | Nampa True Value, 421 12th Avenue Road, Nampa, ID 83686-1200 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nantucket Spider LLC, Nantucket Spider LLC, P.O. Box 536, 49 Liberty St, Wilton, CT 06897 |
| | State the term remaining | 03/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8253** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23408) | Napa Auto Parts, 120 N Colony St, Wallingford, CT 06492 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8254** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8275) | Napa True Value Bldrs Sply, 2590 Jefferson St, Napa, CA 94558-4933 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8255** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Napco Marketing Corp, 7800 Bayberry Road, Jacksonville, FL 32256 |
| | State the term remaining | 06/18/2007 | |
| | List the contract number of any government contract | | |
| **2.8256** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23344) | Naperville Ace Hardware, 1212 S Naper Blvd Ste 117, Naperville, IL 60540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8257** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Narita Trading, 154 Morgan Ave, Brooklyn, NY 11237 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8258** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14609) | Nassau Merchandising, 8 Albany Ave, Nassau, NY 12123-3301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8259** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, NFI Public Warehousing Agreement | National Distribution Centers, LLC, National Distribution Centers, LLC, 1515 Burnt Mill Road, Cherry Hill, NJ 08003 |
| | State the term remaining | 11/01/2017 - 10/31/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1033 of 1687

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.8260 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, NFI Public Warehouse Agreement | National Distribution Centers, LLC, National Distribution Centers, LLC, 1515 Burnt Mill Road, Cherry Hill, NJ 08003 |
| | State the term remaining | 11/01/2017 - 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2.8261 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | National Drainage, 1717 16Th St Ne, 3Rd Floor, Willmar, MN 56201 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.8262 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | National Equipment Register, 545 Washington Blvd, Jersey City, NJ 07310 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| 2.8263 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13295) | National Maintenance Supply, 82 Cantiague Rock Rd, Westbury, NY 11590-1708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8264 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | National Mfg Co, One First Ave, Sterling, IL 61081 |
| | State the term remaining | 08/02/2022 | |
| | List the contract number of any government contract | | |
| 2.8265 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Mfg Co, One First Ave, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8266 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | National Mfg Co, One First Ave, Sterling, IL 61081 |
| | State the term remaining | 01/01/2023 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| 2.8267 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 18 - MSC Program Agreement(s) | National Mfg Co, One First Ave, Sterling, IL 61081 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8268** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Mfg/Spectrum Brands Hhi, One First Ave, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8269** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Mfg/Spectrum Brands Hhi, One First Ave, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8270** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | National Mfg/Spectrum Brands Hhi, One First Ave, Sterling, IL 61081 |
| | State the term remaining | 01/01/2023 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.8271** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Mfg/Spectrum Brands Hhi, One First Ave, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8272** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Mfg/Spectrum Brands Hhi, One First Ave, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8273** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Mfg/Spectrum Brands Hhi, One First Ave, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8274** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Mfg/Spectrum Brands Hhi, One First Ave, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8275** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | National Paint Equipment, 201 Badger Parkway, Darien, WI 53114 |
| | State the term remaining | 08/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8276** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | National Presto Ind, 1833 Charles Waite St, Sycamore, IL 60178 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8277** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8278** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8279** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8280** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8281** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8282** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8283** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                          Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8284** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8285** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8286** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8287** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8288** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | National Tree Co-Import, 2 Commerce Drive, Cranford, NJ 07016 |
| | State the term remaining | 07/01/2021 | |
| | List the contract number of any government contract | | |
| **2.8289** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, General Liability - Policy Number(s): GL2039272 | National Union Fire Ins. Co. (Aig), Usi Midwest LLC, 2021 Spring Road, Oakbrook, IL 60523 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.8290** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Automobile Liability - Policy Number(s): AL9734315 | National Union Fire Ins. Co. (Aig), Usi Midwest LLC, 2021 Spring Road, Oakbrook, IL 60523 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.8291** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23267) | National Wholesale Liquidators, 7101 Roosevelt Boulevard, Philadelphia, PA 19149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8292** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23145) | Nationwide Industrial Supply, 8414 South Ave, Boardman, OH 44514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Natural Beauty, P.O. Box 790, N 781 Curran Road, Denmark, WI 54208 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8294** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Natural Pest Control, 8864 Little Creek Drive, Orangevale, CA 95662 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8295** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nature Innovations LLC, Nature Innovations LLC, 2113 S Nikolai Ave, Marshfield, WI 54449 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8296** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nature'S Choice Corporation, 1106 Millstone River Rd, Hillsborough, NJ 08844 |
| | State the term remaining | 10/19/2021 | |
| | List the contract number of any government contract | | |
| **2.8297** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Natures Earth Pellet Energy LLC, Natures Earth Pellet Energy LLC, 2200 N Fl Mango Rd, Suite 403, West Palm Beach, FL 33409 |
| | State the term remaining | 12/03/2014 | |
| | List the contract number of any government contract | | |
| **2.8298** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Natures Fresh Start, 12231 Se 178Th St, Renton, WA 98058 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8299** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Natures Mace, 267 Main St, Blakley, PA 18447 |
| | State the term remaining | 04/20/2018 | |
| | List the contract number of any government contract | | |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 1038 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8300** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Natures Mark LLC-Import, Natures Mark LLC-Import, 9999 Bellair Blvd, Suite 908, Houston, TX 77036 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8301** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Natures Mark LLC-Import, Natures Mark LLC-Import, 9999 Bellair Blvd, Suite 908, Houston, TX 77036 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8302** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Natures Mark LLC-Import, Natures Mark LLC-Import, 9999 Bellair Blvd, Suite 908, Houston, TX 77036 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8303** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Natures Source Plant Food-Ball Dpf, 401 N Walnut St, Sherman, TX 75090 |
| State the term remaining | 06/01/2011 | |
| List the contract number of any government contract | | |
| **2.8304** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21961) | Natures Touch Garden Center, 5013 West Sr 11, Janesville, WI 53548-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8305** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Natures Way Bird Products LLC, Natures Way Bird Products LLC, 9054 E Washington St, Chagrin Falls, OH 44023 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8306** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Natures Way Bird Products LLC, Natures Way Bird Products LLC, 9054 E Washington St, Chagrin Falls, OH 44023 |
| State the term remaining | 03/01/2014 | |
| List the contract number of any government contract | | |
| **2.8307** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Natures Way Bird Products LLC, Natures Way Bird Products LLC, 9054 E Washington St, Chagrin Falls, OH 44023 |
| State the term remaining | | |
| List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1039 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8308** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Natures Way Bird Products LLC, Natures Way Bird Products LLC, 9054 E Washington St, Chagrin Falls, OH 44023 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8309** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10072) | Navarre True Value Hdwe, 3400 Shoreline Dr, Wayzata, MN 55391-9265 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8310** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nc Filtration, 1 Miller St, Belmont, NC 28012 |
| | State the term remaining | 02/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8311** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ncc, Inc., The, Ncc, Inc , The , 1840 Mcdonald Ave, Brooklyn, NY 11223 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8312** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | 09/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8313** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8314** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8315** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 (KBO)
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8316** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Neal Mast & Son Greenhouses Inc, 1780 Four Mile Rd Nw, Grand Rapids, MI 49544 |
| | State the term remaining | 04/30/2013 | |
| | List the contract number of any government contract | | |
| **2.8317** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Nebo Tools/Asg, Alliance Sports Group, 3025 N Great Southwest Pkwy, Grand Prairie, TX 75050 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8318** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Nebo Tools/Asg, Alliance Sports Group, 3025 N Great Southwest Pkwy, Grand Prairie, TX 75050 |
| | State the term remaining | 08/01/2024 - 10/01/2026 | |
| | List the contract number of any government contract | | |
| **2.8319** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Nebo Tools/Asg, Alliance Sports Group, 3025 N Great Southwest Pkwy, Grand Prairie, TX 75050 |
| | State the term remaining | 09/01/2024 - 11/30/2024 | |
| | List the contract number of any government contract | | |
| **2.8320** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11691) | Necedah True Value, 205 S Main St, Necedah, WI 54646-8276 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8321** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7878) | Nedo True Value Shpg Ctr, 57866 Highway 12, Hatteras, NC 27943-0519 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8322** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22517) | Needham Garden Center, 53 Chestnut St, Needham, MA 02492 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8323** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nehemiah Mfg Co LLC, 1907 South St, Cincinnati, OH 45204 |
| | State the term remaining | 03/13/2012 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.8324 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nellie'S Clean Inc, 114-2455 Dollarton Hwy, North Vancouver, BC V7H 0A2, Canada |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

| 2.8325 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10169) | Nelson Agri Center True Value, 217 N Center Ave, Viroqua, WI 54665-1436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.8326 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 436) | Nelson Shpg Ctr True Value, 3449 State Rd 42, Fish Creek, WI 54212-9452 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.8327 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3118) | Nelson True Value, 125 N Marquette Road, Prairie Du Chien, WI 53821-1513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.8328 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nelson Wood Shims, P.O. Box 395, 500 Nw 3Rd St, Cohasset, MN 55721 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |

| 2.8329 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nelson Wood Shims, P.O. Box 395, 500 Nw 3Rd St, Cohasset, MN 55721 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.8330 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nelson-Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.8331 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22675) | Nelson's Hardware, 1839 Blue Ridge Hwy, Blairsville, GA 30512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8332** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20185) | Nemnich True Value, 212 N. Douglas, Ellsworth, KS 67439-3208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8333** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Neogen Corporation, 1847 Mercer Road Lexington, Lexington, KY 40511 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8334** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Neogen Corporation, 1847 Mercer Road Lexington, Lexington, KY 40511 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.8335** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Neogen Corporation, 1847 Mercer Road Lexington, Lexington, KY 40511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8336** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Neogen Corporation, 1847 Mercer Road Lexington, Lexington, KY 40511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8337** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Neogen Corporation, 1847 Mercer Road Lexington, Lexington, KY 40511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8338** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Neogen Corporation, 1847 Mercer Road Lexington, Lexington, KY 40511 |
| | State the term remaining | 09/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8339** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Neogen Corporation, 1847 Mercer Road Lexington, Lexington, KY 40511 |
| | State the term remaining | 08/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8340** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22841) <br> State the term remaining <br> List the contract number of any government contract | Neptune Farm Products, 4195 Middle Country Rd, Calverton, NY 11933 |
| **2.8341** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) <br> State the term remaining <br> List the contract number of any government contract | Neptunes Harvest, P.O. Box 1183, 88 Commercial Street, Gloucester, MA 01930 |
| **2.8342** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20578) <br> State the term remaining <br> List the contract number of any government contract | Nerd's Hardware, 1306 S Bus Highway 13, Lexington, MO 64067-7184 |
| **2.8343** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23801) <br> State the term remaining <br> List the contract number of any government contract | Nerd's Hardware, 810 Fairground Ave, Higginsville, MO 64037 |
| **2.8344** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 21120) <br> State the term remaining <br> List the contract number of any government contract | Nerd's Hardware & Home Center - Odessa, Nerd's Hardware & Home Center Odessa, 304 N 2nd Street, Odessa, MO 64076-1138 |
| **2.8345** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22804) <br> State the term remaining <br> List the contract number of any government contract | Nescopeck Agway, 1043 E. 3rd Street, Nescopeck, PA 18655 |
| **2.8346** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 6111) <br> State the term remaining <br> List the contract number of any government contract | Nesquehoning True Value Hdwe, 2 W Willow Ln, Nesquehoning, PA 18240-1228 |
| **2.8347** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2007 <br> List the contract number of any government contract | Nestle Purina Pet Care Co, Checkboard Square 3E, St Louis, MO 63164 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
　　　Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8348** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nestle Purina/Golden Cat, 70 Lincoln Oaks #708, Willowbrook, IL 60527 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8349** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nestle Water North Amer Inc, 1333 Butterfield Road, Suite 34, Downers Grove, IL 60515 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8350** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nestle Water North Amer Inc, 1333 Butterfield Road, Suite 34, Downers Grove, IL 60515 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8351** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6630) | Netcong True Value Hardware, 127 State Route 183, Stanhope, NJ 07874-2644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8352** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Netherland Bulb Company Inc., Netherland Bulb Company Inc , 2720 Industrial Way, Vineland, NJ 08360 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8353** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Netrix Global MSA | Netrix Global LLC, Netrix Global LLC, 2801 Lakeside Rd, Suite 125, Bannockburn, IL 60015 |
| | State the term remaining | 09/15/2023 - 09/14/2028 | |
| | List the contract number of any government contract | | |
| **2.8354** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Netrush LLC MNDA | Netrush LLC, Netrush LLC, 17801 Se 6Th Way Ste 100, Vancouver, WA 98683 |
| | State the term remaining | 02/13/2024 - 02/12/2026 | |
| | List the contract number of any government contract | | |
| **2.8355** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Netrush ECommerce MSA and SOW 2024 | Netrush LLC, Netrush LLC, 17801 Se 6Th Way Ste 100, Vancouver, WA 98683 |
| | State the term remaining | 05/01/2024 - 04/30/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8356** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 6466) <br> State the term remaining <br> List the contract number of any government contract | Neversink True Value Lumber, 95 Jersey Ave, Port Jervis, NY 12771-2563 |
| **2.8357** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s) <br> State the term remaining — 05/29/2018 <br> List the contract number of any government contract | New Age Pet, 25063 Viking St, Hayward, CA 94545 |
| **2.8358** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Conversion Agreement(s) <br> State the term remaining — 06/01/2022 <br> List the contract number of any government contract | New Age Pet-Import, 25063 Viking St, Hayward, CA 94545 |
| **2.8359** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 21083) <br> State the term remaining <br> List the contract number of any government contract | New Boston Hardware, 3 Central Square, Route 13 South, New Boston, NH 03070-3738 |
| **2.8360** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20009) <br> State the term remaining <br> List the contract number of any government contract | New Buffalo Hardware, 430 S. Whittaker Ave., New Buffalo, MI 49117-1764 |
| **2.8361** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23387) <br> State the term remaining <br> List the contract number of any government contract | New Castle Agway, 101 East Division St, New Castle, PA 16101 |
| **2.8362** State what the contract or lease is for and the nature of the debtor's interest — Recruiting Services, Contingent staffing <br> State the term remaining — 04/14/2014 - 04/13/2026 <br> List the contract number of any government contract | New Directions, 2025 Smith Street, North Providence, RI 02911 |
| **2.8363** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 4 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2007 <br> List the contract number of any government contract | New England Pottery, 2030 Powers Ferry Rd, Suite 370, Atlanta, GA 30339 |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8364** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 793) | New Holstein True Value, 2204 Wisconsin Ave, New Holstein, WI 53061-1231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8365** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23715) | New Hope Paint & Hardware, 930 New Hope Road, Suite 9, Lawrenceville, GA 30045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8366** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22661) | New Hope True Value (#200), Delray Plus True Value 200, 314 West Bridge St, New Hope, PA 18938-1432 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8367** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, New Legend Master Truckload Transportation Agreement | New Legend, Inc, 811 S 59Th Ave, Phoenix, AZ 85043 |
| | State the term remaining | 05/25/2022 | |
| | List the contract number of any government contract | | |
| **2.8368** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | New Media Retailer, 29 Lackawanna Ave, Norwich, NY 13815 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8369** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21387) | New Milford Agway, 126 Housatonic Avenue, New Milford, CT 06776-2744 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8370** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21623) | New Milford Hardware, 180 Main St, New Milford, PA 18834-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8371** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23444) | New South Construction Supply, 10760 Us 1, Ponte Vedra, FL 32081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8372 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23459) | New South Construction Supply, 140 Dorton St, Charlotte, NC 28213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8373 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23448) | New South Construction Supply, 1427 Mechanical Blvd, Suite 103, Garner, NC 27529 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8374 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23443) | New South Construction Supply, 180 Rodeo Drive, Myrtle Beach, SC 29579 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8375 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23447) | New South Construction Supply, 358 Industrial Park Road, Hardeeville, SC 29927 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8376 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23458) | New South Construction Supply, 4987 Banco Road, North Charleston, SC 29418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8377 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23446) | New South Construction Supply, 5220 Minola Road, Lithonia, GA 30038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8378 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23460) | New South Construction Supply, 7207 Cessna Drive, Greensboro, NC 27409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8379 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23445) | New South Construction Supply, 9 North Kings Road, Greenville, SC 29605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8380** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23441) | New South Construction Supply, 9315 Old Kings Road S, Jacksonville, FL 32257 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8381** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23442) | New South Construction Supply, 951 Harbor Dr, West Columbia, SC 29169 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8382** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | New Sunshine LLC, New Sunshine LLC, 8001 Woodland Dr, Indianapolis, IN 46278 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.8383** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | New View Gifts & Accessories Ltd, 311 E Baltimore Ave, Suite 300, Media, PA 19063 |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | New York Wire/Wall Span, 13711 N Fountain Hills Rd, Ste 114-148, Fountain Hills, AZ 85268 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Newair LLC, Newair LLC, 6600 Katella Ave, Cypress, CA 90630 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8386** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Newborn Bros & Co Inc, 7222 Parkway Drive, Suite A, Hanover, MD 21076 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.8387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Newborn Bros & Co Inc, 7222 Parkway Drive, Suite A, Hanover, MD 21076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.8388 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Newborn Bros & Co Inc, 7222 Parkway Drive, Suite A, Hanover, MD 21076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8389 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Newborn Bros & Co Inc, 7222 Parkway Drive, Suite A, Hanover, MD 21076 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.8390 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Newborn Bros & Co Inc, 7222 Parkway Drive, Suite A, Hanover, MD 21076 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.8391 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| 2.8392 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.8393 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.8394 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.8395 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8396** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8397** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 12/01/2023 - 12/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8400** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8401** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8402** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8403** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8404** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.8405** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8406** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Newell Brands Distribution LLC, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.8407** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Newell Brands Distribution LLC_, Newell Brands Distribution LLC, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 07/26/2022 | |
| | List the contract number of any government contract | | |
| **2.8408** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20863) | Newhall Hardware, 23736 Lyons Avenue, Ste A, Newhall, CA 91321-2564 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8409** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8377) | Newland Hardware, 4938 Huntington Dr S, Los Angeles, CA 90032-1627 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8410** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7616) | Newtons True Value Hdw, 116 W Main St, Cherryvale, KS 67335-1322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8411** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23246) | Next - Gen Supply Group Llc., 11 Norfolk St., Mansfield, MA 02048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1052 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Next Generation Distributors Inc, 172 Trowers Rd, Unit 30, Woodbridge, ON L4L 8A7, Canada |
| | State the term remaining | 01/25/2018 | |
| | List the contract number of any government contract | | |
| **2.8413** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Next Innovations Ltd, P.O. Box 999, 7981 Town Hall Rd Nw, Walker, MN 56484 |
| | State the term remaining | 05/01/2013 | |
| | List the contract number of any government contract | | |
| **2.8414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nextstep Commercial Products, 2821 S Fairfield, Suite G, Lombard, IL 60148 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nextstep Commercial Products, 2821 S Fairfield, Suite G, Lombard, IL 60148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8416** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, NFI Schedule C Addendum 12.01.2023 | Nfi Interactive Logistics, LLC, Nfi Interactive Logistics, LLC, 1515 Burnt Mill Rd, 19Th Floor, Cherry Hill, NJ 08003 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.8417** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, NFI Distribution Relocation Letter Chino CA 2024 | Nfi Interactive Logistics, LLC, Nfi Interactive Logistics, LLC, 1515 Burnt Mill Rd, 19Th Floor, Cherry Hill, NJ 08003 |
| | State the term remaining | 03/15/2024 - 03/14/2025 | |
| | List the contract number of any government contract | | |
| **2.8418** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ngk Spark Plugs Usa Inc, 46929 Magellan Drive, Wixom, MI 48393 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8419** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21955) | Nhs Hardware, 740 Nepperhan Ave, Yonkers, NY 10701-2312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Niagara Bottling, LLC, 2560 E Philadelphia St, Ontario, CA 91761 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8421** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nibco Inc, 1516 Middlebury St, P.O. Box 1167, Elkhart, IN 46515 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8422** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nic Industries Inc, 7050 6Th Street, White City, OR 97503 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nice North America LLC, Nice North America LLC, 3121 Hartsfield Rd, Tallahassee, FL 32303 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.8424** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Nice North America LLC, Nice North America LLC, 3121 Hartsfield Rd, Tallahassee, FL 32303 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8425** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Nice Pak Products Inc, Two Nice Pak Park, Orangeburg, NY 10962 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.8426** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Nice Pak Products Inc, Two Nice Pak Park, Orangeburg, NY 10962 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8427** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nice Pak Products Inc, Two Nice Pak Park, Orangeburg, NY 10962 |
| | State the term remaining | 08/19/2011 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8428** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nice Pak Products Inc, Two Nice Pak Park, Orangeburg, NY 10962 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8429** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3728) | Nicholson Hardware, 1131 2nd Ave, Rockford, IL 61104-2201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8430** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14589) | Nicholson Lumber Company, 377 Main St, Nicholson, PA 18446-0310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8431** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14610) | Nicholson-hardie H &gs, Nicholson-hardie H&gs, 5725 W Lovers Ln, Dallas, TX 75209-5115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8432** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21081) | Nick's Farm & Home, Nick`s Farm & Home, 22424 Us Highway 136, Kahoka, MO 63445-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8433** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17694) | Nick's Garden Center & Farm Market, Nick`s Garden Center & Farm Ma, 2001 South Chambers Road, Aurora, CO 80014-4502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8434** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22658) | Nick's True Value Hardware, Nick's Osage Beach, 1036 Palisades Blvd., Osage Beach, MO 65065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8435** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23738) | Nickerson Landscape Co, 20 Bigelow Hill Road, Norridgewock, ME 04957 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8436** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2322) | Nickman's Hardware, Nickman's True Value Hardware, 3 Nickman's Plaza, Lemont Furnace, PA 15456-9732 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nielsen Products LLC, Nielsen Products LLC, P.O. Box 243, Boulder, CO 80306 |
| | State the term remaining | 04/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8438** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nien Made Usa Inc, 28 Centerpointe Drive, La Palma, CA 90623 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nifty Lift, 1438 S Buncombe Rd, Greer, SC 29651 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.8440** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nifty Products, 4 Jocama Blvd, Old Bridge, NJ 08857 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8441** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Nifty Products, 4 Jocama Blvd, Old Bridge, NJ 08857 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.8442** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20840) | Nigel Osborne Enterprises Ltd., Nibloss Complex, Carrs Bay, Montserrat , United Kingdom |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8443** | State what the contract or lease is for and the nature of the debtor's interest | Software, Nin TechNet Limited - Code Profiler Pro License (10 sites) | Nin Technet Limited, 367 - 375 Queen'S Road Central, 1603, 16Th Fl, The L Plaza, Sheung Wan, Hong Kong |
| | State the term remaining | 12/27/2023 - 12/26/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8444** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Battery & Electrical Ap, 99 Da He Tou Street, Ningbo, Zhejiang, 315000, China |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8445** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Gemay Industry Co, 11/F Tianyi Business Center, 21 Hualouxiang, Ningbo, Zhejiang, China |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8446** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Gemay Industry Co, 11/F Tianyi Business Center, 21 Hualouxiang, Ningbo, Zhejiang, China |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8447** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Gemay Industry Co, 11/F Tianyi Business Center, 21 Hualouxiang, Ningbo, Zhejiang, China |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8448** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ningbo Judin Special Monofil, 3 Ind&Td Rd, Haishu, Jishigang Industrial Park, Ningbo, Zhejiang 315171 |
| State the term remaining | 01/01/2024 | |
| List the contract number of any government contract | | |
| **2.8449** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ningbo Konwin Electrical Appliance, 558 Renhe Rd, Baishalu St, Cixi, Zhejiang, China |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.8450** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Konwin Electrical Appliance, 558 Renhe Rd, Baishalu St, Cixi, Zhejiang, China |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8451** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Konwin Electrical Appliance, 558 Renhe Rd, Baishalu St, Cixi, Zhejiang, China |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____
Name                                   Case number (if known) _24-12337_



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8452** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Konwin Electrical Appliance, 558 Renhe Rd, Baishalu St, Cixi, Zhejiang, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8453** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Xingwei Cutting Tools Co, Industrial Zone Of Xidian, Ninghai, Zhejiang, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8454** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ningbo Xingwei Cutting Tools Co, Industrial Zone Of Xidian, Ninghai, Zhejiang, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8455** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ninja Jump Inc, 3221 San Fernando Rd, Los Angeles, CA 90065 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.8456** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8457** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8458** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8459** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8460** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8461** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8462** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8463** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8464** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8465** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8466** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8467** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Nite Ize Inc, 5660 Central Avenue, Boulder, CO 80301 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8468** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Niteo Products, P.O. Box 191629, Dallas, TX 75219 |
| | State the term remaining | 02/15/2018 | |
| | List the contract number of any government contract | | |
| **2.8469** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Niteo Products, P.O. Box 191629, Dallas, TX 75219 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8470** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Niteo Products, P.O. Box 191629, Dallas, TX 75219 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8471** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Niteo Products, P.O. Box 191629, Dallas, TX 75219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8472** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7678) | Nittany Valley True Value Hdwe., Nittany Valley True Value Hdwe, 1169 Nittany Valley Dr, Bellefonte, PA 16823-6400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nix Sensor Ltd, 175 Longwood Rd S, 306A, Hamilton, ON L8P 0A1, Canada |
| | State the term remaining | 08/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8474** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, No Cost Solutions (NCS) Audit Agreement 2023 | No Cost Solutions, P.O. Box 12308,, Charlotte, NC 28220 |
| | State the term remaining | 08/16/2023 - 11/15/2026 | |
| | List the contract number of any government contract | | |
| **2.8475** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | No Spill Inc, 17501 W 98Th Street , #6-49, Lenexa, KS 66219 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8476** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | No Spill Inc, 17501 W 98Th Street , #6-49, Lenexa, KS 66219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | No Spill Inc, 17501 W 98Th Street , #6-49, Lenexa, KS 66219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8478** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | No Spill Inc, 17501 W 98Th Street , #6-49, Lenexa, KS 66219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | No Spill Inc, 17501 W 98Th Street , #6-49, Lenexa, KS 66219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | No Spill Inc, 17501 W 98Th Street , #6-49, Lenexa, KS 66219 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Noble Outfitters, 4300 Spyres Way, Modesto, CA 95356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8482** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14614) | Noble True Value Hardware, 60-47 Fresh Pond Rd, Maspeth, NY 11378-3541 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8483** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21112) | Nobman's Hardware, Nobman's Hardware, 95 South St, Oyster Bay, NY 11771-2213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8484** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19047) | Nodak Ranch & Home Supply True Value, Nodak Ranch & Home Supply Tr, 8030 Highway 83 South East, Linton, ND 58552-9025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8485** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Noelle Enterprises Inc, P.O. Box 399, 2365 Highway 210 West, Hampstead, NC 28443 |
| | State the term remaining | 03/01/2013 | |
| | List the contract number of any government contract | | |
| **2.8486** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Noma/Inliten-Import, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8487** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Noma/Inliten-Import, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8488** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Noma/Inliten-Import, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8489** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Noma/Inliten-Import, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8490** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Noma/Inliten-Import, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8491** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Noma/Inliten-Import, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1062 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8492** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Noma/Inliten-Import, 2350 Ravine Way, Suite 300, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8493** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nonatz Inc, 1129 Jasmine Rd, Dublin, GA 31021 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8494** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11400) | Noonan Equipment & Event Rental - Grand, 801 N Grand Ave E, Springfield, IL 62702-3932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8495** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18302) | Noonan Equipment & Event Rental - Koke Mill, 3031 South Koke Mill Road, Springfield, IL 62711-7055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8496** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22441) | Norberg Paints, 326 E 14th Street, Sioux Falls, SD 57104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8497** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Nordic Shield Plastics Corp, Industrial Park East, P.O. Box 660, Oxford, MA 01540 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8498** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nordic Ware, 5005 County Rd 25, Minneapolis, MN 55416 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nordon LLC, Nordon LLC, 1 Cabot Blvd East, Langhorne, PA 19047 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8500** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20303) | Norick's True Value, Norick`s True Value, 10920 N. May Avenue, Oklahoma City, OK 73120-6202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8501** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Norma Group/Breeze, 325 W Silverbell Road, Suite 230, Lake Orion, MI 48359 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8502** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Norma Group/Breeze, 325 W Silverbell Road, Suite 230, Lake Orion, MI 48359 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8503** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Norma Group/Breeze, 325 W Silverbell Road, Suite 230, Lake Orion, MI 48359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8504** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Norma Group/Breeze, 325 W Silverbell Road, Suite 230, Lake Orion, MI 48359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8505** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Norma Group/Breeze, 325 W Silverbell Road, Suite 230, Lake Orion, MI 48359 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8506** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Norma Group/Breeze, 325 W Silverbell Road, Suite 230, Lake Orion, MI 48359 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8507** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Norpro, 2215 Merrill Creek Pkwy, Everett, WA 98203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8508** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Norseman Apparel, 8841 E Research Center Rd, New Hope, MN 55428 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8509** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | North Atlantic Imports LLC, North Atlantic Imports LLC, 1703 W 1700 N, Logan, UT 84321 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8510** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | North Atlantic Imports LLC, North Atlantic Imports LLC, 1703 W 1700 N, Logan, UT 84321 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8511** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | North Atlantic Imports LLC, North Atlantic Imports LLC, 1703 W 1700 N, Logan, UT 84321 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8512** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | North Atlantic Imports LLC, North Atlantic Imports LLC, 1703 W 1700 N, Logan, UT 84321 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8513** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | North Atlantic Imports LLC, North Atlantic Imports LLC, 1703 W 1700 N, Logan, UT 84321 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8514** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | North Atlantic Imports LLC, North Atlantic Imports LLC, 1703 W 1700 N, Logan, UT 84321 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.8515** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | North Atlantic Imports LLC, North Atlantic Imports LLC, 1703 W 1700 N, Logan, UT 84321 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8516** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | North Atlantic Imports LLC, North Atlantic Imports LLC, 1703 W 1700 N, Logan, UT 84321 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8517** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, North Coast Logistics Cross Dock Agreement 2023 | North Coast Logistics, Inc., North Coast Logistics , Inc , 18901 Snow Road Suite A, Brook Park, OH 44142 |
| | State the term remaining | 07/18/2023 - 07/17/2026 | |
| | List the contract number of any government contract | | |
| **2.8518** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | North Coast Perennials Inc, 3754 Dayton Rd, Madison, OH 44057 |
| | State the term remaining | 10/07/2011 | |
| | List the contract number of any government contract | | |
| **2.8519** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22779) | North East True Value, North East Hardware, 180 W Main St, North East, PA 16428 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8520** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22410) | North Fork True Value, 1403 Main Road, Jamesport, NY 11947 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8521** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17483) | North Haven H&gs, 7700 Northaven Rd, Dallas, TX 75230-3224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8522** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22767) | North Haverhill Agway, 3147 Dartmouth College Highway, North Haverhill, NH 03774 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8523** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5528) | North Medford Grange Coop, 2603 S Pacific Highway, Medford, OR 97501-1361 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                 Case number (if known)  24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8524** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21644) | North Sea Hardware, 1411 North Sea Rd, Southampton, NY 11968-2048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8525** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18375) | North Star Landscape & Garden Center, 15677 County Road B, Hayward, WI 54843-2633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8526** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | North State Ind Inc, 1400 Renaissance Dr, Suite 204, Park Ridge, IL 60068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8527** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | North State Ind Inc, 1400 Renaissance Dr, Suite 204, Park Ridge, IL 60068 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8528** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | North State Ind Inc, 1400 Renaissance Dr, Suite 204, Park Ridge, IL 60068 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.8529** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | North State Ind Inc, 1400 Renaissance Dr, Suite 204, Park Ridge, IL 60068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8530** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | North State Ind Inc, 1400 Renaissance Dr, Suite 204, Park Ridge, IL 60068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8531** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | North States Industries, 1507 92Nd Lane Ne, Blaine, MN 55449 |
| | State the term remaining | 08/16/2013 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8532** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | North West Rubber Ltd, 33850 Industrial Avenue, Abbotsford, BC V2S 7T9, Canada |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8533** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17775) | Northampton Lumber Company, 7409 Railroad Avenue, Nassawadox, VA 23413-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8534** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20905) | Northeast Building & Home, 1460 Barnum Ave, Bridgeport, CT 06610-3201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8535** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20906) | Northeast Building & Home, 21 Grove St, New Canaan, CT 06840-5337 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8536** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20907) | Northeast Building & Home, 26 Kent Rd S, Cornwall Bridge, CT 06754-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8537** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23393) | Northeast Nursery Contractor Center, 8 Dearborn Road, Peabody, MA 01960 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8538** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22594) | Northeast Paint Supply, 2883 Mccarty Rd, Saginaw, MI 48603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8539** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Northeast Wood Products LLC, Northeast Wood Products LLC, 13 Crow Hill Rd, Uncasville, CT 06382 |
| | State the term remaining | 04/30/2015 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1068 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8540** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2975) | Northeastern Window & Door T V, 345 N Huron Rd, Harrisville, MI 48740-9791 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8541** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19085) | Northern Industrial Supply, 3440 Centennial Dr, Midland, MI 48642-6934 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8542** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Northern Int'l Inc, 1 Burbidge Street, Suite 101, Coquitlam, BC V3K 7B2, Canada |
| | State the term remaining | 11/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8543** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22907) | Northern Lakes Coop, 15846 W. Us Hwy 63 S, Hayward, WI 54843 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8544** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7126) | Northern Neck True Value Hdwe, 17144 Kings Hwy, Montross, VA 22520-2712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8545** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Northern New England Benefit Trust - Health and Welfare Benefit Plan 2007 | Northern New England Benefit Trust, 51 Goffstown Rd P O Box 4604, Manchester, NH 03108 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8546** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21960) | Northern Pines Greenery, Inc., Northern Pines Greenery Inc., 8668 Hill Lake Drive, Minocqua, WI 54548-9741 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8547** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Northern Plains Distributing, 405 14Th St N, Fargo, ND 58102 |
| | State the term remaining | 01/24/2018 | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8548** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Northern Response Intl, 50 Staples Ave, Richmond Hill, ON 64B 0A7, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8549** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11067) | Northgate True Value Hardware, 2400 Broadway St, Anderson, IN 46012-1611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8550** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Northland Floral Inc, 1703 S Service Rd, St Catharines, ON L2R 6P9, Canada |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8551** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18720) | Northome True Value, 12063 Main Street, Northome, MN 56661-8074 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8552** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19707) | Northside True Value Hardware, 2912 S Wayne Rd, Wayne, MI 48184-1217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8553** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1529) | Northside True Value Hdwe, Northside True Value Hardware, 1415 N Richmond St, Appleton, WI 54911-3549 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8554** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23265) | Northwest Farm Supply, 80411 Hwy 395 N, Hermiston, OR 97838 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8555** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23700) | Northwest Farm Supply - Prosser, 451 Wine Country Rd, Prosser, WA 99350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                     Case number (if known)   24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8556** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21688) | Northwest Feed & Grain, 8625 Military Road, Omaha, NE 68134-1844 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Northwest Hardwoods Inc, 820 A St, Suite 500, Tacoma, WA 98402 |
| | State the term remaining | 08/01/2011 | |
| | List the contract number of any government contract | | |
| **2.8558** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3502) | Northwest Industrial Supply, 1819 2nd Ave North, Billings, MT 59101-2447 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Northwest Instrument Inc, 330 Waterloo Valley Road, Mt Olive, NJ 07828 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8560** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17653) | Northwoods True Value, 730 Highway 169, Tower, MN 55790-8232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8561** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10352) | Northwoods True Value Home Center, Northwoods True Value Home Cen, 114 N Highway 53, Cook, MN 55723-8100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8562** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Norton Abrasives/St Gobain, 1 New Bond Street, P.O. Box 15008, Worcester, MA 01615 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8563** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11605) | Norwalk True Value, Norwalk Hardware, 11056 Rosecrans Ave, Norwalk, CA 90650-3601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor

True Value Company, L.L.C. _____ Case number (if known) _24-12337-KBO_
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8564** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22792) | Norwood Park, 5907 N Northwest Hwy, Chicago, IL 60631 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8565** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14480) | Nostrand True Value Hardware, 1785 Nostrand Ave, Brooklyn, NY 11226-7132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Notions Marketing Corp., 1500 Buchanan Sw, Grand Rapids, MI 49507 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8567** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Nour Trading House Private Label Supplier Agreement Cary | Nour Trading House, Inc., 637 Colby Drive Unit 12, Waterloo, ON N2V 1B4, Canada |
| | State the term remaining | 07/19/2023 - 07/18/2026 | |
| | List the contract number of any government contract | | |
| **2.8568** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, VMD (Vendor Managed Data) system changes | Nova Libra, Inc., P.O. Box 383 , Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8569** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Nova Libra - Master Services Agreement | Nova Libra, Inc., P.O. Box 383 , Glenview, IL 60025 |
| | State the term remaining | 01/03/2020 - 01/02/2025 | |
| | List the contract number of any government contract | | |
| **2.8570** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Shurline Toll Manufacturing Agreement | Nova Wildcat Shur-Line LLC, 4051 S Iowa Ave, Saint Francis, WI 53235-4668 |
| | State the term remaining | 02/02/2020 - 02/01/2027 | |
| | List the contract number of any government contract | | |
| **2.8571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Novel Ideas Inc, 605 Laurel St, Mishawaka, IN 46544 |
| | State the term remaining | 02/01/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8572** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| State the term remaining | 09/01/2019 | |
| List the contract number of any government contract | | |
| **2.8573** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.8574** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8575** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8576** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8577** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8578** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8579** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8580** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Novelty Mfg Co, 1330 Loop Road, Lancaster, PA 17601 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8581** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14640) | Novey, Avenida 74 Central 279, Apartado 3420, Panama City, Panama |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8582** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23196) | Novick Hardware, 302 Central Ave, Jersey City, NJ 07307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8583** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14646) | Novotny True Value, 5615 Wilmot Rd, Mchenry, IL 60051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8584** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Novozymes Bioag Inc, 12320 Cutten Rd, Houston, TX 77066 |
| | State the term remaining | 09/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8585** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Novus Media Master Agency Agreement | Novus Media Inc., 225 N Michigan Ave, Chicago, IL 60601 |
| | State the term remaining | 05/09/2022 - 05/08/2027 | |
| | List the contract number of any government contract | | |
| **2.8586** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Now Designs, 2150 Peace Portal Way, Blaine, WA 98230 |
| | State the term remaining | 06/30/2010 | |
| | List the contract number of any government contract | | |
| **2.8587** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, NP Hanover Industrial I LLC WB Industrial Lease Agreement 2019 | Np Hanover Industrial I, LLC, Np Hanover Industrial I, LLC, 4825 Nw 41St St Ste 500, Kansas City, MO 64150 |
| | State the term remaining | 08/01/2019 - 07/31/2040 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1074 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8588 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22691) | Nr Supply, 4015 Shopton Rd Suite 300, Charlotte, NC 28217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8589 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nuera Enterprises Canada Inc, 1490 Dagenais Blvd West, Laval, QC H7L 5C7, Canada |
| | State the term remaining | 05/02/2018 | |
| | List the contract number of any government contract | | |
| 2.8590 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14654) | Nugent & Potter, 1557 County Road 39, Southampton, NY 11968-5201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8591 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Numark Industries Co Limited, Flat M 3F Kaiser Estate Ph 3, 11 Hok Yuen St, Hunghom, Kowloon, J0E 1V0, Hong Kong |
| | State the term remaining | 06/09/2017 | |
| | List the contract number of any government contract | | |
| 2.8592 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Nupla Corp, P.O. Box 1165, 11912 Sheldon Street, Sun Valley, CA 91352 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.8593 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21880) | Nussbaum Ace, 203 E. Maple St., Fairbury, IL 61739-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8594 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Nutek LLC, 7005 S Cochran Rd, Glenwillow, OH 44139 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8595 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6397) | Nuthouse Hardware, 202 E 29th St, New York, NY 10016-8501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, LLC _____ Case number (if known) 24-12337-KBO
                         Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8596** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nutone Inc., 9825 Kenwood Rd, Cincinnati, OH 45242 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8597** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nutritower Inc, 2135 De La Montagne, Montreal, QC H3G 1Z8, Canada |
| | State the term remaining | 10/31/2017 | |
| | List the contract number of any government contract | | |
| **2.8598** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Nuvo Iron, 13371 Coleraine Drive, Bolton, ON L7E 3B6, Canada |
| | State the term remaining | 01/07/2017 | |
| | List the contract number of any government contract | | |
| **2.8599** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Nyco Products Company, 5332 Dansher Rd, Countryside, IL 60525 |
| | State the term remaining | 04/29/2009 | |
| | List the contract number of any government contract | | |
| **2.8600** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Nylabone Products, 11369 Centennial, Whitmore, MI 48189 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8601** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nylabone Products, 11369 Centennial, Whitmore, MI 48189 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8602** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nylabone Products, 11369 Centennial, Whitmore, MI 48189 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8603** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Nylabone Products, 11369 Centennial, Whitmore, MI 48189 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8604** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Nylabone Products, 11369 Centennial, Whitmore, MI 48189 |
| | State the term remaining | 08/30/2017 | |
| | List the contract number of any government contract | | |
| **2.8605** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20974) | Nyssa Mercantile, 119 Main Street, Nyssa, OR 97913-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8606** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22596) | O.d. Kenney's, 145 N. 9th St., Slaton, TX 79364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8607** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | O'Cedar Brands, 505 W Railroad Avenu, Northlake, IL 60164 |
| | State the term remaining | 01/01/2023 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.8608** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | O'Cedar Brands, 505 W Railroad Avenu, Northlake, IL 60164 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8609** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | O'Cedar Brands, 505 W Railroad Avenu, Northlake, IL 60164 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8610** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | O'Cedar Brands, 505 W Railroad Avenu, Northlake, IL 60164 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8611** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2739) | O'dell True Value Lumber, Odell True Value Lumber, 61 Vine St, Gallipolis, OH 45631-1086 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known)   24-12337 (KBO)
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8612** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23299) | O'leary Paint, 415 Bakers St, Lansing, MI 48910 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8613** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | O'Sullivan Industries Inc, 1900 Gulf Street, Lamar, MO 64759-1899 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8614** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | O2Cool LLC, O2Cool LLC, 168 N Clinton St, Suite 500, Chicago, IL 60661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8615** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | O2Cool LLC, O2Cool LLC, 168 N Clinton St, Suite 500, Chicago, IL 60661 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8616** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | O2Cool LLC, O2Cool LLC, 168 N Clinton St, Suite 500, Chicago, IL 60661 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8617** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | O2Cool LLC, O2Cool LLC, 168 N Clinton St, Suite 500, Chicago, IL 60661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8618** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | O2Cool LLC, O2Cool LLC, 168 N Clinton St, Suite 500, Chicago, IL 60661 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.8619** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | O2Cool LLC, O2Cool LLC, 168 N Clinton St, Suite 500, Chicago, IL 60661 |
| | State the term remaining | 08/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8620** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Oakiwear Outdoor LLC, 3521 W 1500 S, Salt Lake City, UT 84104 |
| | State the term remaining | 11/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8621** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16374) | Oakley Farm & Home Center, 124 Center, Oakley, KS 67748-1712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8622** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 14 - Conversion Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8623** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8624** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8625** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8626** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8627** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.

    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8628** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8629** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8630** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Oatey Company, 20600 Emerald Parkway, Cleveland, OH 44135 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8631** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20927) | Oberlin Farm & Supply, 213 S. Penn Ave, Oberlin, KS 67749-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8632** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14686) | Ocean Grove Hardware, 51 Main Ave, Ocean Grove, NJ 07756-1562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8633** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7756) | Ocracoke True Value, 950 Irvin Garrish Hwy, Ocracoke, NC 27960-9997 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8634** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Odh Distributing, 1214 N Eaglecrest St, Nixa, MO 65714 |
| | State the term remaining | 01/16/2018 | |
| | List the contract number of any government contract | | |
| **2.8635** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Odors Away LLC, 368 Bluff City Blvdunit 207, Elgin, IL 60120 |
| | State the term remaining | 12/01/2018 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8636** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Office Revolution Group, 2275 Half Day Rd., Suite 100, Bannockburn, IL 60015 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8637** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Oh Sugar, 1500 Redi Rd, Cumming, GA 30040 |
| | State the term remaining | 05/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8638** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Ohio Security Services Extension Amendment | Ohio Security Systems Inc, 3635 Elm Rd, Warren, OH 44483 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.8639** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23277) | Ohio Valley Supply Stow, 4445 Allen Rd, Stow, OH 44224-1058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8640** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23585) | Oil City Agway, 550 Seneca St, Oil City, PA 16301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8641** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8642** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8643** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8644** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8645** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | 02/08/2007 | |
| | List the contract number of any government contract | | |
| **2.8646** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8647** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8648** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8649** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8650** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | 02/22/2007 | |
| | List the contract number of any government contract | | |
| **2.8651** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1082 of 1687

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8652** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Oil Dri, Oil Dri Corp-Amrca, 410 N Michigan Ave, Chicago, IL 60611 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8653** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1104) | Ojai True Value Hardware, 1115 Maricopa Hwy, Ojai, CA 93023-3126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8654** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21611) | OK Feed & Supply, 3701 E Ft Lowell Road, Tucson, AZ 85716-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8655** | State what the contract or lease is for and the nature of the debtor's interest | Software, Okta Master Subscription Agreement | Okta, Inc, Okta, Inc , 301 Brannan Street, Suite 100, San Francisco, CA 94107 |
| | State the term remaining | 11/01/2023 - 10/31/2028 | |
| | List the contract number of any government contract | | |
| **2.8656** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7601) | Olathe True Value Hdw, 321 Main, Olathe, CO 81425-6705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8657** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Old Castle Lawn & Garden, 1566 High Point Church Road, Pageland, SC 29728 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8658** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16491) | Old Gladwyne True Value Hardware, Old Gladwyne True Value Hardwa, 338 Righters Mill Rd, Gladwyne, PA 19035-1537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8659** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Old Masters, 309 19Th St, P.O. Box 286, Orange City, IA 51041 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8660** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8260) | Old Trails True Value, 616 N Airport Rd, Williams, AZ 86046-9701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8661** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Old Trapper Smoked Products, 4071 24th Ave, Forest Grove, OR 97116 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8662** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Old World Automotive Product, 4065 Commercial, Northbrook, IL 60062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8663** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Old World Automotive Product, 4065 Commercial, Northbrook, IL 60062 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8664** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Old World Automotive Product, 4065 Commercial, Northbrook, IL 60062 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8665** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Old World Automotive Product, 4065 Commercial, Northbrook, IL 60062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8666** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Old World Automotive Product, 4065 Commercial, Northbrook, IL 60062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8667** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Old World Automotive Product, 4065 Commercial, Northbrook, IL 60062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8668** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Old World Automotive Product, 4065 Commercial, Northbrook, IL 60062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8669** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Old World Automotive Product, 4065 Commercial, Northbrook, IL 60062 |
| | State the term remaining | 02/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8670** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Old World Industries, 4065 Commercial Avenue, Northbrook, IL 60062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8671** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Old World Spices & Seasonings, 5320 College Blvd, Overland Park, KS 66211 |
| | State the term remaining | 07/16/2022 | |
| | List the contract number of any government contract | | |
| **2.8672** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Old World Spices & Seasonings, 5320 College Blvd, Overland Park, KS 66211 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8673** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Oldcastle, 13555 Wellington Center Circle, Suite 101, Gainesville, VA 20155 |
| | State the term remaining | 03/24/2010 | |
| | List the contract number of any government contract | | |
| **2.8674** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Oldcastle Lawn & Garden, 481 Springwater Rd, Poland Spring, ME 04274 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8675** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Oldcastle Stone Products, 800 Uhler Rd, Easton, PA 18040 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8676 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16474) | Olde Earth True Value Rental, 664 Blackburn Rd, Friedens, PA 15541-7305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8677 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Olde Thompson, 3250 Camino Del Sol, Oxnard, CA 93030 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.8678 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23148) | Oley Valley Feed, 143 Cleaver Raod, Oley, PA 19547 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8679 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Olfa-North America, 9525 West Bryn Mawr Avenue, Suite 300, Rosemont, IL 60018 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.8680 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Olive Empire, 5062 S 108Th St, Omaha, NE 68137 |
| | State the term remaining | 02/01/2013 | |
| | List the contract number of any government contract | | |
| 2.8681 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Oliver Carbide Products, 7445 Mayer Rd, Cottrellville, MI 48039 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |
| 2.8682 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21063) | Olmsted Village Hardware, 244 Central Park Avenue, Pinehurst, NC 28374-8803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8683 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23259) | Olmsted Village Patio Shop, 244 Central Park Ave, Pinehurst, NC 28374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8684** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9585) | Olney True Value Hardware, 205 E Main St, Olney, TX 76374-1923 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8685** State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Application managed services | Olr America Inc., 100 South Fifth Street, Suite 850, Minneapolis, MN 55402 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8686** State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, OLR Master Services Agreement | Olr America Inc., 100 South Fifth Street, Suite 850, Minneapolis, MN 55402 |
| State the term remaining | 10/31/2020 - 10/31/2025 | |
| List the contract number of any government contract | | |
| **2.8687** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Olson Saw, 16 Stony Hill Road, Bethel, CT 06801 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.8688** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23193) | Olson's Ace Hardware, 10135 Grand Ave, Franklin Park, IL 60131 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8689** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23201) | Olson's Ace Hardware, 1137 Chicago Ave, Oak Park, IL 60302 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8690** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23200) | Olson's Ace Hardware, 239 N Genesee St, Waukegan, IL 60085 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8691** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23202) | Olson's Ace Hardware, 700 N. Northwest Hwy, Park Ridge, IL 60068 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8692** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23748) | Olton Hardware, 522 8th Street, Olton, TX 79064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8693** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Olympia Tools Int'l, Olympia Tools International, 929 N Grand Ave, Covina, CA 91724 |
| | State the term remaining | 09/01/2011 | |
| | List the contract number of any government contract | | |
| **2.8694** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Olympic Mountain Products, 8655 S 208th St, Kent, WA 98031 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8695** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Olympic Oil, 5100 W 70th Place, Bedford Park, IL 60638 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8696** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Olympic Oil, 5100 W 70th Place, Bedford Park, IL 60638 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8697** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Olympic Oil, 5100 W 70th Place, Bedford Park, IL 60638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8698** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Omg Inc, P.O. Box 414459, Boston, MA 02241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8699** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Omg Inc, P.O. Box 414459, Boston, MA 02241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8700** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Omg Inc, P.O. Box 414459, Boston, MA 02241 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8701** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Omg Inc, P.O. Box 414459, Boston, MA 02241 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8702** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16638) | OMNI True Value, 1226 N Wellwood Ave, West Babylon, NY 11704-1011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8703** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Omnia Partners Sunbelt Rentals Partnership Agreement 2023 | Omnia Partners, 840 Crescent Centre, Franklin, TN 37067 |
| | State the term remaining | 04/26/2023 | |
| | List the contract number of any government contract | | |
| **2.8704** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Omnia Partners Enterprise National Rental Car Agreement 2022 | Omnia Partners, 840 Crescent Centre, Franklin, TN 37067 |
| | State the term remaining | 07/22/2022 | |
| | List the contract number of any government contract | | |
| **2.8705** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Omnia Partners Enterprise Membership Agreement | Omnia Partners, 840 Crescent Centre, Franklin, TN 37067 |
| | State the term remaining | 08/27/2015 | |
| | List the contract number of any government contract | | |
| **2.8706** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7814) | Onancock True Value Bldg Sply, 135 Market St, Onancock, VA 23417-4226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8707** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17561) | Onancock True Value Building Supply, 5254 Newman Lane, Eastville, VA 23347-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8708** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14675) | Ondrus Hardware Co Inc, 515 Oak St, Toledo, OH 43605-2305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8709** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Onduline North America Inc, 4900 Ondura Drive, Fredericksburg, VA 22407 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8710** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | One Shot Outfitters LLC, P.O. Box 543, San Antonio, TX 78292 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8711** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | One Source Industries LLC, One Source Industries LLC, 2850 S Red Hill Ave, Suite 110, Santa Ana, CA 92701 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8712** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23764) | One Spot, 28-2903 Hawaii Belt Road, Pepe'Eckeo, HI 96783 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8713** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20514) | Onpoint Family Center, 25-39 Parsons Blvd, Flushing, NY 11354-1247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8714** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8715** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor <u>True Value Company, L.L.C.</u>                Case number (if known) <u>24-12337</u>
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8716** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 6 - Conversion Agreement(s)<br>State the term remaining — 09/01/2023<br>List the contract number of any government contract | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| **2.8717** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| **2.8718** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| **2.8719** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| **2.8720** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| **2.8721** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| **2.8722** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2007<br>List the contract number of any government contract | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |
| **2.8723** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2016<br>List the contract number of any government contract | Ontel Products Corp, 21 Law Drive, Fairfield, NJ 07004 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8724** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, OOCL Ocean Freight Agreement 2024 | Oocl Logistics (Usa) Inc, Wall Street Plaza, 88 Pine Street, 8th Flloor, New York, NY 10005 |
| | State the term remaining | 05/01/2024 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| **2.8725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ook/Impex Systems Group, 2801 Nw 3Rd Avenue, Miami, FL 33127 |
| | State the term remaining | 02/21/2007 | |
| | List the contract number of any government contract | | |
| **2.8726** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ook/Impex Systems Group, 2801 Nw 3Rd Avenue, Miami, FL 33127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8727** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18002) | Ooltewah Home & Garden Showplace, Ooltewah Home & Garden Showpla, 5829 Ooltewah-ringgold Road, Ooltewah, TN 37363-7808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8728** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Ooni Inc., 189 W Main St, Unit 5, Edinburgh, Scotland, United Kingdom |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8729** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Ooni Inc., 189 W Main St, Unit 5, Edinburgh, Scotland, United Kingdom |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8730** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Opel Growers, Inc., 6275 Tyler St, Hudsonville, MI 49426 |
| | State the term remaining | 01/01/2023 - 12/31/9999 | |
| | List the contract number of any government contract | | |
| **2.8731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Open Air Cinema, 806 N 2800 W , Lindon, UT 84042 |
| | State the term remaining | 03/03/2014 | |
| | List the contract number of any government contract | | |

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 1092 of 1687

Debtor  True Value Company... Name ...Case number (if known) ...12337...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8732** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Open Road Brands LLC, 3718 N Red Rock, Ste 500, Wichita, KS 67226 |
| | State the term remaining | 11/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8733** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Open Road Brands LLC, 3718 N Red Rock, Ste 500, Wichita, KS 67226 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8734** | State what the contract or lease is for and the nature of the debtor's interest | Software, Open AI API Usage Credit | Openai, LLC, 548 Market Street, PMB 97273, San Francisco, CA 94104-5401 |
| | State the term remaining | 11/20/2023 - 11/19/2024 | |
| | List the contract number of any government contract | | |
| **2.8735** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Optilumen Inc, 167 Market St, Pillow, PA 17080 |
| | State the term remaining | 01/15/2019 | |
| | List the contract number of any government contract | | |
| **2.8736** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Optimum Technologies Inc, P.O. Box 1537, 570 Joe Frank Harris Pkwy, Cartersville, GA 30120 |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.8737** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Optimum Technologies Inc, P.O. Box 1537, 570 Joe Frank Harris Pkwy, Cartersville, GA 30120 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8738** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Optimus Enterprise Inc, 2201 E Winston Rd, Unit J, Anaheim, CA 92805 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8739** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2164) | Option True Value Sply., Option True Value Supply, 5141 Brownsville Rd, Pittsburgh, PA 15236-2644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8740** | State what the contract or lease is for and the nature of the debtor's interest | Software, Optiv Okta Software SAAS Subscription 2024 | Optiv Security Inc, Optiv Security Inc , 1125 17Th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 10/31/2024 - 10/30/2025 | |
| | List the contract number of any government contract | | |
| **2.8741** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Optiv Firemon Quote#: 2113656-12 Policy Optimizer subscription | Optiv Security Inc., 1125 17th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 09/30/2022 - 09/29/2025 | |
| | List the contract number of any government contract | | |
| **2.8742** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, OPTIV Master Services Agreement | Optiv Security Inc., 1125 17th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 10/30/2019 - 10/29/2024 | |
| | List the contract number of any government contract | | |
| **2.8743** | State what the contract or lease is for and the nature of the debtor's interest | Software, Optiv - Palo Alto Panorama Subscription for Virtual Software Firewalls | Optiv Security Inc., 1125 17th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 02/25/2022 - 02/24/2025 | |
| | List the contract number of any government contract | | |
| **2.8744** | State what the contract or lease is for and the nature of the debtor's interest | Software, Optiv.- Palo Alto Panorama Premium Support for Cloud Migration Project | Optiv Security Inc., 1125 17th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 02/25/2022 - 02/24/2025 | |
| | List the contract number of any government contract | | |
| **2.8745** | State what the contract or lease is for and the nature of the debtor's interest | Software, Optiv Okta Software and Support 2023 | Optiv Security Inc., 1125 17th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 10/31/2023 - 10/30/2024 | |
| | List the contract number of any government contract | | |
| **2.8746** | State what the contract or lease is for and the nature of the debtor's interest | Software, Optiv Proofpoint EFD Subscription Renewal - IT Security 2024 | Optiv Security Inc., 1125 17th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 02/02/2024 - 02/01/2025 | |
| | List the contract number of any government contract | | |
| **2.8747** | State what the contract or lease is for and the nature of the debtor's interest | Software, Optiv Security-Proofpoint Targeted Attack Protection 2024-2027 | Optiv Security Inc., 1125 17th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 05/02/2024 - 05/01/2027 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1094 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) _24-12337 (KBO)___
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8748** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Optiv Tenable AD Security Renewal 2024 | Optiv Security Inc., 1125 17th St, Suite 1700, Denver, CO 80202 |
| | State the term remaining | 12/22/2023 - 12/21/2024 | |
| | List the contract number of any government contract | | |
| **2.8749** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Optum Health Bank - HSA Agreement | Optum Health Bank, P O Box 30516 S, Salt Lake City, UT 84130-0516 |
| | State the term remaining | 06/04/2020 | |
| | List the contract number of any government contract | | |
| **2.8750** | State what the contract or lease is for and the nature of the debtor's interest | Master License Agreement, Oracle Cloud Fusion Master agreement | Oracle America, Inc., 500 Oracle Parkway, Redwood Shores, CA 94065 |
| | State the term remaining | 08/06/2019 - 08/06/2026 | |
| | List the contract number of any government contract | | |
| **2.8751** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Oracle PaaS and IaaS Universal Credits 2024-2026 | Oracle America, Inc., 500 Oracle Parkway, Redwood Shores, CA 94065 |
| | State the term remaining | 06/01/2024 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8752** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Oracle PaaS and IaaS JDA 2024-2027 | Oracle America, Inc., 500 Oracle Parkway, Redwood Shores, CA 94065 |
| | State the term remaining | 06/01/2024 - 05/31/2027 | |
| | List the contract number of any government contract | | |
| **2.8753** | State what the contract or lease is for and the nature of the debtor's interest | Software, Oracle - Fusion Hosted Named User Licensing Renewal 2024-2026 | Oracle America, Inc., 500 Oracle Parkway, Redwood Shores, CA 94065 |
| | State the term remaining | 06/01/2024 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8754** | State what the contract or lease is for and the nature of the debtor's interest | Software, Oracle DB Software Support & Maintenance Renewal 2023 | Oracle America, Inc., 500 Oracle Parkway, Redwood Shores, CA 94065 |
| | State the term remaining | 10/31/2023 - 10/30/2024 | |
| | List the contract number of any government contract | | |
| **2.8755** | State what the contract or lease is for and the nature of the debtor's interest | Software, Oracle Netwarehouse Database Support Subscription Renewal 2024 | Oracle America, Inc., 500 Oracle Parkway, Redwood Shores, CA 94065 |
| | State the term remaining | 10/31/2024 - 10/30/2025 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8756** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Orange Guard Inc, 3340 Paul Davis Drive, Suite A, Marina, CA 93933 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8757** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Orange Sol Household Products Inc, 1400 N Fiesta Blvd, Building 100, Gilbert, AZ 85233 |
| | State the term remaining | 03/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8758** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Orange-Sol, 1400 N Fiesta Blvd, Suite #100, Gilbert, AZ 85233 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.8759** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Orange-Sol, 1400 N Fiesta Blvd, Suite #100, Gilbert, AZ 85233 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8760** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Orange-Sol, 1400 N Fiesta Blvd, Suite #100, Gilbert, AZ 85233 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8761** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6026) | Orbisonia True Value, 455 Ridgley St, Orbisonia, PA 17243-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8762** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Orbit Irrigation Products Inc, 845 N Overland Rd, North Salt Lake, UT 84054 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8763** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Orbit Irrigation Products LLC, 845 Overland St, North Salt Lake, UT 84054 |
| | State the term remaining | 01/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8764** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Orbit Irrigation Products LLC, 845 Overland St, North Salt Lake, UT 84054 |
| | State the term remaining | 02/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Orca, 3287 Limestone Road, Suite 301, Antioch, TN 37013 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.8766** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Orca, 3287 Limestone Road, Suite 301, Antioch, TN 37013 |
| | State the term remaining | 08/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.8767** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Orca, 3287 Limestone Road, Suite 301, Antioch, TN 37013 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.8768** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7356) | Orchard Mesa True Value Hdwe, 2686 Us Hwy 50, Grand Junction, CO 81503-1936 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8769** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17591) | Orchidland General Store, 16-125 Orchidland Dr, Keaau, HI 96749-9344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8770** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19711) | Ore Rentals, 699 N West End Blvd, Quakertown, PA 18951-4101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8771** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Oreck/Edmar Corporation, 100 Armstrong Rd, Suite 101, Plymouth, MA 02360 |
| | State the term remaining | 02/15/2011 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____
                Name                    Case number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8772** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Oregon Cutting Systems, P O Box 22127, Portland, OR 97269 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8773** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Oregon Cutting Systems, P O Box 22127, Portland, OR 97269 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8774** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22179) | Oregon Feed & Irrigation, 2215 Nw 6th St, Redmond, OR 97756-1214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8775** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Oregon Pride Nurseries, 5380 Se Booth Bend Rd, Mcminnville, OR 97128 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8776** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20482) | Oregon Trail Livestock Supply, 10306 East 1st Street, Island City, OR 97850-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8777** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Oregon Trellis, 2241 Palmer Ave, Eugene, OR 97401 |
| | State the term remaining | 03/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8778** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Organizables, 17975 Colleir Ave, Lake Elsinore, CA 92530 |
| | State the term remaining | 03/01/2013 | |
| | List the contract number of any government contract | | |
| **2.8779** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Original Power, 3400 Corporate Way, Suite C, Duluth, GA 30096 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                    Case number (if known)   24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8780** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17699) | Orinda Hardware, 56 Moraga Way, Orinda, CA 94563-3024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8781** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Orinokia, Inc, 8180 Nw 36th Street, Miami, FL 33166 |
| | State the term remaining | 06/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8782** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22788) | Oriole Park, 7230 W Foster Ave, Chicago, IL 60656 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8783** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Manchester RDC LED Upgrade - Orion Energy Systems | Orion Energy Systems, 2210 Woodland Drive, Manitowoc, WI 54220 |
| | State the term remaining | 11/01/2021 | |
| | List the contract number of any government contract | | |
| **2.8784** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Atlanta RDC LED Upgrade - Orion Energy Systems | Orion Energy Systems, 2210 Woodland Drive, Manitowoc, WI 54220 |
| | State the term remaining | 07/20/2022 | |
| | List the contract number of any government contract | | |
| **2.8785** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Orion Safety Products, P.O. Box 1047, 28320 St Michaels Rd, Easton, MD 21601 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8786** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22189) | Orion True Value, 507 11th Ave, Orion, IL 61273-7773 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8787** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Orkin Pest Control Agreement 2024 | Orkin LLC, 2170 Piedmont Rd Ne, Atlanta, GA 30324 |
| | State the term remaining | 07/01/2024 - 06/30/2026 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1099 of 1687

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8788** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Orlandelli Group, 2050 Kings Circle South, Suite A, Neptune Beach, FL 32266 |
| | State the term remaining | 03/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8789** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16662) | Orlowski True Value, 320 Love Lane, Mattituck, NY 11952-1633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8790** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Orora Visual LLC, 3638 Executive Blvd, Mesquite, TX 75149 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8791** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ors Nasco, 907 S Detroit, Suite 400, Tulsa, OK 74120 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8792** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7461) | Ortmeier True Value Hardware & Lumber, Ortmeier True Value Hardware &, 300 3rd St, Beemer, NE 68716-0247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8793** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10362) | Osakis True Value, 209 Central Ave, Osakis, MN 56360-0137 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8794** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22687) | Osborne's Agway - Concord, Osborne's Agway, 258 Sheep Davis Rd, Concord, NH 03301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8795** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22688) | Osborne's Agway - Hooksett, Hooksett Agway, 343 Londonderry Turnpike Rte 28 By, Hooksett, NH 03106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8796** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22689) | Osborne's Agway - Winnisquam, Winniguam Agway, 304 Daniel Webster Highway Route 3, Belmont, NH 03220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8797** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19967) | Oskaloosa True Value Hardware, 202 First Avenue E, Oskaloosa, IA 52577-3129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8798** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Osmegen Inc, 200 Westerly Road, Bellingham, WA 98226 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8799** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Osram Sylvania Inc, 200 Ballardvale Street, Wilmington, MA 01887 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8800** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Osram Sylvania Inc, 200 Ballardvale Street, Wilmington, MA 01887 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8801** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20182) | Otero True Value, 224 S Main, Fowler, CO 81039-1133 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8802** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18202) | Otisville True Value Hardware, 10 Wallace Street, Otisville, NY 10963-2353 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8803** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Otomik Products Inc, 6919 Silverton Ave, Cincinnati, OH 45236 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8804** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2775) | Ottawa Feed&grain True Value, Ottawa Feed & Grain True Value, 114 Meadow Glen Drive, Ottawa, OH 45875-1854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8805** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Otto Environment Systems, 12700 General Drive, Charlotte, NC 28273 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8806** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Otto Environment Systems, 12700 General Drive, Charlotte, NC 28273 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8807** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13702) | Otto Herrmann Inc, 6729 Myrtle Ave Ste 1, Glendale, NY 11385-7063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8808** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Our Own Candle Company, P.O. Box 99, 10349 Main St, Findley Lake, NY 14736 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8809** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18752) | Ouray Hardware & Mercantile, 700 Main St, Ouray, CO 81427-0152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8810** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14698) | Outdoor Equipment Co Inc, 3357 Peach Orchard Rd, Augusta, GA 30906-4878 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8811** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Outdoor Interiors, 3740 Industrial Ave, Rolling Meadows, IL 60008 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8812** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Outdoor Interiors-Import, 3740 Industiral Avenue, Rolling Meadows, IL 60008 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8813** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Outdoor Kitchen Distributors, 2155 W Bates Ave, Englewood, CO 80110 |
| | State the term remaining | 01/25/2018 | |
| | List the contract number of any government contract | | |
| **2.8814** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Outset Media Games & Puzzles, 106-4226 Commerce Circle, Victoria, BC V8Z 6N6, Canada |
| | State the term remaining | 06/10/2024 | |
| | List the contract number of any government contract | | |
| **2.8815** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Outward Hound, 7337 S Revere Parkway, Centennial, CO 80122 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8816** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Outward Hound, 7337 S Revere Parkway, Centennial, CO 80122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8817** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Outward Intelligence MSA | Outward Intelligence LLC, 442 5th Ave, Suite 1633, New York, NY 10018 |
| | State the term remaining | 02/01/2023 - 01/31/2028 | |
| | List the contract number of any government contract | | |
| **2.8818** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21009) | Overton's Ncdc #099, Overton's Ncdc 099, 5398 Mlk Jr Hwy, Greenville, NC 27834-8616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8819** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10888) | Owens True Value, 113 E Washington St, Saint Francis, KS 67756-5677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8820** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10671) | Owens True Value Hdwe, 541 Highway 61, Imperial, NE 69033-3155 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8821** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22915) | Owlett's Farm Store, 10987 Rt. 287, Wellsboro, PA 16901 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8822** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Oxibrands LLC, 2782 Corbin Avenue, Melvindale, MI 48122 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.8823** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Oxo Int'l, Oxo International, 601 West 26Th Street, Suite 910, New York, NY 10001 |
| State the term remaining | 01/01/2024 | |
| List the contract number of any government contract | | |
| **2.8824** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Oxx Inc, 35 Oakes St Sw, Suite 600, Grand Rapids, MI 49503 |
| State the term remaining | 02/01/2019 | |
| List the contract number of any government contract | | |
| **2.8825** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Oxygenics, 976 United Circle, Sparks, NV 89431 |
| State the term remaining | 06/01/2022 | |
| List the contract number of any government contract | | |
| **2.8826** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ozark Hardwood Pellets, 191 State Hwy AB, Seymour, MO 65746 |
| State the term remaining | 06/01/2015 | |
| List the contract number of any government contract | | |
| **2.8827** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14692) | Ozone Park Lumber, 12324 Rockaway Blvd, South Ozone Park, NY 11420 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8828** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ozwest Inc, P.O. Box 847, Portland, OR 97207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8829** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8830** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8831** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8832** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8833** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.8834** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8835** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8836** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8837** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | P F Harris Mfg Co, P.O. Box 1922, Cartersville, GA 30120 |
| | State the term remaining | 02/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8838** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | P Graham Dunn, 630 Henry St, Dalton, OH 44618 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6583) | P-b Hardware, Inc., P-b Hardware Inc, 117 Main Street, Port Byron, NY 13140-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8840** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, P.A.M. Transport Inc - Transportation Agreements Contracted Carrier | P.A.M. Transport Inc, Highway 412 West, Tontitown, AZ 72770 |
| | State the term remaining | 06/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8841** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | P.S. Mfg Company, 3359 Hidden Hills Drive, Cedar City, UT 84720 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8842** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | P&M Products Inc, 6619 132Nd Ave Ne, Kirkland, WA 98033 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8843** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11186) | Pace True Value Hardware, 3365 Fehling Rd, Granite City, IL 62040-3635 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1106 of 1687

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8844** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pacer Pumps, Div. of Asm Ind, 41 Industrial Circle, Lancaster, PA 17601 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8845** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pacer Pumps, Div. of Asm Ind, 41 Industrial Circle, Lancaster, PA 17601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8846** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pacer Pumps, Div. of Asm Ind, 41 Industrial Circle, Lancaster, PA 17601 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8847** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20019) | Pacific City True Value Hardware, Pacific City True Value Hardwa, 34995 River Ave, Pacific City, OR 97135-9100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8848** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pacific Crest Nursery, 12383 Ne Carl Rd, Woodburn, OR 97071 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8849** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pacific Decor, 18347 Ne 199Th Place, Woodinville, WA 98077 |
| | State the term remaining | 05/30/2013 | |
| | List the contract number of any government contract | | |
| **2.8850** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Pacific Gas and Electric Interconnection Agreement 2024 | Pacific Gas & Energy, Pacific Gas & Energy, 300 Lakeside Drive, Oakland, IL 94601 |
| | State the term remaining | 04/25/2024 | |
| | List the contract number of any government contract | | |
| **2.8851** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20163) | Pacific Industrial Hardware True Value, 1135 S. Pacific Avenue, San Pedro, CA 90731-4103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8852** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pacific Precision Metals, 4160 Temescal Canyon Rd, Suite 202, Corona, CA 92883 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8853** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11683) | Pack Supply, 438 Kingston Ave, Brooklyn, NY 11225-4602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8854** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Packit LLC, Packit LLC, 875 S Westlake Blvd, 112, Westlake Village, CA 91361 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.8855** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pactiv Building Products, 2100 Riveredge Parkway, Suite 175, Atlanta, GA 30328 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.8856** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Page Seed Co., The, Page Seed Co , The, P.O. Box 158, 1 A Green St, Greene, NY 13778 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8857** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19429) | Pague & Fegan True Value, 35 West King Street, Shippensburg, PA 17257-0008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8858** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22603) | Paint Depot, 2407 General Electric Rd, Bloomington, IL 61704 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8859** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22799) | Paint San Antonio, 4335 Vance Jackson Road Ste 101, San Antonio, TX 78230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8860** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22552) | Paint Spot, 501 15th Street, Tuscaloosa, AL 35401 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8861** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21597) | Painter's Warehouse, Inc., Painter`s Warehouse Inc., 120 Mokauea Street - Ste F, Honolulu, HI 96819-3156 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8862** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22511) | Painters Alley Llc, 31570 Hwy 20, Oak Harbor, WA 98277 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8863** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23617) | Painters Supply & Decorating Centers, 1126 S Mesa, 21620 N 26th Ave Suite 100, Mesa, AZ 85027 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8864** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23471) | Painters Supply Hq, 6904 Woodway Dr., Waco, TX 76712 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8865** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21779) | Palatine True Value, True Value Wholesale, 790 West Euclid, Palatine, IL 60067 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8866** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pale Blue Earth LLC, Pale Blue Earth LLC, 2750 Rasmussen Road, Suite H203, Park City, UT 84098 |
| State the term remaining | 01/01/2023 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.8867** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Pale Blue Earth LLC, Pale Blue Earth LLC, 2750 Rasmussen Road, Suite H203, Park City, UT 84098 |
| State the term remaining | 09/17/2023 - 12/31/2025 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 (KBO)
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8868** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pale Blue Earth LLC, Pale Blue Earth LLC, 2750 Rasmussen Road, Suite H203, Park City, UT 84098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8869** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pale Blue Earth LLC, Pale Blue Earth LLC, 2750 Rasmussen Road, Suite H203, Park City, UT 84098 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8870** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Palm Coast Sales Inc, 14540 Sand Holly Circle, Jupiter, FL 33478 |
| | State the term remaining | 01/24/2018 | |
| | List the contract number of any government contract | | |
| **2.8871** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Palm Fibre Private Limited, Opposite All India Radio, Pathirappally P O, Alleppey, Kerala 688521, India |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8872** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1184) | Palm Springs Hardware, 1785 E Palm Canyon, Palm Springs, CA 92264-1630 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8873** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Palmer Snyder, 223 N Water Street, Suite 350, Milwaukee, WI 53204 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.8874** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16618) | Palmer's Grand Rental Station, Palmer's Grand Rental Station, 503 W Main St, Avon Park, FL 33825-3627 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8875** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 794) | Palmyra True Value, 229 W Main St, Palmyra, WI 53156-9771 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8876** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17484) | Palo Cedro Hardware, 9372 Deschutes Rd B, Palo Cedro, CA 96073-9763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8877** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2040) | Palyocsik True Value Hdwe, 439 Locust St, Sidman, PA 15955-0186 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8878** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11780) | Pana True Value Hardware, 15 S Locust St, Pana, IL 62557-1463 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8879** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8880** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8881** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8882** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8883** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Retail Marketing Fund Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8884** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 14 - Conversion Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 10/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8885** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.8886** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.8887** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 12/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.8888** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 09/01/2014 | |
| | List the contract number of any government contract | | |
| **2.8889** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 09/01/2014 | |
| | List the contract number of any government contract | | |
| **2.8890** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8891** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8892** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| **2.8893** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| **2.8894** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| **2.8895** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| **2.8896** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| **2.8897** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| **2.8898** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| **2.8899** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8900** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8901** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 10/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8902** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp-Import, Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8903** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp-Import, Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8904** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp-Import, Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8905** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Panacea Products Corp-Import, Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8906** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Panacea Products Corp-Import, Panacea Products Corp, 2711 International St, Columbus, OH 43228 |
| | State the term remaining | 10/01/2019 | |
| | List the contract number of any government contract | | |
| **2.8907** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21511) | Pandy's Garden Center, 41600 Griswold Road, Elyria, OH 44035-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
　　　　　 Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8908** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23270) | Panhandle Paint & Decorating, 8103a Panama City Beach Parkway, Lynn Haven, FL 32444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8909** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Pannext Fittings Corp, 6833 W Sam Houston Pkwy S, Suite 206, Houston, TX 77072 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8910** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pannext Fittings Corp, 6833 W Sam Houston Pkwy S, Suite 206, Houston, TX 77072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8911** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Panther Vision, Div Of Waters Industreies, 213 West Main Street, West Dundee, IL 60118 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8912** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21796) | Papa's Hardware, Papa`s Hardware, 276 Boston Turnpike, Shrewsbury, MA 01545-2666 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8913** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Papaya Inc, 582 Parsons Dr, Medford, OR 97501 |
| | State the term remaining | 02/05/2013 | |
| | List the contract number of any government contract | | |
| **2.8914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21954) | Pape' Machinery, 1 Patrol St, Okanogan, WA 98840-1098 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8915** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Paper Magic Group, 54 Glenmaura National Blvd, Suite 200, Moosic, PA 18507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8916** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Paper Magic/Halloween, 54 Glenmaura National Blvd, Suite 200, Moosic, PA 18507 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8917** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paper Products Co, 760 Commonwealth Drive, Warrendale, PA 15086 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8918** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paper Products, Co., Inc., 760 Commonwealth Drive, Warrendale, PA 15086 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8919** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paper Products/Sng, Paper Products Co, 760 Commonwealth Drive, Warrendale, PA 15086 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8920** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paper Products/Supply, 36 Terminal Way, Warrendale, PA 15086 |
| | State the term remaining | 02/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8921** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Papersalt, 421 Fairview Ave N, Seattle, WA 98109 |
| | State the term remaining | 01/31/2013 | |
| | List the contract number of any government contract | | |
| **2.8922** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20580) | Pappaterra Montolio, S.a.s., Autopista 6 De Noviembre Km 24, San Cristobal, Dominican Republic |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8923** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23631) | Paradise True Value, 6848 Skyway, Paradise, CA 95969 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, LLC _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8924 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paragon Distributing, 12121 N Stemmons Frwy 130, Dallas, TX 75234 |
| | State the term remaining | 01/31/2018 | |
| | List the contract number of any government contract | | |
| 2.8925 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Paragon Software Systems, Inc (Aptean) MSA | Paragon Software Systems, Inc (Aptean), 4325 Alexander Drive, Suite 100, Alpharetta, GA 30022 |
| | State the term remaining | 04/08/2022 - 04/07/2027 | |
| | List the contract number of any government contract | | |
| 2.8926 | State what the contract or lease is for and the nature of the debtor's interest | Software, Paragon Software Systems, Inc (Aptean) - SaaS Subscription | Paragon Software Systems, Inc (Aptean), 4325 Alexander Drive, Suite 100, Alpharetta, GA 30022 |
| | State the term remaining | 06/20/2022 - 06/19/2025 | |
| | List the contract number of any government contract | | |
| 2.8927 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Paramount Hardware Company, LLC, 30 Twosome Dr # 3, Moorestown, NJ 08057 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.8928 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Parasol, LLC, Parasol, LLC, 303, S Broadway #200, B390, Denver, CO 80209 |
| | State the term remaining | 06/01/2019 | |
| | List the contract number of any government contract | | |
| 2.8929 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Parex Usa Inc, 4125 E Lapalma Ave, Suite 250, Anaheim, CA 92807 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.8930 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Paricon, Inc, P O Box 157, South Paris, ME 04281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8931 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paricon, Inc, P O Box 157, South Paris, ME 04281 |
| | State the term remaining | 06/01/2012 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.  Case number (if known) 24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8932** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Paricon, Inc, P O Box 157, South Paris, ME 04281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8933** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paricon, Inc, P O Box 157, South Paris, ME 04281 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8934** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17730) | Park Ave True Value Home Center, Park Ave True Value Home Cente, 2074 Atlantic Avenue, Brooklyn, NY 11233-3162 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8935** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20281) | Park Falls True Value, 1114 4th Avenue S, Park Falls, WI 54552-1950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8936** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Park Hill Plants, P.O. Box 260, Tahlequah, OK 74465 |
| | State the term remaining | 09/01/2009 | |
| | List the contract number of any government contract | | |
| **2.8937** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Curvature Used Cisco Fiber Switches | Park Place Technologies, 5910 Landerbrook Drive, Mayfield Heights, OH 44124 |
| | State the term remaining | 12/10/2021 | |
| | List the contract number of any government contract | | |
| **2.8938** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Park Place HW Support for Poweredge R730 Servers - RDC's 2024 | Park Place Technologies, 5910 Landerbrook Drive, Mayfield Heights, OH 44124 |
| | State the term remaining | 08/12/2024 - 08/11/2025 | |
| | List the contract number of any government contract | | |
| **2.8939** | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Park Place HW Maintenance Renewal PowerEdge R740 Servers - RSC 2023-2025 | Park Place Technologies, 5910 Landerbrook Drive, Mayfield Heights, OH 44124 |
| | State the term remaining | 11/14/2023 - 11/13/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.8940 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Park Place HW Maintenance PowerEdge R740 Servers - Wilkes Barre 2024 | Park Place Technologies, 5910 Landerbrook Drive, Mayfield Heights, OH 44124 |
| | State the term remaining | 04/21/2024 - 04/20/2025 | |
| | List the contract number of any government contract | | |
| 2.8941 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Park Place Hardware Support RDC Network Switches 2024 RSC | Park Place Technologies, 5910 Landerbrook Drive, Mayfield Heights, OH 44124 |
| | State the term remaining | 05/01/2024 - 04/30/2025 | |
| | List the contract number of any government contract | | |
| 2.8942 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Park Place PowerEdge R730XD Server HW Maintenance - Cary 2024 | Park Place Technologies, 5910 Landerbrook Drive, Mayfield Heights, OH 44124 |
| | State the term remaining | 06/01/2024 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| 2.8943 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Park Place HW Maintenance Renewal PowerEdge R730XD Server for RSC 2024 | Park Place Technologies, 5910 Landerbrook Drive, Mayfield Heights, OH 44124 |
| | State the term remaining | 09/19/2024 - 09/18/2025 | |
| | List the contract number of any government contract | | |
| 2.8944 | State what the contract or lease is for and the nature of the debtor's interest | Hardware Maintenance, Park Place PowerEdge R730 Server HW Maintenance - Cary | Park Place Technologies, 5910 Landerbrook Drive, Mayfield Heights, OH 44124 |
| | State the term remaining | 09/12/2024 - 08/11/2025 | |
| | List the contract number of any government contract | | |
| 2.8945 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Parker Mc Crory Mfg Co, 2000 Forest St, Kansas City, MO 64108 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| 2.8946 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Parker Mc Crory Mfg Co, 2000 Forest St, Kansas City, MO 64108 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.8947 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Parker Mc Crory Mfg Co, 2000 Forest St, Kansas City, MO 64108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8948** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20098) | Parkers True Value, 2810 Hwy 290, Hot Springs, AR 71913-8794 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8949** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23652) | Parks Building Supply Co., 1001 S Reilly Rd, Fayetteville, NC 28314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8950** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20116) | Parrico Inc, Comunidad La Dolres, 216 Ave. Casiano Cepeda, Rio Grande, PR 00745 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8951** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Partscription, 137 N Oak Park Ave, Suite 214, Oak Park, IL 60301 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.8952** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19572) | Pasco Ranch & Home, Inc., Pasco Ranch & Home Inc., 516 N. Oregon Ave, Pasco, WA 99301-4238 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8953** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Paslode, 888 Forest Edge Drive, P.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8954** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Paslode, 888 Forest Edge Drive, P.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8955** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Paslode, 888 Forest Edge Drive, P.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1120 of 1687

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8956** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Paslode, 888 Forest Edge Drive, P.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8957** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Paslode, 888 Forest Edge Drive, p.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8958** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Paslode, 888 Forest Edge Drive, p.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8959** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Paslode, 888 Forest Edge Drive, p.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.8960** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paslode, 888 Forest Edge Drive, P.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.8961** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paslode, 888 Forest Edge Drive, P.O. Box 8117, Vernon Hills, IL 60061 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.8962** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.8963** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                     Case number (if known)   24-12337
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8964** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - MSC Program Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.8965** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8966** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8967** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8968** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8969** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8970** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8971** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Pass & Seymour, 50 Boyd Avenue, Syracuse, NY 13221 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8972** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23662) | Pastime Ace Hardware, 10057 San Pablo Ave, El Cerrito, CA 94530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8973** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16695) | Pat Romero Feed & Supply True Value, Pat Romero Feed & Supply True, 406 Pecos St, Las Vegas, NM 87701-6456 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8974** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14750) | Pataskala True Value, 37 S Main St, Pataskala, OH 43062-8745 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8975** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19682) | Path Valley Market, 16390 Path Valley Road, Spring Run, PA 17262-0159 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8976** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Patina Products, 4303 Huasna Rd, Arroyo Grande, CA 93420 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.8977** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Patio Master Corp, 900 E Hamilton, Suite 100, Campbell, CA 95008 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.8978** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Patio Master Corp, 900 E Hamilton, Suite 100, Campbell, CA 95008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8979** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5253) | Patnode's True Value Hardware, 600 9th St, Benton City, WA 99320-9702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337  
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8980 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18634) | Patuxent Home & Garden Showplace, 2410 Crain Highway, Bowie, MD 20716-3422 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8981 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Paul K Guillow Inc, 40 New Salem St, P.O. Box 229, Wakefield, MA 01880 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.8982 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20387) | Paullina Hardware, 104 E Broadway, Paullina, IA 51046-7711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8983 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pavestone Inc., 3215 State Highway 360, Grapevine, TX 76051 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| 2.8984 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19497) | Paxton Hardware & Rental, 525 South Market Street, Paxton, IL 60957-1617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8985 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Payment Integrity Partners Professional Services Agreement SOW | Payment Integrity Partners, L.L.C, 364 Crompton Street, Charlotte, NC 28273 |
| | State the term remaining | 09/20/2021 - 09/19/2025 | |
| | List the contract number of any government contract | | |
| 2.8986 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Payment Integrity Partners Master Professional Services Agreement | Payment Integrity Partners, L.L.C, 364 Crompton Street, Charlotte, NC 28273 |
| | State the term remaining | 09/20/2022 - 09/19/2027 | |
| | List the contract number of any government contract | | |
| 2.8987 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10263) | Paynesville Fleet Sply True Value, 30055 E State Highway 55, Paynesville, MN 56362-9327 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8988 | State what the contract or lease is for and the nature of the debtor's interest | Software, PayPro Global Toolkit Subscription 2024 | Paypro Global, Inc., 500 7th Ave, Office 06-108, New York, NY 10018 |
| | State the term remaining | 03/20/2024 - 03/19/2025 | |
| | List the contract number of any government contract | | |
| 2.8989 | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, Payscale Master Subscription Agreement | Payscale, 113 Cherry St, Seattle, WA 98104 |
| | State the term remaining | 12/05/2022 - 12/04/2025 | |
| | List the contract number of any government contract | | |
| 2.8990 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8760) | Paytons True Value Hardware, 9841 Maine Ave, Lakeside, CA 92040-3105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8991 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pbi Gordon Corp, P.O. Box 4090, 1217 W 12Th Street, Kansas City, MO 64101 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| 2.8992 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pbi Gordon Corp, P.O. Box 4090, 1217 W 12Th Street, Kansas City, MO 64101 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.8993 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pdz Company LLC, Pdz Company Of Idaho LLC, 1212 N Washington St, Suite 107, Spokane, WA 99201 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| 2.8994 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pdz Company LLC, Pdz Company Of Idaho LLC, 1212 N Washington St, Suite 107, Spokane, WA 99201 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.8995 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7111) | Peach Tree True Value Hdwe, 2963 North Ave, Grand Junction, CO 81504-4988 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____

           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.8996** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Peak Products America Inc., 11782 Hammersmith Way, Suite 203, Richmond, BC V7A 5E2, Canada |
| State the term remaining | 06/01/2018 | |
| List the contract number of any government contract | | |
| **2.8997** State what the contract or lease is for and the nature of the debtor's interest | Software, PeakLogix Software Service Agreement Renewal - Central Ship | PeakLogix, 14409 Justice Rd, Midlothian, VA 23113 |
| State the term remaining | 01/01/2024 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.8998** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20447) | Pearl Hardware, 1621 Nw Glisan, Portland, OR 97209-1111 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.8999** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pearl Valley Organix, 968 South Kent Rd, Pearl City, IL 61062 |
| State the term remaining | 10/01/2017 | |
| List the contract number of any government contract | | |
| **2.9000** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14733) | Pearlgreen Supply, 30 Pine Street, New Rochelle, NY 10801-6906 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9001** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Peel People LLC, The, 360 Scott St, Elk Grove Village, IL 60007 |
| State the term remaining | 12/01/2017 | |
| List the contract number of any government contract | | |
| **2.9002** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Peerless Industries, Inc, 3215 W North Ave, Melrose Park, IL 60160 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.9003** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Peerless Pottery Sales Inc, 2827 W State Rd 66, Suite E, Rockport, IN 47635 |
| State the term remaining | 11/01/2015 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9004** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Peking Handicraft, Inc., Peking Handicraft , Inc , 1388 San Mateo Avenue, South San Francisco, CA 94080 |
| | State the term remaining | 06/01/2020 | |
| | List the contract number of any government contract | | |
| **2.9005** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 34213) | Pembroke Hardware, 7331 Hwy 711, Pembroke, NC 28372-8888 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9006** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23480) | Pembroke Paint, 17 Market Lane, Pembroke, ON , Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9007** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5488) | Penhallurick's True Value, Penhallurick's True Value, 801 N Stratford Road, Moses Lake, WA 98837-1578 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9008** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Penley Corp, 2 Depot Street, P.O. Box 277, West Paris, MI 04289 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9009** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16913) | Penn Hardware, 7404 Frankford Ave, Philadelphia, PA 19136-3809 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9010** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23647) | Penn Lake True Value, 2111 W 90th Street, Bloomington, MN 55431 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9011** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Penn Plax Inc, 35 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
       Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9012** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Penn Plax Inc, 35 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9013** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Penn Plax Inc, 35 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9014** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Penn Plax Inc, 35 Marcus Blvd, Hauppauge, NY 11788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9015** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18863) | Penn Valley True Value Hardware, 17387 Penn Valley Drive, Penn Valley, CA 95946-9340 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9016** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21202) | Penn's Valley Building, Penn's Valley Building, 3602 Penns Valley Road, Spring Mills, PA 16875-8011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9017** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15781) | Penndel Hardware & Hobbies Inc, 119 Bellevue Ave, Penndel, PA 19047-4053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9018** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pennington Seed Inc, 1280 Atlanta Hwy, Madison, GA 30650 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9019** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pennington Seed Inc, 1280 Atlanta Hwy, Madison, GA 30650 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9020** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pennington Seed Inc, 1280 Atlanta Hwy, Madison, GA 30650 |
| | State the term remaining | 10/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9021** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20400) | Pennsville Community Hardware, 104 N Broadway, Pennsville, NJ 08070-1617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9022** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pennzoil/Quaker State, P.O. Box 2967, 700 Milam, Houston, TX 77252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9023** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Pennzoil/Quaker State, P.O. Box 2967, 700 Milam, Houston, TX 77252 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.9024** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pennzoil/Quaker State, P.O. Box 2967, 700 Milam, Houston, TX 77252 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9025** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pennzoil/Quaker State, P.O. Box 2967, 700 Milam, Houston, TX 77252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9026** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pennzoil/Quaker State, P.O. Box 2967, 700 Milam, Houston, TX 77252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9027** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pennzoil/Quaker State, P.O. Box 2967, 700 Milam, Houston, TX 77252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9028** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pennzoil/Quaker State, P.O. Box 2967, 700 Milam, Houston, TX 77252 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.9029** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Tractor Equipment Lease | Penske Truck Leasing Co., L.P., Route 10 Green Hills, Reading, PA 19603 |
| | State the term remaining | 01/30/2018 - 01/29/2025 | |
| | List the contract number of any government contract | | |
| **2.9030** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Tractor Equipment Lease | Penske Truck Leasing Co., L.P., Route 10 Green Hills, Reading, PA 19603 |
| | State the term remaining | 11/12/2019 - 05/11/2026 | |
| | List the contract number of any government contract | | |
| **2.9031** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pentair Residential Filtration LLC, 5730 N Green Park Rd, Milwaukee, WI 53209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9032** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pentair Water, 293 South Wright Street, Delavan, WI 53115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9033** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Pentair Water, 293 South Wright Street, Delavan, WI 53115 |
| | State the term remaining | 05/02/2022 | |
| | List the contract number of any government contract | | |
| **2.9034** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Pentair Water, 293 South Wright Street, Delavan, WI 53115 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.9035** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pentair Water, 293 South Wright Street, Delavan, WI 53115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
       Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9036** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pentair Water, 293 South Wright Street, Delavan, WI 53115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9037** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pentair Water, 293 South Wright Street, Delavan, WI 53115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9038** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pentair Water, 293 South Wright Street, Delavan, WI 53115 |
| | State the term remaining | 10/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9039** | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, Pentera Software Subscription Agreement | Pentera Security Inc, 200 Summit Drive, Burlington, MA 01803 |
| | State the term remaining | 12/16/2022 - 12/15/2027 | |
| | List the contract number of any government contract | | |
| **2.9040** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pequa Industries, 431 Brook Ave, Deer Park, NY 11729 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9041** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Pequa Industries, 431 Brook Ave, Deer Park, NY 11729 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9042** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Perfect Aire LLC, 5401 Dansher Rd, Countryside, IL 60525 |
| | State the term remaining | 09/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9043** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Perfection Floor Tile, 4009 E 138th St, Grandview, MO 64030 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, LLC    Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9044** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Perine Lowe Inc, 720 Challenger St, Brea, CA 92821 |
| | State the term remaining | 02/12/2013 | |
| | List the contract number of any government contract | | |
| **2.9045** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20584) | Perinos Garden Center, 3100 Veterans Memorial Blvd., Metairie, LA 70002-6044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9046** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, IT Project Management and Business Analyst work in suport of Straegic Project #1.2 SAA | Peritius, 560 West Washington Blvd , Suite 330, Chicago, IL 60661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9047** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Perky Pet-Div of Woodstream, 29 E King Street, Lancaster, PA 01760 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9048** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Permasteel Inc, 100 Exchange Place, Pomona, CA 91768 |
| | State the term remaining | 04/01/2012 | |
| | List the contract number of any government contract | | |
| **2.9049** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Permasteel Inc, 100 Exchange Place, Pomona, CA 91768 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9050** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1330) | Perry Supply, 831 1st Ave N, Birmingham, AL 35203-3007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9051** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Personal Safety Corp, 1655 Progress, Hiawatha, IA 52233 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    <u>True Value Company, L.L.C.</u>    Case number (if known) <u>24-12337</u>
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9052** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18005) | Pesche's Flowers & Garden Center, 170 South River Road, Des Plaines, IL 60016-3416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9053** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Pet Adventures Worldwide, 8494 Firebird Drive, West Chester, OH 45014 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9054** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Pet Adventures Worldwide, 8494 Firebird Drive, West Chester, OH 45014 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9055** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pet Adventures Worldwide, 8494 Firebird Drive, West Chester, OH 45014 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9056** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pet Adventures Worldwide, 8494 Firebird Drive, West Chester, OH 45014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9057** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pet Adventures Worldwide, 8494 Firebird Drive, West Chester, OH 45014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9058** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pet Brands Inc, 4338 Janitrol Rd, Columbus, OH 43228 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.9059** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Pet Factory Inc, 845 E High St, Mundelein, IL 60060 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9060** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pet Factory Inc, 845 E High St, Mundelein, IL 60060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9061** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21831) | Petals & Paws, 465 Albany Tpke., Canton, CT 06019-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9062** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22342) | Pete's Hardware Co Inc, 2569 Castro Valley Blvd, Castro Valley, CA 94546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9063** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18757) | Peter's True Value, 174 Evergreen Street, Republic, MI 49879-9105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9064** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18689) | Peter's True Value, 415 E Lake Street, South Lyon, MI 48178-1569 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9065** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2536) | Peters True Value Hardware, 3455 W Highland Rd, Milford, MI 48380-1113 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9066** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7216) | Peters True Value Hdw, 1865 N Osage Ave, Dewey, OK 74029-2314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9067** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20908) | Petersen's True Value Hardware, Petersen's True Value Hardware, 850 Sullivan Ave, South Windsor, CT 06074-2008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____   Case number (if known) 24-12337 _____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9068** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Peterson Mfg Co, 10 Baekeland Ave, Middlesex, NJ 08846 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9069** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21125) | Peterson's Hardware, 4831 S. Western Ave., Los Angeles, CA 90062-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9070** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21442) | Petitti Garden Centers, 25072 Broadway Avenue, Bedford, OH 44146-6309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9071** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9072** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9073** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9074** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9075** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337-KBO
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9076** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9077** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9078** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9079** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9080** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9081** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9082** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9083** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9084** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9085** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9086** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9087** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Petmate, 2300 E Randol Mill Rd, Arlington, TX 76001 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9088** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Petra Industries, 2101 S Kelly Ave, Edmond, OK 73013 |
| | State the term remaining | 10/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9089** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Petra Industries, 2101 S Kelly Ave, Edmond, OK 73013 |
| | State the term remaining | 06/01/2022 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9090** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Petra Industries, 2101 S Kelly Ave, Edmond, OK 73013 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9091** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petra Industries, 2101 S Kelly Ave, Edmond, OK 73013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9092** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petra Industries, 2101 S Kelly Ave, Edmond, OK 73013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9093** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Petrageous Designs, 250 Ballardvale St, Suite 1A, Wilmington, MA 01887 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9094** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petrageous Designs, 250 Ballardvale St, Suite 1A, Wilmington, MA 01887 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9095** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petrageous Designs, 250 Ballardvale St, Suite 1A, Wilmington, MA 01887 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9096** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Petrageous Designs, 250 Ballardvale St, Suite 1A, Wilmington, MA 01887 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9097** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20016) | Petty's Community Hardware, Petty`s Community Hardware, 17699 Se 29th, Choctaw, OK 73020-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9098** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14776) | Pfeifer Hardware & Supply, Pfeifer Hardware & Sply, 300 Marshall Way, Mars, PA 16046-2315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9099** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23726) | Phelps Nursery, 1877 Painters Run Rd, Pittsburgh, PA 15241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9100** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Phifer Inc, 4400 Kauloosa-Box 1700, Tuscaloosa, AL 35403 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9101** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Philips Accessories & Computer Peri, 1600 Summer Street, Stamford, CT 06905 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.9102** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Philips Accessories/Computer, 1600 Summer St , Stamford, CT 06905 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.9103** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Philips Consumer Lifestyle, P.O. Box 120015, Stamford, CT 06912 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.9104** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Philips Lighting, 200 Franklin Square Drive, Somerset, NJ 08873 |
| | State the term remaining | 02/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9105** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6399) | Philipsburg True Value, 1687 Philipsburg-bigler Hwy, Philipsburg, PA 16866-8112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9106** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Phillips Screw Company, 301 Edgewater Drive, Suite 320, Wakefield, MA 01880 |
| | State the term remaining | 03/01/2020 | |
| | List the contract number of any government contract | | |
| **2.9107** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1140) | Phillips True Value & Rental Center, 138 W Lee St, Dawson, GA 39842-1658 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1139 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9108** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Phoenix Brands LLC, Phoenix Brands LLC, 2601 Fortune Circle East, Suite 102B, Indianapolis, IN 46241 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.9109** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Phoenix Brands LLC, Phoenix Brands LLC, 2601 Fortune Circle East, Suite 102B, Indianapolis, IN 46241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9110** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Phoenix Brands LLC, Phoenix Brands LLC, 2601 Fortune Circle East, Suite 102B, Indianapolis, IN 46241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9111** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20528) | Phoenix Building Products, Inc., Phoenix Building Products Inc, 321 Denton Ave., New Hyde Park, NY 11040-3404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9112** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Phoenix Fire Systems - Preaction System Inspection 2024 | Phoenix Fire Systems, 744 Nebraska Street, Frankfort, IL 60423 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9113** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Phoenix Recycled Prod. Inc., 360 West Church St, Batesburg, SC 29006 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9114** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18740) | Phoenixville Hardware, 700 Nutt Rd 520, Phoenixville, PA 19460-3674 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9115** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pic Corporation, P.O. Box 1458, 1101 W Elizabeth Ave, Linden, NJ 07036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9116** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pic Corporation, P.O. Box 1458, 1101 W Elizabeth Ave, Linden, NJ 07036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9117** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pic Corporation, P.O. Box 1458, 1101 W Elizabeth Ave, Linden, NJ 07036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9118** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pic Corporation, P.O. Box 1458, 1101 W Elizabeth Ave, Linden, NJ 07036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9119** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pic Corporation, P.O. Box 1458, 1101 W Elizabeth Ave, Linden, NJ 07036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9120** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Pic Corporation, P.O. Box 1458, 1101 W Elizabeth Ave, Linden, NJ 07036 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.9121** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Pic Corporation, P.O. Box 1458, 1101 W Elizabeth Ave, Linden, NJ 07036 |
| | State the term remaining | 07/01/2013 | |
| | List the contract number of any government contract | | |
| **2.9122** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pic Corporation, P.O. Box 1458, 1101 W Elizabeth Ave, Linden, NJ 07036 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.9123** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23160) | Pickering Valley Feed & Farm Store, 305 Gordon Drive, Exton, PA 19341 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9124** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Picnic Time, 5131 Maureen Lane, Moorpark, CA 93021 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9125** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Picture Depot Inc, 20 Toro Rd, Toronto, ON M3J 2A7, Canada |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9126** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19956) | Piggly Wiggly True Value, 2113 Bemiss Rd, Valdosta, GA 31602-1940 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9127** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14788) | Pik-a-panel, 5000 Germantown Ave, Philadelphia, PA 19144-5948 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9128** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pilot Automotive Inc, 13000 Temple Ave, City Of Industry, CA 91746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9129** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pilot Automotive Inc, 13000 Temple Ave, City Of Industry, CA 91746 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9130** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19945) | Pine Bush Home & Garden, 105 Depot St, Pine Bush, NY 12566-6609 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9131** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21581) | Pine Environmental Services Llc, 101 Center Street, Deer Park, TX 77536-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9132 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21576) | Pine Environmental Services Llc, 10521 Research Dr, Ste 102, Knoxville, TN 37932-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9133 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21565) | Pine Environmental Services Llc, 1057 East Henrietta Rd, Rochester, NY 14623-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9134 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21582) | Pine Environmental Services Llc, 10635 Richmond Ave, Suite 100, Houston, TX 77042-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9135 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21571) | Pine Environmental Services Llc, 1077 10th Ave Se, Minneapolis, MN 55414-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9136 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21568) | Pine Environmental Services Llc, 1153 North Main Street, Lombard, IL 60148-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9137 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21591) | Pine Environmental Services Llc, 1153 North Main Street, Lombard, IL 60148-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9138 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21570) | Pine Environmental Services Llc, 11669 Lilburn Park Rd, Saint Louis, MO 63146-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9139 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21588) | Pine Environmental Services Llc, 12506 130th Ln Ne, Kirkland, WA 98034-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                         Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9140** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21560) | Pine Environmental Services Llc, 128 Charlotte Ave, Hicksville, NY 11801-2620 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9141** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21586) | Pine Environmental Services Llc, 1340 Reynolds Ave, Suite 108, Irvine, CA 92614-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9142** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21574) | Pine Environmental Services Llc, 1395 S Marietta Pkwy, Bldg 250 Sui, Marietta, GA 30067-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9143** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21583) | Pine Environmental Services Llc, 14141 Airline Highway, Bldg 4, Baton Rouge, LA 70817-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9144** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21563) | Pine Environmental Services Llc, 22 Prestige Park Circle, East Hartford, CT 06108-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9145** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21584) | Pine Environmental Services Llc, 2209 N. Padre Island Dr, Suite I, Corpus Christi, TX 78408-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9146** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21572) | Pine Environmental Services Llc, 2225 Tomlynn Street, Richmond, VA 23230-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9147** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21562) | Pine Environmental Services Llc, 24 Tower Office Park, Woburn, MA 01801-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company L.L.C.     Case number (if known) 24-12337
Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9148 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21561) | Pine Environmental Services Llc, 29 Washington Ave, Unit A, Scarborough, ME 04074-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9149 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21590) | Pine Environmental Services Llc, 3001 S. 35th Street, Suite C-11, Phoenix, AZ 85034-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9150 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21578) | Pine Environmental Services Llc, 3600 Hacienda Blvd, Suite C, Fort Lauderdale, FL 33314-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9151 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21579) | Pine Environmental Services Llc, 3600 Hacienda Blvd, Suite C, Austin, TX 78758-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9152 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21577) | Pine Environmental Services Llc, 3901 Coconut Palm Dr., Suite 107, Tampa, FL 33619-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9153 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21575) | Pine Environmental Services Llc, 4037 Darling Court, Suite D, Lilburn, GA 30047-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9154 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21564) | Pine Environmental Services Llc, 405 Cambridge Ave, Syracuse, NY 13208-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9155 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21580) | Pine Environmental Services Llc, 440 Wrangler Drive, Suite 200, Coppell, TX 75019-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9156 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21567) | Pine Environmental Services Llc, 5170 Hudson Drive, Suite E, Hudson, OH 44236-0001 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.9157 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21569) | Pine Environmental Services Llc, 7136 Zionsville Rd, Indianapolis, IN 46268-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.9158 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21559) | Pine Environmental Services Llc, 780 Fifth Ave, Suite 110, King of Prussia, PA 19406-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.9159 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21558) | Pine Environmental Services Llc, 798 Cromwell Park Dr, Suite R/s, Glen Burnie, MD 21061-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.9160 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21573) | Pine Environmental Services Llc, 8411 Garvey Drive, Suite 113, Raleigh, NC 27616-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.9161 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21589) | Pine Environmental Services Llc, 8940 Activity Road, Suite G, San Diego, CA 92126-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.9162 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21566) | Pine Environmental Services Llc, 902 Parkway View Drive, Pittsburgh, PA 15205-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.9163 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21557) | Pine Environmental Services Llc, 92 North Main Street, Building 20, Windsor, NJ 08561-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9164** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14800) | Pine Hill Hardware, 900 Erial Rd, Pine Hill, NJ 08021-6322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9165** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18174) | Pineo's True Value, Pineo's True Value, 292 Main Street, Machias, ME 04654-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9166** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pinery LLC, The, 13701 Highland Valley Rd, Escondido, CA 92025 |
| | State the term remaining | 10/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9167** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15157) | Pines Country Store Inc, 1 Main St, Indian Lake, NY 12842-0339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9168** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pinnacle Climate Technologies, 1660 13th Ave NE, Sauk Rapids, MN 56379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9169** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pinnacle Climate Technologies, 1660 13th Ave NE, Sauk Rapids, MN 56379 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9170** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pinnacle Climate Technologies, 1660 13th Ave NE, Sauk Rapids, MN 56379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9171** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pinnacle Climate Technologies, 1660 13th Ave NE, Sauk Rapids, MN 56379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23835) | Pinnacle Coatings Group, 616 W Mockingbird Lane, Dallas, TX 75247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9173** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23837) | Pinnacle Coatings Of East Texas, 1412 E. Us Hwy 80, White Oak, TX 75693 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9174** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pinnacle Propane Express LLC, 600 E Las Colinas Blvd , Suite 2000, Irving, TX 75039 |
| | State the term remaining | 01/02/2016 | |
| | List the contract number of any government contract | | |
| **2.9175** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Pinnacle Maintenance Services Renewal 2024 | Pinnacle Services Inc., 1337 Industrial Drive, Itasco, IL 60143 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9176** | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Pinnacle CCTV Maintenance Services Renewal 2024 | Pinnacle Services Inc., 1337 Industrial Drive, Itasco, IL 60143 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9177** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pinncale Products Intl, Pinnacle Products Intl Inc, 1602 William Leigh Drive, Tullytown, PA 19007 |
| | State the term remaining | 02/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9178** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16410) | Pintsch's True Value Hardware, 17891 Hwy 32, Townsend, WI 54175-9701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9179** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23116) | Pinturas Pevi Sa De Cv, Blvd Benito Juarez 3609 Fracc Re, Mexicali, Baja California , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1148 of 1687

Debtor    True Value Company, L.L.C.                Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9180** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22561) | Pioneer Rubber & Gasket, 9 Fresh Bru, Newnan, GA 30263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9181** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19577) | Pioneer True Value Hardware, 8544 Mcgraw Street, Detroit, MI 48210-2053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9182** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20683) | Pip Rental, 67 Nh Rt. 11, Farmington, NH 03835-3835 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pirit Heated Products, 315 Tennis Way, East Dorset, VT 05253 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.9184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pirit Heated Products, 315 Tennis Way, East Dorset, VT 05253 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9185** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pirtle Nursery Inc, 2220 Evins Mill Road, Smithville, TN 37166 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pitco Magikitchn, P.O. Box 501, Concord, NH 03302 |
| | State the term remaining | 09/12/2011 | |
| | List the contract number of any government contract | | |
| **2.9187** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Pitney Bowes Lease Agreement 2024 - Cary | Pitney Bowes, 3001 Summer St, Stamford, CT 06926 |
| | State the term remaining | 07/14/2024 - 07/13/2028 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1149 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9188 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Pitt Ohio Master LTL Transportation Agreement | Pitt Ohio Express LLC, 15 27th Street, Pittsburgh, PA 15222 |
| | State the term remaining | 07/17/2024 - 07/16/2029 | |
| | List the contract number of any government contract | | |
| 2.9189 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pittmoss LLC, 2603 Duss Ave, Ambridge, PA 15003 |
| | State the term remaining | 10/01/2018 | |
| | List the contract number of any government contract | | |
| 2.9190 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pittsburgh Corning Corp., Pittsburgh Corning Corp , 800 Presque Isle Drive, Pittsburgh, PA 15239 |
| | State the term remaining | 02/01/2009 | |
| | List the contract number of any government contract | | |
| 2.9191 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Pivotal Solutions Agency and Recruiting Agreement | Pivotal Solutions, Inc., Pivotal Solutions, Inc , 3 Grace Avenue, Suite 162, Great Neck, NY 11021 |
| | State the term remaining | 12/12/2019 - 12/11/2024 | |
| | List the contract number of any government contract | | |
| 2.9192 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pix North, 1222 E Voorhees St, Danville, IL 61834 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.9193 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pix North, 1222 E Voorhees St, Danville, IL 61834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9194 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8826) | Placerville True Value Hardware, 441 Main St, Placerville, CA 95667-5607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9195 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Planful Inc Master Subscription Agreement | Planful Inc, 150 Spear Street, Suite 1850, San Francisco, CA 94105 |
| | State the term remaining | 06/03/2023 - 06/02/2028 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9196** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Planful Inc Software Subscription Renewal 2023-2025 | Planful Inc, 150 Spear Street, Suite 1850, San Francisco, CA 94105 |
| | State the term remaining | 10/01/2023 - 09/30/2025 | |
| | List the contract number of any government contract | | |
| **2.9197** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plano Molding Co, 431 E South St, Plano, IL 60545 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9198** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Plant Stand Inc, P.O. Box 2552 , Redmond, WA 90873 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9199** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plant Stand Inc, P.O. Box 2552 , Redmond, WA 90873 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9200** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plantaflor Usa Inc, P.O. Box 2655, 210 E Clark Ave, Santa Ana, CA 93457 |
| | State the term remaining | 10/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9201** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Plantation Patterns Furniture Co, c/o Mid States Marketing, 2303 Weldon Parkway, St. Louis, MO 63146 |
| | State the term remaining | 06/01/2010 | |
| | List the contract number of any government contract | | |
| **2.9202** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plantation Products, Green Garden Products, LLC, 202 South Washington Street, Norton, MA 02766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9203** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plantation Products, Green Garden Products, LLC, 202 South Washington Street, Norton, MA 02766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9204** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plantation Products, Green Garden Products, LLC, 202 South Washington Street, Norton, MA 02766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plantation Products, Green Garden Products, LLC, 202 South Washington Street, Norton, MA 02766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9206** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Plantation Products, Green Garden Products, LLC, 202 South Washington Street, Norton, MA 02766 |
| | State the term remaining | 04/01/2014 | |
| | List the contract number of any government contract | | |
| **2.9207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Plantbest Inc, 170 Duffield Drive, 2Nd Floor, Markham, ON L6G 1B5, Canada |
| | State the term remaining | 05/14/2018 | |
| | List the contract number of any government contract | | |
| **2.9208** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Plantensive Rate Card Agreement | Plantensive Solutions Group, 5501 Virginia Way, Brentwood, TN 37027 |
| | State the term remaining | 02/16/2022 - 02/15/2027 | |
| | List the contract number of any government contract | | |
| **2.9209** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Plantensive Solutions Group Consulting Services Agreement | Plantensive Solutions Group, 5501 Virginia Way, Brentwood, TN 37027 |
| | State the term remaining | 02/17/2022 - 02/16/2027 | |
| | List the contract number of any government contract | | |
| **2.9210** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plantpedler Inc, 530 2nd Ave SW, Cresco, IA 52136 |
| | State the term remaining | 03/29/2011 | |
| | List the contract number of any government contract | | |
| **2.9211** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plants Unlimited Inc, 5995 Market Street, Kalamazoo, MI 49048 |
| | State the term remaining | 11/01/2012 | |
| | List the contract number of any government contract | | |

Official Form 206G                  Schedule G: Executory Contracts and Unexpired Leases                  Page 1152 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9212** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plantscene, 4520 Pine Creek Rd, Elkhart, IN 46516 |
| | State the term remaining | 11/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plantworks Nursery Inc, 4635 River Run Lane, Rougemont, NC 27572 |
| | State the term remaining | 02/18/2011 | |
| | List the contract number of any government contract | | |
| **2.9214** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plaskolite Inc, P.O. Box 1497, Columus, OH 43216 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9215** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Plaskolite Inc, P.O. Box 1497, Columus, OH 43216 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plaskolite Inc, P.O. Box 1497, Columus, OH 43216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plaskolite Inc, P.O. Box 1497, Columus, OH 43216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Plaskolite Inc, P.O. Box 1497, Columus, OH 43216 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Plastec Industries, 350 Southeast 1St Street, Delray Beach, FL 33483 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1153 of 1687

Debtor   True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9220** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plasti Dip, 3920 Pheasant Ridge Drive, Blaine, MN 55449 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.9221** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plasti Dip, 3920 Pheasant Ridge Drive, Blaine, MN 55449 |
| | State the term remaining | 03/06/2008 | |
| | List the contract number of any government contract | | |
| **2.9222** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plasti Dip, 3920 Pheasant Ridge Drive, Blaine, MN 55449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9223** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plasti Dip, 3920 Pheasant Ridge Drive, Blaine, MN 55449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9224** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plastic Development Group LLC, Plastic Development Group LLC, 24445 Northwestern Hwy, Suite 101, Southfield, MI 48075 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.9225** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20844) | Plastic Express, 301 N 4th Street, Vineland, NJ 08360-4511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9226** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20342) | Plastic Express, 667 Lehigh Ave., Union, NJ 07083-7625 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9227** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Plastic Product Formers Inc, 10205 Oasis Dr, San Antonio, TX 78216 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9228** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plastic Services & Products, 1760 W Associated Ave Unit 4, Salt Lake City, UT 84104-3852 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9229** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Plastics Group, The, 1112 River Street, Woonsocket, RI 02895 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9230** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1731) | Platt Hill Nursery, 2400 Randall Rd, Carpentersville, IL 60110-3424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9231** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14812) | Platt Hill Nursery Inc H&gs, 222 W Lake St, Bloomingdale, IL 60108-1038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9232** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1885) | Platz Hardware True Value, 65-25 Forest Ave, Ridgewood, NY 11385-2536 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9233** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 380) | Plaza True Value Hardware, 11813 S Michigan Ave, Chicago, IL 60628-6214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9234** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22153) | Pleasant Valley Ace Hardware, 1471 Rt 209 Suite 102, Broadheadsville, PA 18322-7139 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9235** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plews/Edelmann, 1550 Franklin Grove Road, Dixon, IL 61021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1155 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9236** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plews/Edelmann, 1550 Franklin Grove Road, Dixon, IL 61021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9237** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Plews/Edelmann, 1550 Franklin Grove Road, Dixon, IL 61021 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9238** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pls - Pacific Laser Systems, 2550 Kerner, San Rafael, CA 94901 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.9239** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plugfones, 2057 W 700 S, Suite 200, Springville, UT 84663 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9240** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plumb Pak Corporation, 270 Farmington Avenue, Suite 210, Farmington, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9241** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plumb Pak Corporation, 270 Farmington Avenue, Suite 210, Farmington, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plumb Pak Corporation, 270 Farmington Avenue, Suite 210, Farmington, CT 06032 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.9243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plumb Pak Corporation, 270 Farmington Avenue, Suite 210, Farmington, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1156 of 1687

Debtor  True Value Company, L.L.C.                                   Case number (if known) 24-12337
      Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9244** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plumb Pak Corporation, 270 Farmington Avenue, Suite 210, Farmington, CT 06032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9245** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plumb Shop Div Brasscraft, Brass Craft, 39600 Orchard Hill Place, Novi, MI 48375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9246** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plumb Shop Div Brasscraft, Brass Craft, 39600 Orchard Hill Place, Novi, MI 48375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9247** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Plumb Shop Div Brasscraft, Brass Craft, 39600 Orchard Hill Place, Novi, MI 48375 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.9248** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8793) | Plumbing City True Value Hdwe, 8751 Canoga Ave, Canoga Park, CA 91304-1599 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9249** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19676) | Plymouth, Plymouth True Value, 1920 N Oak Drive, Plymouth, IN 46563-3495 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9250** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Plymouth MWG Lease 2023 | Plymouth Mwg, 1750 South Lincoln Drive, Freeport, IL 60018 |
| | State the term remaining | 08/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.9251** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Plz Aeroscience Corp, 484 Vista Ave, Addison, IL 60101 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |

Debtor      True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Plz Aeroscience Corp, 484 Vista Ave, Addison, IL 60101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9253** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Plz Aeroscience Corp, 484 Vista Ave, Addison, IL 60101 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9254** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Plz Corp, 2651 Warrenville Rd, Ste 300, Downers Grove, IL 60515 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9255** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Plz Corp, 2651 Warrenville Rd, Ste 300, Downers Grove, IL 60515 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9256** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Plz Corp, 2651 Warrenville Rd, Ste 300, Downers Grove, IL 60515 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.9257** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Pmi Worldwide, 2401 Elliott Ave, 4Th Floor, Seattle, WA 98121 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9258** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pmi Worldwide, 2401 Elliott Ave, 4Th Floor, Seattle, WA 98121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9259** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Pmi Worldwide, 2401 Elliott Ave, 4Th Floor, Seattle, WA 98121 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9260** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19738) | Pml Hardware, 17867 Hwy 120, Big Oak Flat, CA 95305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9261** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, PNC Bank - Commercial Card Program Agreement 2018 | Pnc Bank, The Tower At Pnc Plaza, 300 Fifth Avenue, Pittsburgh, PA 15222 |
| | State the term remaining | 05/18/2018 | |
| | List the contract number of any government contract | | |
| **2.9262** | State what the contract or lease is for and the nature of the debtor's interest | Credit Documentation, Credit Agreement | Pnc Bank, N.a., Pnc Bank, National Association, 1600 Market Street, Philadelphia, PA 19103 |
| | State the term remaining | 04/20/2018 | |
| | List the contract number of any government contract | | |
| **2.9263** | State what the contract or lease is for and the nature of the debtor's interest | Credit Documentation, Amendment 1 | Pnc Bank, N.a., Pnc Bank, National Association, 1600 Market Street, Philadelphia, PA 19103 |
| | State the term remaining | 03/13/2024 | |
| | List the contract number of any government contract | | |
| **2.9264** | State what the contract or lease is for and the nature of the debtor's interest | Credit Documentation, Amendment 2 | Pnc Bank, N.a., Pnc Bank, National Association, 1600 Market Street, Philadelphia, PA 19103 |
| | State the term remaining | 11/02/2022 | |
| | List the contract number of any government contract | | |
| **2.9265** | State what the contract or lease is for and the nature of the debtor's interest | Credit Documentation, Amendment 3 | Pnc Bank, N.a., Pnc Bank, National Association, 1600 Market Street, Philadelphia, PA 19103 |
| | State the term remaining | 01/24/2023 | |
| | List the contract number of any government contract | | |
| **2.9266** | State what the contract or lease is for and the nature of the debtor's interest | Credit Documentation, Amendment 4 | Pnc Bank, N.a., Pnc Bank, National Association, 1600 Market Street, Philadelphia, PA 19103 |
| | State the term remaining | 08/26/2024 | |
| | List the contract number of any government contract | | |
| **2.9267** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14819) | Pocasset Hardware, 376 Barlows Landing, Pocasset, MA 02559-1961 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337 (KBO)
                        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9268** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Podsy, 12636 High Bluff Drive , Suite 400, San Diego, CA 92130 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9269** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Podsy Partners, LLC, Podsy Partners, LLC, 12636 High Bluff Drive, Suite 400, San Diego, CA 92130 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.9270** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2687) | Pohnpei True Value, Main St- Po Bx 248, Kolonia, Pohnpei , Micronesia |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9271** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19396) | Poirier's True Value, Poirier`s True Value, 9592 Route 9, Chazy, NY 12921-3102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9272** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19817) | Poirier's True Value, Poirier`s True Value, 7327 Route 9, Plattsburgh, NY 12901-7245 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9273** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10974) | Pojoaque True Value, 5 W Gutierrez Ste 6, Santa Fe, NM 87506-0956 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9274** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Police Security Flashlights, 8480 Holcomb Bridge Rd, Suite 100, Alpharetta, GA 30022 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9275** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8981) | Pollock Pines True Value Hdwe, 6416 Pony Express Trl, Pollock Pines, CA 95726-9601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1160 of 1687

Debtor  True Value Company, L.L.C. _____
           Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9276** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Poly Pro Tools, P.O. Box 698, 4735 W 106th St, Zionsville, IN 46077 |
| | State the term remaining | 08/01/2012 | |
| | List the contract number of any government contract | | |
| **2.9277** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Poly Wood, 1001 W Brooklyn St, Syracuse, IN 46567 |
| | State the term remaining | 06/23/2011 | |
| | List the contract number of any government contract | | |
| **2.9278** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Poly-Tex Inc., P.O. Box 458, Castle Rock, MN 55010 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9279** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Polygroup Trading, 654 S Stratford Dr, Ste 100, Meridian, ID 83642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9280** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Polygroup Trading, 654 S Stratford Dr, Ste 100, Meridian, ID 83642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9281** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Polygroup Trading, 654 S Stratford Dr, Ste 100, Meridian, ID 83642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9282** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pondbuilder Inc, 5359 N Michigan Rd, Saginaw, MI 48604 |
| | State the term remaining | 01/04/2013 | |
| | List the contract number of any government contract | | |
| **2.9283** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pontrelli Fountain Co., 170 S William Dillard Dr, Gilbert, AZ 85233 |
| | State the term remaining | 10/01/2010 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C._____  Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9284** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pony Tools Inc, 404 North Armour St, Chicago, IL 60642 |
| **2.9285** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pony Tools Inc, 404 North Armour St, Chicago, IL 60642 |
| **2.9286** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining  01/01/2015<br>List the contract number of any government contract | Vendor Contract, 2 - MSC Program Agreement(s) | Pony Tools Inc, 404 North Armour St, Chicago, IL 60642 |
| **2.9287** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining  07/02/2013<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Poo Pourri, 4901 Keller Springs Rd, Suite 106D, Addison, TX 75001 |
| **2.9288** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Poo Pourri, 4901 Keller Springs Rd, Suite 106D, Addison, TX 75001 |
| **2.9289** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining  07/31/2024<br>List the contract number of any government contract | Vendor Contract, 3 - Conversion Agreement(s) | Poo Pourri, 4901 Keller Springs Rd, Suite 106D, Addison, TX 75001 |
| **2.9290** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 14818) | Pool's True Value, Pool`s True Value, 11703 Illinois Hwy 1, Paris, IL 61944-8309 |
| **2.9291** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining  02/01/2023 - 12/31/9999<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Popes Plant Farm Inc, P.O. Box 187, 6814 Hwy 411 South, Greenback, TN 37742 |



Debtor  True Value Company, L.L.C.                                    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9292** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10868) | Popular Supply True Value, 821 N Main St, Borger, TX 79007-3532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9293** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14853) | Port Hardware, 153 Port Road, Kennebunk, ME 04043-7780 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9294** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Portacool LLC, P.O. Box 2108, Dept A, Center, TX 75935 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9295** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14838) | Portal Way Farm & Garden, 6100 Portal Way, Ferndale, WA 98248-0639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9296** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19102) | Portland True Value, 1100 N. Meridian St, Portland, IN 47371-1025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9297** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Positec Usa Inc, 10130 Perimeter Parkway, Suite 300, Charlotte, NC 28216 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9298** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Positec Usa Inc, 10130 Perimeter Parkway, Suite 300, Charlotte, NC 28216 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9299** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Positec Usa Inc, 10130 Perimeter Parkway, Suite 300, Charlotte, NC 28216 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9300 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Positive Distribution LLC, Positive Distribution LLC, 4608 Industry Lane, Suite H, Durham, NC 27713 |
| | State the term remaining | 05/01/2024 | |
| | List the contract number of any government contract | | |
| 2.9301 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18865) | Poteau True Value Hardware, 2808 N Broadway, Poteau, OK 74953 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9302 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Potomac Supply Corp, 1398 Kinsale Road, Kinsale, VA 22488 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| 2.9303 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23401) | Potsdam Agway, 14 Pine Street, Potsdam, NY 13676 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9304 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pottery Direct America Sales, 15734 Lee Rd, Suite B, Humble, TX 77396 |
| | State the term remaining | 05/10/2010 | |
| | List the contract number of any government contract | | |
| 2.9305 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pottery Patch Intl Inc, 412 Tall Pines Rd, West Palm Beach, FL 33413 |
| | State the term remaining | 10/01/2013 | |
| | List the contract number of any government contract | | |
| 2.9306 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pottery Pots Usa Inc, 1800 E State St, Suite 167, Hamilton, NJ 08609 |
| | State the term remaining | 03/01/2019 | |
| | List the contract number of any government contract | | |
| 2.9307 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Pottle's Transportation LLC - Transportation Agreement Contracted Carrier | Pottle'S Transportation LLC, 15 Page Road West, Hermon, ME 04401 |
| | State the term remaining | 05/18/2020 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337-KBO
          Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9308** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Poulan/Weed Eater, 9335 Harris Corners Parkway #5, Charlotte, NC 28258 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9309** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Poulan/Weed Eater, 9335 Harris Corners Parkway #5, Charlotte, NC 28258 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9310** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Poulan/Weed Eater, 9335 Harris Corners Parkway #5, Charlotte, NC 28258 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9311** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Poulan/Weed Eater, 9335 Harris Corners Parkway #5, Charlotte, NC 28258 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9312** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Poulan/Weed Eater, 9335 Harris Corners Parkway #5, Charlotte, NC 28258 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9313** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Poulan/Weed Eater, 9335 Harris Corners Parkway #5, Charlotte, NC 28258 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9314** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Poulan/Weed Eater, 9335 Harris Corners Parkway #5, Charlotte, NC 28258 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9315** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pow Audio, Inc., Pow Audio, Inc , 116 John Street, Suite 415, Lowell, MA 01852 |
| State the term remaining | 05/07/2019 | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1165 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9316** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22402) | Powell Ace Hardware, 214 N Bent St, Powell, WY 82435 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9317** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7024) | Powell's True Value, Powell's True Value, 409 W 4th St, Appleton City, MO 64724-1405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9318** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Power Bloom Farms, 14046 S Cypress Cove Circle, Davie, FL 33325 |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9319** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Power Distributors, 3700 Palagon Dr, Columbus, OH 43228 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9320** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Power Distributors, 3700 Palagon Dr, Columbus, OH 43228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9321** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Power Distributors, 3700 Palagon Dr, Columbus, OH 43228 |
| | State the term remaining | 09/01/2022 - 09/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Power Poxy, Inc., 21625 Rhodes Rd, Spring, TX 77388 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9323** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Power Service Products Inc, 513 Peaster Highway, P.O. Box 1089, Weatherford, TX 76086 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.9324** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Power Service Products Inc, 513 Peaster Highway, P.O. Box 1089, Weatherford, TX 76086 |
| | State the term remaining | 08/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9325** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Power Service Products Inc, 513 Peaster Highway, P.O. Box 1089, Weatherford, TX 76086 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9326** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Power Tek Inc, 3909 Witmer Road, Suite 1045, Niagara Falls, NY 14305 |
| | State the term remaining | 09/24/2010 | |
| | List the contract number of any government contract | | |
| **2.9327** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21085) | Powerhouse True Value Rental, 703 S Houston Lake Rd, Warner Robins, GA 31088-9095 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9328** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Powr Flite c/o Tacony Corporation, 1760 Gilsinn Lane, Fenton, MO 63026 |
| | State the term remaining | 06/01/2009 | |
| | List the contract number of any government contract | | |
| **2.9329** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pps Packaging Company, P.O. Box 427, Fowler, CA 93625 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9330** | State what the contract or lease is for and the nature of the debtor's interest | Training Services, Pragmatic Works - On-Demand Training | Pragmatic Works Training Inc, 7175 Hwy 17 Suite 2, Fleming Island, FL 32003 |
| | State the term remaining | 01/27/2024 - 01/26/2025 | |
| | List the contract number of any government contract | | |
| **2.9331** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14858) | Prairie Gardens Inc H&gs, 3000 W Springfield Ave, Champaign, IL 61822-2863 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.
Name _____ Case number (if known) 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9332** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pratt-Read Corporation, P.O. Box 129, Sycamore, IL 60178 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9333** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pratt-Read Corporation, P.O. Box 129, Sycamore, IL 60178 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9334** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pratt-Read Corporation, P.O. Box 129, Sycamore, IL 60178 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9335** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23834) | Pratt's Hardware & Supply Llc, 1355 Auburn Rd Suite 1, Turner, ME 04282 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9336** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pre Sales Inc, 8606 Miramar Road, San Diego, CA 92126 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.9337** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pre Sales Inc, 8606 Miramar Road, San Diego, CA 92126 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.9338** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Precision Packaging Inc., Precision Packaging Inc , 10816 Executive Center Dr, Suite 100, Little Rock, AR 72211 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9339** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Precision Products, 6621 19Th St East, Sarasota, FL 34243 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9340** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Precision Products, 6621 19Th St East, Sarasota, FL 34243 |
| | State the term remaining | 05/21/2018 | |
| | List the contract number of any government contract | | |
| **2.9341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Prefense LLC, 1602 Musser St, Muscatine, IA 52761 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9342** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21111) | Premier & Companies, Inc., Premier & Companies Inc., 525 Windsor Drive, Secaucus, NJ 07094-2708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9343** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Premier Health Concepts, 782 Burr Oak Drive, Westmont, IL 60559 |
| | State the term remaining | 02/01/2013 | |
| | List the contract number of any government contract | | |
| **2.9344** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Premier Horticulture Inc, 200 Kelly Rd, Unit E-1, Quakertown, PA 18951 |
| | State the term remaining | 03/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Premier Horticulture Inc, 200 Kelly Rd, Unit E-1, Quakertown, PA 18951 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Premier Horticulture, Inc., 200 Kelly Rd, Unit E-1, Quakertown, PA 18951 |
| | State the term remaining | 03/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9347** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23751) | Premier Lumber & Hardware, 188 East Yavapai St, Wickenburg, AZ 85390 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9348** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22448) | Premier Paint & Wallpaper, 4950 Voges Rd, Madison, WI 53718 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9349** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Paint Roller/Z Pro, 131-11 Atlantic Ave, Richmond, NY 11418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9350** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Premier Paint Roller/Z Pro, 131-11 Atlantic Ave, Richmond, NY 11418 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9351** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Premier Paint Roller/Z Pro, 131-11 Atlantic Ave, Richmond, NY 11418 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9352** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Premier Paint Roller/Z Pro, 131-11 Atlantic Ave, Richmond, NY 11418 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9353** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Paint Roller/Z Pro, 131-11 Atlantic Ave, Richmond, NY 11418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9354** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Premier Paint Roller/Z Pro, 131-11 Atlantic Ave, Richmond, NY 11418 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.9355** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Specialty Brands LLC, Premier Specialty Brands LLC, 2865 N Berkeley Lake Rd Nw, Suite 6, Duluth, GA 30096 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9356** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premium Pet Products, 1515 Detrick Avenue, Deland, FL 32724 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9357** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premium Pet Products, 1515 Detrick Avenue, Deland, FL 32724 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9358** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22605) | Premium Quality Hay & Feed, 712 Leonard Rd, Onalaska, WA 98570 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9359** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Premium Vending Machine Agreement - Manchester | Premium Vending Inc, 8 Industrial Park Drive, Hooksett, NH 03106 |
| | State the term remaining | 02/12/2024 - 02/11/2025 | |
| | List the contract number of any government contract | | |
| **2.9360** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8054) | Prescott True Value Hardware, 846 Miller Valley Rd, Prescott, AZ 86301-1816 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9361** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pressman Toy Corp, 3701 West Plano Parkway, Suite 100, Plano, TX 75075 |
| | State the term remaining | 03/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9362** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14847) | Presti Stone & Mason, 210 E Merrick Rd, Freeport, NY 11520-4029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9363** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Prestige Marketing, 815 Brown Rd, Orion, MI 48306 |
| | State the term remaining | 07/01/2016 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9364** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Prestige Staffing LLC - Agency and Recruiting Agreement 2020 | Prestige Staffing LLC, Prestige Staffing LLC, 8010 Roswell Rd, Suite 330, Atlanta, GA 30350 |
| | State the term remaining | 07/24/2020 | |
| | List the contract number of any government contract | | |
| **2.9365** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Presto Products, P.O. Box 2399, 670 N Perkins St, Appleton, WI 54912 |
| | State the term remaining | 02/20/2005 | |
| | List the contract number of any government contract | | |
| **2.9366** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19785) | Preston Trail Farms, 15102 State Highway 289, Gunter, TX 75058-0155 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9367** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Prestone Products Corp, 1900 W Field Ct, Lake Forest, IL 60045 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9368** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Prestone Products Corp, 1900 W Field Ct, Lake Forest, IL 60045 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9369** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Prestone Products Corp, 1900 W Field Ct, Lake Forest, IL 60045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9370** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Prestone Products Corp, 1900 W Field Ct, Lake Forest, IL 60045 |
| | State the term remaining | 08/30/2017 | |
| | List the contract number of any government contract | | |
| **2.9371** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20922) | Price Hardware, 302 N Williams, Atlanta, TX 75551-2350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9372** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23623) | Priceless Wholesale Llc, 475 Oberlin Ave South, Lakewood, NJ 08701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9373** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pride Garden Products, 500 W Sellers Ave, Ridley Park, PA 19078 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9374** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Prides Corner Farms, 121 Waterman Road, Lebanon, CT 06249 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9375** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Primal Vantage Company Inc, 150 Morristown Rd, Suite 111, Bernardsville, NJ 07924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9376** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Primary Color LLC, 9239 Premier Row, Dallas, TX 75247 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9377** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9378** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9379** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9380** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9381** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9382** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9383** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Prime Line Products, 26950 San Bernardino Ave, Redlands, CA 92374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9386** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20865) | Prime Lumber & Home Center, 2360 Fulton St, Brooklyn, NY 11233-3401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Prime Wire & Cable Inc, 280 Machlin Court, City Of Industry, CA 91789 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9388** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Prime Wire & Cable Inc, 280 Machlin Court, City Of Industry, CA 91789 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9389** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Prime Wire & Cable Inc, 280 Machlin Court, City Of Industry, CA 91789 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9390** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Prime Wire & Cable Inc, 280 Machlin Court, City Of Industry, CA 91789 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9391** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Primesource Bldg Products, Primesource Building Prod , 21500 Trolley Industrial Drive, Taylor, MI 48180 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9392** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Primesource Building Prod., Primesource Building Prod , 21500 Trolley Industrial Drive, Taylor, MI 48180 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9393** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Primesource Building Prod., Primesource Building Prod , 21500 Trolley Industrial Drive, Taylor, MI 48180 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9394** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Primesource Building Prod., Primesource Building Prod , 21500 Trolley Industrial Drive, Taylor, MI 48180 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9395** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14842) | Primex Centers Inc, 435 W Glenside Ave, Glenside, PA 19038-3315 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 1175 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9396** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Primitive Planters, 8 Falcon Rd, Londonderry, NH 03053 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9397** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Primrose Plastics/Com, 125 Spagnoli Rd, Melville, NY 11747 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Primrose Plastics/Com, 125 Spagnoli Rd, Melville, NY 11747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Prince Corporation, P.O. Box 2088, Dept #4038, Milwaukee, WI 53201 |
| | State the term remaining | 10/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9400** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Principle Plastics, 1136 West 135Th Street, P.O. Box 2408, Gardena, CA 90247 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9401** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Principle Plastics, 1136 West 135Th Street, P.O. Box 2408, Gardena, CA 90247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9402** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Principle Plastics, 1136 West 135Th Street, P.O. Box 2408, Gardena, CA 90247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9403** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23333) | Prism Paint & Design, 762 North Main St., High Point, NC 27262 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1176 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9404** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pro Design Products LLC, 11937 W 119th St, #159, Overland Park, KS 66213 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9405** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pro Mart Industries Inc, 17421 Von Karman Ave, Irvine, CA 92614 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9406** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Probuilt Professional Prod, 1170 Allanson Road, Mundelein, IL 60060 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9407** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, ProcessWeaver, Inc. Rackspace Master Software Service Agreement | Process Weaver, Inc., 2600 N Central Expy – Ste 500, Richardson, TX 75080 |
| | State the term remaining | 10/15/2019 - 10/14/2024 | |
| | List the contract number of any government contract | | |
| **2.9408** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Procom Heating Inc, 660 W Lambert Rd, Brea, CA 92821 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9409** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23663) | Procontractor Supply, 3917 Old Flowery Branch Rd., Oakwood, GA 30566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9410** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Procter & Gamble, 7187 Wythe Drive, Noblesville, IN 46062 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9411** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Procter & Gamble, 7187 Wythe Drive, Noblesville, IN 46062 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Procter & Gamble, 7187 Wythe Drive, Noblesville, IN 46062 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9413** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10127) | Proctor True Value Bldg Sply, 132 3rd Ave, Proctor, MN 55810-1616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Product Works, LLC., Product Works, LLC , 500 Lake Cook Road, Suite 270, Deerfield, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Professional Lab Inc, P.O. Box 267730, Weston, FL 33326 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9416** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Profile Systems Design Group Inc_ True Value NDA | Profile Systems Design Group, Inc, 47 W North Street, Madisonville, KY 42431 |
| | State the term remaining | 10/16/2019 - 10/15/2024 | |
| | List the contract number of any government contract | | |
| **2.9417** | State what the contract or lease is for and the nature of the debtor's interest | Training Services, Speaker Services - Steve Abercrombie | Profit Soup, 2808 Sw 300Th Place, Federal Way, WA 98023 |
| | State the term remaining | 03/15/2013 | |
| | List the contract number of any government contract | | |
| **2.9418** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Progress DevCraft Ultimate PHP & JSP Developer License Renewal - Gary Traub | Progress Software Corporation, 14 Oak Park, Suite 308, Bedford, MA 01730 |
| | State the term remaining | 10/07/2023 - 10/06/2024 | |
| | List the contract number of any government contract | | |
| **2.9419** | State what the contract or lease is for and the nature of the debtor's interest | Software, Progress WhatsUp Gold Prem. 1000 Service Agreement Renewal 2024 | Progress Software Corporation, 14 Oak Park, Suite 308, Bedford, MA 01730 |
| | State the term remaining | 01/16/2024 - 01/15/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1178 of 1687

Debtor  True Value Company LLC _____ Case number (if known) 24-12337 (KBO)
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Progressive, 20435 72Nd Avenue S, Suite 400, Kent, WA 98032 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.9421** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Progressive, 20435 72Nd Avenue S, Suite 400, Kent, WA 98032 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.9422** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Progressive Pro/Caterers Warehouse, 1030A Stafford St, Box 400, Rochdale, MA 01542 |
| | State the term remaining | 10/01/2010 | |
| | List the contract number of any government contract | | |
| **2.9423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Proline Chemical & Plastics Inc, 11625 Columbia Center Dr, Suite 100, Dallas, TX 75229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9424** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Proline Chemical & Plastics Inc, 11625 Columbia Center Dr, Suite 100, Dallas, TX 75229 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9425** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Proline Chemical & Plastics Inc, 11625 Columbia Center Dr, Suite 100, Dallas, TX 75229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9426** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Proline Chemical & Plastics Inc, 11625 Columbia Center Dr, Suite 100, Dallas, TX 75229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9427** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Proline Chemical & Plastics Inc, 11625 Columbia Center Dr, Suite 100, Dallas, TX 75229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company... Name    Case number (if known)...



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9428** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Proline Chemical & Plastics Inc, 11625 Columbia Center Dr, Suite 100, Dallas, TX 75229 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9429** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9430** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | 09/01/2024 - 11/30/2024 | |
| | List the contract number of any government contract | | |
| **2.9431** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9432** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9433** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9434** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9435** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9436** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Premier Products Inc, 350 5th St, Ste 266, Peru, IL 61354 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9438** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Promotions Unlimited, 7601 Durand Ave, Racine, WI 53177 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Propellet LLC, Propellet LLC, 807 Broadway St Ne, Suite 185, Minneapolis, MN 55413 |
| | State the term remaining | 06/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9440** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20234) | Property Works Home & Garden Center, 415 N Oak Street, Adams, WI 53910-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9441** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, Propharma Group Holdings Agreement | Propharma Group Holdings, LLC., Propharma Group Holdings, LLC , 2635 University Ave W, Suite 195, St. Paul, MN 55114 |
| | State the term remaining | 11/15/2021 - 11/14/2024 | |
| | List the contract number of any government contract | | |
| **2.9442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Protective Coating Co, 221 S Third St, Allentown, PA 18102 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.9443** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Protective Coating Co, 221 S Third St, Allentown, PA 18102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9444** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Protective Coating Co, 221 S Third St, Allentown, PA 18102 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.9445** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Protective Coating Co, 221 S Third St, Allentown, PA 18102 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.9446** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Protective Covers/Div of Adco Prod, Protective Covers/Div Of Adco Prod, 27615 Avenue Hopkins, Valencia, CA 91355 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.9447** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Protector Brands LLC, 100 30th St Dr SE, Cedar Rapids, IA 52403 |
| State the term remaining | 10/01/2017 | |
| List the contract number of any government contract | | |
| **2.9448** State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Protera Technologies, LLC MSA | Protera Technologies, LLC, Protera Technologies, LLC, 1 Westbrook Corporate Center, Suite 560, Westchester, IL 60154 |
| State the term remaining | 04/01/2023 - 03/31/2028 | |
| List the contract number of any government contract | | |
| **2.9449** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Protexall Products Inc, 73356 Highway 41, Pearl River, LA 70452 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.9450** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19595) | Proveedores De La Construccion, S.a. De C.v., Proveedores De La Construccion, Calle Del Hospital 299 Ctro Civico, Cp21000, Pco7710263v0, Mexicali 21000, Mexico |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9451** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20305) | Proveedores De La Construccion, S.a. De C.v., Proveedores De La Construccion Sa De Cv, Blvd Juan Bautista De Escalante, Entre Calle Gral Manuel Pina Y Jose, Hermosillo, Sonora , Mexico |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9452** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Prudential - Renewal Agreement 2012 | Prudential, 751 Broad Street Newark, Nj 07102, Newark, NJ 07102 |
| | State the term remaining | 04/23/2012 | |
| | List the contract number of any government contract | | |
| **2.9453** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, PS Tech - SOW 1 CO 3 JDA ASM Support | PS Tech Inc, 3220 Royal Woods Dr, Crystal Lake, IL 60014 |
| | State the term remaining | 10/01/2024 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9454** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pt Ho Wah Genting, Jalan Brigjen Katamso, Kawasan Bintang Industri Ii Lo, Pulau Batam, Indonesia |
| | State the term remaining | 03/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9455** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2309) | Public True Value Hdw.&lumber, Public True Value Hardware& Lbr, 1001 E 7 Mile Rd, Detroit, MI 48203-2161 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9456** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 715) | Pugh True Value, 201 Claiborne St, Camden, AL 36726-1713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9457** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14915) | Puhlmann Lbr & Design, 301 1st South St, New Ulm, MN 56073-3024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9458** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Puleo Asia Limited, Unit8, 2Nd Floor, Tower 1, Har, 1 Hok Cheung Street, Kowloon, Hong Kong |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9459** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Puleo Asia Limited, Unit8, 2Nd Floor, Tower 1, Har, 1 Hok Cheung Street, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337(KBO)
                Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9460** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Puleo Asia Limited, Unit8, 2Nd Floor, Tower 1, Har, 1 Hok Cheung Street, Kowloon, Hong Kong |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9461** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pull R Holding Co LLC, Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9462** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pull R Holding Co LLC, Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9463** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pull R Holding Co LLC, Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9464** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Pull R Holding Co LLC, Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.9465** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pull R Holding Co LLC, Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9466** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pull R Holding Co LLC, Maasdam Power-Pull Inc, 415 E State Parkway, Schaumburg, IL 60173 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.9467** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Pura Naturals Inc, 23101 Lake Center Drive, Suite 100, Lake Forest, CA 92630 |
| State the term remaining | 05/01/2018 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9468** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22524) | Purcells Wallpaper & Paint Inc., 5900 Bridge Street, East Syracuse, NY 13057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9469** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Purdy Corporation, 101 Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 04/01/2024 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.9470** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Purheat LLC, P.O. Box 478, 4252 S 140th Rd, Bolivar, MO 65613 |
| | State the term remaining | 02/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9471** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Purple Cow Organics, 3213 Laura Lane, Middleton, WI 53562 |
| | State the term remaining | 04/01/2013 | |
| | List the contract number of any government contract | | |
| **2.9472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pursell Manufacturing Corp., Pursell Manufacturing Corp , P.O. Box 248, 135 Pahlonep Arkway, Poncha City, CA 81242 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9473** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19743) | Pwi # 112, Pwi 112, Interstate 20 @ Hwy 1219, Wickett, TX 79788-0101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9474** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20158) | Pwi # 605, Pwi 605, 2507 West Business I-10, San Simon, AZ 85632-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9475** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21412) | Pwi #110, Pwi 110, 5934 W Ih 20, Odessa, TX 79763-5500 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. 
Name

Case number (if known)  24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9476** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20262) | Pwi #400, Pwi 400, 10330 Interstate 10 E, Baytown, TX 77523-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9477** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21617) | Pwi #675, Pwi 675, 1715 Vado Rd, Vado, NM 88072-7103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9478** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pwp Greenhouses Inc, 170 Greenhouse Lane, Pall Mall, TN 38577 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pygar Usa Inc, 5470 Shilshole Ave Nw, Suite 302, Seattle, WA 98107 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pylex International Inc, 400 Rue Du Parc Industrial, Shawinigan, QC G9N 6T5, Canada |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Pyramex Safety Products LLC, 305 Keough Dr, Piperton, TN 38017 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9482** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Pyramex Safety Products LLC, 305 Keough Dr, Piperton, TN 38017 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9483** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - Conversion Agreement(s) | Pyramex Safety Products LLC, 305 Keough Dr, Piperton, TN 38017 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, LLC _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9484** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Pyranha Inc, 6602 Cunningham Rd, Houston, TX 77041 |
| | State the term remaining | 08/16/2018 | |
| | List the contract number of any government contract | | |
| **2.9485** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Pyranha Inc, 6602 Cunningham Rd, Houston, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9486** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Qa Worldwide Inc, 4740 126Th Avenue North, Clearwater, FL 33762 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9487** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Qca Spas, Inc., Qca Spas, Inc , 1021 State Street, Bettendorf, IA 52722 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9488** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Qingdao Huatian Hand Truck, Yinzhu Jiaonan, Qingdao, Shandong, China |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9489** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Qingdao Huatian Hand Truck, Yinzhu Jiaonan, Qingdao, Shandong, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9490** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Qingdao Huatian Hand Truck, Yinzhu Jiaonan, Qingdao, Shandong, China |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9491** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Qingdao Huatian Hand Truck, Yinzhu Jiaonan, Qingdao, Shandong, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                    Case number (if known)   24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9492** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Qingdao Huatian Hand Truck, Yinzhu Jiaonan, Qingdao, Shandong, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9493** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Qingdao Huatian Hand Truck, Yinzhu Jiaonan, Qingdao, Shandong, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9494** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Qingdao Huatian Hand Truck, Yinzhu Jiaonan, Qingdao, Shandong, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9495** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Qrri Inc, 8525 Dunwoody Place, Sandy Springs, GA 30350 |
| | State the term remaining | 05/31/2013 | |
| | List the contract number of any government contract | | |
| **2.9496** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Qrri Inc, 8525 Dunwoody Place, Sandy Springs, GA 30350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9497** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Qstoves Inc, 704 228th Ave NE, #211, Sammamish, WA 98074 |
| | State the term remaining | 06/22/2018 | |
| | List the contract number of any government contract | | |
| **2.9498** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Quaker Boy Inc, 5455 Webster Rd, Orchard Park, NY 14127 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quaker Boy Inc, 5455 Webster Rd, Orchard Park, NY 14127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ _____ Case number (if known) 24-12337 _____
Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9500** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quaker Boy Inc, 5455 Webster Rd, Orchard Park, NY 14127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9501** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Quaker Foods & Beverages, 734 S Cuyler Ave, Oak Park, IL 60304 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9502** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22645) | Qualheim's True Value, Qualheim True Value, 79 Hometown Dr., Tomahawk, WI 54487 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9503** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10548) | Qualheim's True Value, Qualheim's True Value, 1345 E Green Bay St, Shawano, WI 54166-2209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9504** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21129) | Quality Hardware, 200 Calumet Street, Lake Linden, MI 49945 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9505** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17759) | Quality True Value Hardware, 1201 South Park Street, Madison, WI 53715-2101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9506** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quanzhou Goldensun Lighting, 3/F, Tower 2, No 1303, High-Tech Park, Nanhuan Rd, Quanzhou, Fujian, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9507** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22715) | Quarryville Agway, 27 East 4th St., P.o. Box 117, Quarryville, PA 17566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company     Case number (if known) 24-12337-KBO
   Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9508** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Quest Diagnostics Health and Wellness Amendment | Quest Diagnostics Inc., 1201 S Collegeville Rd, Collegeville, PA 19426 |
| | State the term remaining | 05/14/2024 - 05/13/2025 | |
| | List the contract number of any government contract | | |
| **2.9509** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Quest Usa Corp, 495 Flatbush Ave, Brooklyn, NY 11225 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9510** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23709) | Quick Build Homes & Lumber, 732 W Expressway 83, Sullivan City, TX 78595 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9511** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Quick Cable Corporation, 3700 Quick Drive, Franksville, WI 53126 |
| | State the term remaining | 10/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9512** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Quickie Mfg, 1150 Taylor'S Lane , P.O. Box 156, Cinnaminson, NJ 08077 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.9513** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quickie Mfg, 1150 Taylor'S Lane , P.O. Box 156, Cinnaminson, NJ 08077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9514** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quickie Mfg, 1150 Taylor'S Lane , P.O. Box 156, Cinnaminson, NJ 08077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9515** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quickie Mfg, 1150 Taylor'S Lane , P.O. Box 156, Cinnaminson, NJ 08077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9516** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quickie Mfg, 1150 Taylor'S Lane , P.O. Box 156, Cinnaminson, NJ 08077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9517** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quickie Mfg, 1150 Taylor'S Lane , P.O. Box 156, Cinnaminson, NJ 08077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9518** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Quickie Mfg, 1150 Taylor'S Lane , P.O. Box 156, Cinnaminson, NJ 08077 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Quicor Inc, 15098 US Hwy 59 NE, Thief Riv Falls, MN 56701 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9520** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quikrete Companies, 1S950 S Lorang Road, Elburn, IL 60119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9521** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Quikrete Companies, 1S950 S Lorang Road, Elburn, IL 60119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9522** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Quikrete Companies, 1S950 S Lorang Road, Elburn, IL 60119 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.9523** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Quikrete Companies, 1S950 S Lorang Road, Elburn, IL 60119 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    
        Name

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9524** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18839) | Quincaillerie Nouvelle S.a., 11 Route De Delmas, Port-au-prince, Haiti |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9525** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Quince Creek LLC, Quince Creek LLC, 4660 Testle Lane, Slatington, PA 18080 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9526** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3126) | Quinn True Value Hardware, 125 Waterville Road, Skowhegan, ME 04976-1534 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9527** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1397) | Quinton True Value Hrdw, 1020 Main, Quinton, OK 74561-6100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9528** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22938) | R & D Cross, 13801 Martin Road, Brandywine, MD 20613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9529** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19181) | R & J Supply, 1021 W Sypert Street, Nashville, AR 71852-2362 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9530** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14835) | R & M Hardware, 284 Wanaque Ave, Pompton Lakes, NJ 07442-2115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9531** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23319) | R & S Hardware Home & More, 105 1st Street Se, Hinckley, MN 55037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9532** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15949) | R C Walter & Sons True Value, Rc Walter & Sons, 1441 Boston Hollow Rd, Boston, PA 15135-1211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9533** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22470) | R L Wurz, 13320 Enterprise Ave, Cleveland, OH 44135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9534** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18717) | R. J. Mars, 37 Theatre Center, Sparta, NJ 07871-2405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9535** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R.W. Rogers, 610 S Kirk Rd, St. Charles, IL 60147 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9536** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | R&D Technical Solutions Ltd, 7000 Davand Drive, Mississauga, ON L5T 1J5, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9537** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | R&D Technical Solutions Ltd, 7000 Davand Drive, Mississauga, ON L5T 1J5, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9538** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R&R Group LLC, P.O. Box 2232, Granite Bay, CA 95746 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9539** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4672) | R&s Vrty & True Value Hdwe, 100 Manchester Shopping Center, Manchester, KY 40962-1401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9540** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R2 Design Lab Inc, 869 E Schaumburg Rd, Suite 248, Schaumburg, IL 60194 |
| | State the term remaining | 09/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9541** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, R2 Logistics Inc - Transportation Agreements Contracted Carrier | R2 Logistics Inc, 10739 Deerwood Park Blvd, Suite 103, Jacksonville, FL 32256 |
| | State the term remaining | 03/09/2018 | |
| | List the contract number of any government contract | | |
| **2.9542** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | R3 Chicago, 2301 Lunt Avenue, Elk Grove Vlg., IL 60007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9543** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R3 Chicago, 2301 Lunt Avenue, Elk Grove Vlg., IL 60007 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9544** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R3 Chicago, 2301 Lunt Avenue, Elk Grove Vlg., IL 60007 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9545** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R3 Chicago/Goldmax, 2301 Lunt Ave, Elk Grove Vlg, IL 60007 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9546** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R3 Chicago/Sutherland, R3 Chicago, 2301 Lunt Avenue, Elk Grove Vlg., IL 60007 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9547** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R3 Chicago/Sweetheart, R3 Chicago, 2301 Lunt Avenue, Elk Grove Vlg., IL 60007 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company L.L.C.
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9548** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | R3 Chicago/Wertheimer, 2301 Lunt Ave, Elk Grove Vlg, IL 60007 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9549** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Raavtech SOW 2023-1 CO 2 Vamshi Meda - IT Google Cloud Architect | Raavtech LLC, 618 Watervale, Dr, St. Augustine, FL 32092 |
| | State the term remaining | 07/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9550** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, RAAVTECH LLC Independent Contractor Agreement – Vamshi Meda Cloud Architect | Raavtech LLC, 618 Watervale, Dr, St. Augustine, FL 32092 |
| | State the term remaining | 03/01/2023 - 02/28/2026 | |
| | List the contract number of any government contract | | |
| **2.9551** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20432) | Rabern Rental Center, 4807 S.washington, Amarillo, TX 79110-2627 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9552** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22785) | Racine, 1950 Taylor Ave, Racine, WI 53403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9553** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Raco Incorporated, 40 Waterview Dr, Shelton, CT 06484 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9554** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Raco Incorporated, 40 Waterview Dr, Shelton, CT 06484 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9555** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Raco Incorporated, 40 Waterview Dr, Shelton, CT 06484 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Radia, 14900 21St Avenue North, Plymouth, MN 55447 |
| | State the term remaining | 01/03/2012 | |
| | List the contract number of any government contract | | |
| **2.9557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Radians Inc, 5305 Distriplex Farms Drive, Memphis, TN 38154 |
| | State the term remaining | 01/15/2018 | |
| | List the contract number of any government contract | | |
| **2.9558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Radians Inc, 5305 Distriplex Farms Drive, Memphis, TN 38154 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radiator Specialty Co, 1530 Pamenter St, Middleton, WI 53562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9560** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Radiator Specialty Co, 1530 Pamenter St, Middleton, WI 53562 |
| | State the term remaining | 06/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9561** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radiator Specialty Co, 1530 Pamenter St, Middleton, WI 53562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9562** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Radio Flyer Inc, 6515 W Grand Ave, Chicago, IL 60707 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.9563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Flyer Inc, 6515 W Grand Ave, Chicago, IL 60707 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9564** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Radio Flyer Inc, 6515 W Grand Ave, Chicago, IL 60707 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9565** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21856) | Radio Grove Hardware, 250 Route 27, Raymond, NH 03077-1451 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9567** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9568** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9569** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9572** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9573** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9574** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9575** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9576** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| State the term remaining | 01/01/2017 | |
| List the contract number of any government contract | | |
| **2.9577** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Radio Systems, 10427 Petsafe Way, Knoxville, TN 37932 |
| State the term remaining | 01/01/2017 | |
| List the contract number of any government contract | | |
| **2.9578** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Radius Garden LLC, Radius Garden LLC, 772 Airport Blvd, Suite 3, Ann Arbor, MI 48108 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.9579** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Radius Garden LLC, Radius Garden LLC, 772 Airport Blvd, Suite 3, Ann Arbor, MI 48108 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.9580** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ragan & Massey Inc, Ragan & Massey Inc, 101 Ponchatoula Parkway, Ponchatoula, LA 70454 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.9581** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2927) | Ragley's True Value Hardware, 248 Findley St, Punxsutawney, PA 15767-2021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9582** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1803) | Rail City Garden Center, 1720 Brierley, Sparks, NV 89434-5822 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9583** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rain Block LLC, 2917 Hidden Forest Dr, Mckinney, TX 75072 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.9584** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23767) | Rain Hardware (continental Hardware), 102-01 Metropolitan Ave, Forest Hills, NY 11375 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9585** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rain Harvesting Pty Ltd, 1005 N Commons Dr, Aurora, IL 60504 |
| | State the term remaining | 05/26/2011 | |
| | List the contract number of any government contract | | |
| **2.9586** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Rainbird National Sls, 6991 E Southpoint Rd, Tuscon, AZ 85756 |
| | State the term remaining | 03/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9587** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9110) | Rainbow Gardens, 2585 Thousand Oaks Dr, San Antonio, TX 78232-4101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9588** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9477) | Rainbow Gardens #3, Rainbow Gardens 3, 8516 Bandera Rd, San Antonio, TX 78250-2545 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9589** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22673) | Rainbow Grocery, 30279 West Us 160, South Fork, CO 81154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9590** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19535) | Rainbow True Value, 683 Middle Neck Rd, Great Neck, NY 11023-1216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9591** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16183) | Raindew Covert True Value, 73 Covert Ave, Floral Park, NY 11001-3218 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9592** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1647) | Raindew Plandome True Value, 465 Plandome Rd, Manhasset, NY 11030-1942 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9593** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6826) | Raindew True Value, 35-15 Francis Lewis Blvd, Flushing, NY 11358-1955 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9594** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Raindrip Inc, Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | 09/01/2019 | |
| | List the contract number of any government contract | | |
| **2.9595** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Raindrip Inc, Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ Case number (if known) _____

Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9596** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Raindrip Inc, Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9597** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Raindrip Inc, Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9598** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Raindrip Inc, Nds, 21820 Burbank Blvd, Suite 200, Woodland Hills, CA 91367 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9599** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1151) | Rainier True Value, 102 A Street West, Rainier, OR 97048-3130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9600** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18413) | Rainosek's True Value, Rainosek's True Value, 101 E 2nd Street, Hallettsville, TX 77964-2735 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9601** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ralco Nutrition, Inc, 600 Michigan Road, P.O. Box 1083, Marshall, MN 56258 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.9602** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ralco Nutrition, Inc, 600 Michigan Road, P.O. Box 1083, Marshall, MN 56258 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.9603** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14900) | Ralstons Hardware, 195 Water St, Conneaut Lake, PA 16316-7224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9604** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19543) | Ramsey Hardware & Paint, 14 East Main Street, Ramsey, NJ 07446-1929 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9605** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7947) | Ramsey True Value Hardware, 703 N Royal Ave, Front Royal, VA 22630-2715 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9606** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rand Mcnally, 9550 W Higgins, Rosemont, IL 60018 |
| State the term remaining | 08/01/2007 | |
| List the contract number of any government contract | | |
| **2.9607** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16968) | Randolph True Value, 263 Main St, Randolph, NY 14772-1218 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9608** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16821) | Rangely True Value, 105 W Main, Rangely, CO 81648-2622 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9609** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21386) | Ranger's Farm & Ranch Supply, Ranger`s Farm & Ranch Supply, 2230 W Hwy 56, Cedar City, UT 84720-4102 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9610** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rankam (China) Mfg Co Ltd, 18/F New Lee Wah Centre, 88 Tokwawan Road, Kowloon, , Hong Kong |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9611** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rankam (China) Mfg Co Ltd, 18/F New Lee Wah Centre, 88 Tokwawan Road, Kowloon, , Hong Kong |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9612** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rankam (China) Mfg Co Ltd, 18/F New Lee Wah Centre, 88 Tokwawan Road, Kowloon, , Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9613** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rankam (China) Mfg Co Ltd, 18/F New Lee Wah Centre, 88 Tokwawan Road, Kowloon, , Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9614** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8435) | Ransom Bros Lbr True Value, 532 B St, Ramona, CA 92065-2030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9615** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18697) | Ransom Brothers True Value, 1441 Main Street, Ramona, CA 92065-2128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9616** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22401) | Rapid City Hardware, 770 Mountain View Road, Rapid City, SD 57702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9617** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rapid Ramen Inc, 400 Capitol Mall, Suite 2140, Sacramento, CA 95814 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9618** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Rapid Rope LLC, 110 S 450 E, Burley, ID 83318 |
| | State the term remaining | 09/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9619** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rapid Tools, 3218 Rainbow Court, Burlington, ON L7M 2T8, Canada |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1203 of 1687

Debtor     True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9620** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11080) | Rapp's True Value, 2 W Main St, Mount Sterling, OH 43143-1206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9621** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4920) | Raven True Value, Rte 67 & 460, Raven, VA 24639-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9622** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21815) | Rawlins Hardware, 600 W Maple Street, Rawlins, WY 82301-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9623** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ray Griffith Co., Inc., 300 Plant St, Dothan, AL 36303 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9624** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ray Padula Enterpises, 4 East 34Th Street, New York, NY 10016 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9625** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19716) | Ray Rents, Inc., Grand Rental Station, 5310 Veterans Parkway, Columbus, GA 31904-4424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9626** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rayco, 4255 Lincoln Way, Wooster, OH 44691 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9627** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Kansas City MHE Maintenance - Raymond | Raymond Handling Concepts, 1121 Striker Avenue, Suite 150, Sacremento, CA 95834 |
| | State the term remaining | 05/01/2019 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9628** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Raymond Material Handling CER_Kingman | Raymond Handling Concepts Corporation, 3148 Ne 181St Ave, Portland, OR 97230 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9629** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Raymond Material Handling CER_Harvard | Raymond Handling Concepts Corporation, 3148 Ne 181St Ave, Portland, OR 97230 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9630** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3901) | Raymond True Value Hardware, 29 South Ridge St, Port Sanilac, MI 48469-9789 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9631** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Rayovac, 3001 Deming Way, p.O. Box 620992, Middleton, WI 53562 |
| | State the term remaining | 09/17/2023 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.9632** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rayovac, 3001 Deming Way, p.O. Box 620992, Middleton, WI 53562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9633** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rayovac, 3001 Deming Way, p.O. Box 620992, Middleton, WI 53562 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9634** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rbd Online Inc, 4770 Occidental Rd, Santa Rosa, CA 95401 |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9635** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6353) | Reader True Value Hardware, 133 Main St, Dobbs Ferry, NY 10522-1620 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9636** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Readerest, 3043 Meade Ave Suite A, The 900 Series / Carl'S Pl, Las Vegas, NV 89102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9637** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ready America, 1399 Specialty Dr, Vista, CA 92081 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9638** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ready Seal Inc, 1440 State Hwy 121, Suite 3, Lewisville, TX 75067 |
| | State the term remaining | 06/14/2021 | |
| | List the contract number of any government contract | | |
| **2.9639** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Real Wood Products Co, 90 Foch St, Eugene, OR 97402 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9640** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rebel Green, 1317 Towne Square Rd, Mequon, WI 53092 |
| | State the term remaining | 05/04/2018 | |
| | List the contract number of any government contract | | |
| **2.9641** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rebound Driveway Marker LLC, Rebound Driveway Marker LLC, 360 Route 101, Bldg 4A (Pine Tree Place), Bedford, NH 03110 |
| | State the term remaining | 12/04/2005 | |
| | List the contract number of any government contract | | |
| **2.9642** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9643** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1206 of 1687 |
|---|---|---|

Debtor  True Value Company, L.L.C.  Case number (if known)  24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.9644 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9645 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| 2.9646 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| 2.9647 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9648 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9649 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9650 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9651 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9652 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9653 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9654 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9655 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9656 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| 2.9657 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| 2.9658 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| 2.9659 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company LLC _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9660** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2016 <br> List the contract number of any government contract | Reckitt Benckiser, Morris Corporate Center Iv, 399 Interpace Parkway, Parsippany, NJ 07054 |
| **2.9661** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) <br> State the term remaining <br> List the contract number of any government contract | Reckitt Benckiser Pro, 1111 E South River St, Appleton, WI 54915 |
| **2.9662** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2007 <br> List the contract number of any government contract | Reckitt Benckiser Pro, 1111 E South River St, Appleton, WI 54915 |
| **2.9663** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2015 <br> List the contract number of any government contract | Recochem Inc, 850 Montee De Liesse Rd, Montreal, QC H4T 1P4, Canada |
| **2.9664** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) <br> State the term remaining <br> List the contract number of any government contract | Rectorseal Corporation, 2601 Spenwick Drive, Houston, TX 77055 |
| **2.9665** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) <br> State the term remaining <br> List the contract number of any government contract | Rectorseal Corporation, 2601 Spenwick Drive, Houston, TX 77055 |
| **2.9666** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2017 <br> List the contract number of any government contract | Rectorseal Corporation, 2601 Spenwick Drive, Houston, TX 77055 |
| **2.9667** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 7 - Conversion Agreement(s) <br> State the term remaining — 06/01/2017 <br> List the contract number of any government contract | Rectorseal Corporation, 2601 Spenwick Drive, Houston, TX 77055 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9668** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s)<br>State the term remaining — 09/01/2022<br>List the contract number of any government contract | Rectorseal Corporation, 2601 Spenwick Drive, Houston, TX 77055 |
| **2.9669** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2011<br>List the contract number of any government contract | Red & White Valve Corp, 20600 Regency Lane, Lake Forest, CA 92630 |
| **2.9670** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 21686)<br>State the term remaining<br>List the contract number of any government contract | Red Barn Feed & Hardware, 315 Saybrook Road, Higganum, CT 06441-0001 |
| **2.9671** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2024 - 12/31/2024<br>List the contract number of any government contract | Red Bull North America Inc, 1740 Stewart St, Santa Monica, CA 90404 |
| **2.9672** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2024 - 12/31/2024<br>List the contract number of any government contract | Red Bull North America Inc, 1740 Stewart St, Santa Monica, CA 90404 |
| **2.9673** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 09/01/2022 - 09/01/2025<br>List the contract number of any government contract | Red Devil Inc, 4175 Webb Street, Pryor, OK 74361 |
| **2.9674** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - MSC Program Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Red Devil Inc, 4175 Webb Street, Pryor, OK 74361 |
| **2.9675** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Red Devil Inc, 4175 Webb Street, Pryor, OK 74361 |

Debtor  True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
_____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9676** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Red Devil Inc, 4175 Webb Street, Pryor, OK 74361 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government | | |
| **2.9677** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Red Devil Inc, 4175 Webb Street, Pryor, OK 74361 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9678** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Red Devil Inc, 4175 Webb Street, Pryor, OK 74361 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9679** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18665) | Red Hat Rentals, 3210 W Oak St, Palestine, TX 75801-5407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9680** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20981) | Red Lodge Home & Hardware, Inc, Red Lodge Home & Hardware Inc, 1 N. Oakes, Red Lodge, MT 59068-1350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9681** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Red River Commodities, Inc., 501 42Nd St Nw, p.O. Box 3022, Fargo, ND 58108 |
| | State the term remaining | 05/01/2009 | |
| | List the contract number of any government contract | | |
| **2.9682** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Red River Specialties, 1324 N Hearne Ave, Suite 120, Shreveport, LA 71107 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.9683** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Red River Specialties, 1324 N Hearne Ave, Suite 120, Shreveport, LA 71107 |
| | State the term remaining | 05/05/2017 | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9684** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Red Toolbox Usa Inc, 318 Helms Court, Florham Park, NJ 07932 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9685** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Red-Carpet Studios Ltd., Red-Carpet Studios Ltd , 4325 Indeco Court, Cincinnati, OH 45241 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9686** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18416) | Red's Safe & Lock Service, Red's Safe & Lock Service, 220 Pasadena Blvd, Pasadena, TX 77506-2310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9687** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Redbone Products Inc, 2048 Rose Lane, Pacific, MO 63069 |
| | State the term remaining | 07/11/2011 | |
| | List the contract number of any government contract | | |
| **2.9688** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20017) | Redbud True Value, 1126 Slide Road, Suite 10, Lubbock, TX 79416-5462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9689** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21805) | Redd's Ace Hardware, 82 S. Main St., Blanding, UT 84511-3741 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9690** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21804) | Redd's Ace Hardware, Redd's Ace Hardware, 620 N. Navajo Drive, Page, AZ 86040-0960 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9691** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5434) | Redding True Value Hdwe, 2620 Churn Creek Rd, Redding, CA 96002-1125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9692** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Redex Industries Inc, 1176 Salem Parkway, Salem, OH 44460 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9693** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rediflame Inc, 116 Industrial Dr, Finley, ND 58230 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9694** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Redishade, Inc., Redishade, Inc , 361 Blodgett Street, Cotati, CA 94931 |
| | State the term remaining | 04/01/2008 | |
| | List the contract number of any government contract | | |
| **2.9695** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Redmond Minerals Inc, 6005 North 100 West, P.O. Box 219, Redmond, UT 84652 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9696** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1230) | Redway True Value, 100 Murrish Ln, Redway, CA 95560-9766 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9697** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14934) | Reeco True Value Hardware, 1762 Canal Blvd, Thibodaux, LA 70301-5225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9698** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reed Union Corp, 875 N Michigan Avenue, Suite 3718, Chicago, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9699** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Reelcraft Ind., 2842 E Business 30, Columbia City, IN 46725 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ (Case number (if known) 24-12337)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9700** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reeves Int'l Inc, Reeves International Inc, 14 Industrial Rd, Pequannock, NJ 07440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9701** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reeves Int'l Inc, Reeves International Inc, 14 Industrial Rd, Pequannock, NJ 07440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9702** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reeves Int'l Inc, Reeves International Inc, 14 Industrial Rd, Pequannock, NJ 07440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9703** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22570) | Reeves True Value, 1776 Highway 22, Madisonville, LA 70447 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9704** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18860) | Reeves True Value Hardware, 1113 East Thomas Street, Hammond, LA 70401-2738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9705** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Reflectix Inc, P.O. Box 108, 1 School St, Markleville, IN 46056 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9706** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Reflectix Inc, P.O. Box 108, 1 School St, Markleville, IN 46056 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9707** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reforestation Technologies Intl, 5355 Monterey Frontage Rd, Gilroy, CA 95020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9708** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Reforestation Technologies Intl, 5355 Monterey Frontage Rd, Gilroy, CA 95020 |
| | State the term remaining | 02/02/2018 | |
| | List the contract number of any government contract | | |
| **2.9709** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Regal Art & Gift, 6005 Freeport Ave, Memphis, TN 94520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9710** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23302) | Regal Decorating & Paint Center Inc., 201 S. Dixie Highway, Lake Worth, FL 33460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9711** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Regency Int'l, Regency International, 50 Broadway, 3Rd Floor, New York, NY 10004 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9712** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21133) | Rehobeth True Value, 6270 South State Hwy 605, Dothan, AL 36301-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9713** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Reid Industries, 400 S Indiana St, p.O. Box 564, Hobart, IN 46342 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9714** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reid Industries, 400 S Indiana St, p.O. Box 564, Hobart, IN 46342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9715** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reid Industries, 400 S Indiana St, p.O. Box 564, Hobart, IN 46342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9716** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14912) | Reifsnyders Ag Center, 7180 Bernville Rd, Bernville, PA 19506-8625 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9717** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6131) | Reimans Hardware, 1825 Victory Blvd, Staten Island, NY 10314-3527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9718** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2223) | Reindel True Value Hdw., 32916 Utica Rd, Fraser, MI 48026-3836 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9719** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Reliable of Milwaukee, Reliable Of Milwaukee, 6737 W Washington St, Suite 3200, Milwaukee, WI 53214 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9720** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Reliance Controls Corp, 2001 Young Ct, Racine, WI 53404 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9721** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Reliance Water Heater Co, 500 Tn Waltz Parkway, Ashland City, TN 37015 |
| | State the term remaining | 05/12/2016 | |
| | List the contract number of any government contract | | |
| **2.9722** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Reliance Water Heater Co, 500 Tn Waltz Parkway, Ashland City, TN 37015 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.9723** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Reliance Water Heater Co, 500 Tn Waltz Parkway, Ashland City, TN 37015 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
                        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Reliance Water Heater Co, 500 Tn Waltz Parkway, Ashland City, TN 37015 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.9725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Reliance Water Heater Co, 500 Tn Waltz Parkway, Ashland City, TN 37015 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.9726** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Remcoda Express Remove Hand Sanitizers from RDC's | Remcoda Express LLC, 18201 Collins Avenue, Suite 4501, Sunny Isles Beach, FL 33160 |
| | State the term remaining | 10/27/2023 - 10/26/2024 | |
| | List the contract number of any government contract | | |
| **2.9727** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Interface work | Remedi Electronic Commerce Group, 96 Northwoods Boulevard, Columbus, OH 43235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9728** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Remington Arms, 870 Remington Drive, Madison, NC 27025 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.9729** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Remington Products Inc, 3001 Deming Way, P.O. Box 620992, Middleton, WI 53562 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9730** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11116) | Remington True Value, 508 Harrington Ct W, Remington, IN 47977-8862 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Remotes Unlimited Inc, 12999 Murphy Rd, Suite A, Stafford, TX 77477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9732** | State what the contract or lease is for and the nature of the debtor's interest | Events & Meetings Services, Renaissance Chicago O'Hare Hotel Agreement 2024 | Renaissance Chicago O'Hare, 8500, Chicago, IL 60631 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.9733** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23712) | Renaissance Construction Products, 200 Great Southwest Parkway Sw, Atlanta, GA 30336 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9734** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Renees Garden Seeds, 6060A Graham Hill Rd, Felton, CA 95018 |
| | State the term remaining | 04/27/2011 | |
| | List the contract number of any government contract | | |
| **2.9735** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Reneotech Inc, 8400 River Rd, North Bergen, NJ 07047 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9736** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Renewable Lubricants Inc, P.O. Box 474, 476 Griggy Rd, Hartville, OH 44632 |
| | State the term remaining | 09/01/2011 | |
| | List the contract number of any government contract | | |
| **2.9737** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21392) | Renex Ny Corp, 12 Edgeboro Rd Unit 7, East Brunswick, NJ 08816 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9738** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23779) | Renexx Ny Corp, 12 Edgeboro Rd Unit 7, East Brunswick, NJ 08816 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9739** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Renin Us LLC, 10 Walker Drive, Brampton, ON L6T 4H6, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, LLC    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9740** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Renin Us LLC, 10 Walker Drive, Brampton, ON L6T 4H6, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9741** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8721) | Renner True Value Hardware, 2289 Highway 208, Smith, NV 89430-9710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9742** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4433) | Rental Supply Inc, True Value Rental, 214 Stage Coach Trl, Greensboro, NC 27409-1812 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9743** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14475) | Replenex, Inc., Replenex Inc., 9815 West 74th St, Eden Prairie, MN 55344-3578 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9744** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Republic Services Waste Agreement for Freeport 2023 - Cary | Republic Services, 1200 North Irving Street, Allentown, PA 18109 |
| | State the term remaining | 12/18/2023 - 12/17/2024 | |
| | List the contract number of any government contract | | |
| **2.9745** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Repurpose Inc, 525 S Hewitt St, Los Angeles, CA 90013 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.9746** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Research Products, 1015 E Washington Ave, p.O. Box 1467, Madison, WI 53701 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9747** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reson Enterprises Ltd, Unit B, 9/F Ray Centre, 88 Hung To Rd, Kwun Tung, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.  _____    Case number (if known) 24-12337 (KBO)
              Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9748** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Resource Partners Enterprises LLC, 7800 Whipple Ave NW, North Canton, OH 44720 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9749** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22917) | Restore Of Fox Valley Habitat For Humanity, 800 N State, Elgin, IL 60123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9750** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23134) | Restore Of Fox Valley Habitat For Humanity, 955 E. Rand Rd, Arlington Heights, IL 60004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9751** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Training, project management, VAT and installation for pilot store | Retail Realm Distribution Inc, 477 Devlin Road, Suite 106, Napa, CA 94558 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9752** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23457) | Rethwisch & Son, 101 Center St S, Lake Benton, MN 56149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9753** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14941) | Reuben Hardware, 2323 S Main Rd, Vineland, NJ 08360-7134 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9754** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 831) | Revettes True Value Hardware, 243 Main St, State Line, MS 39362-9528 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9755** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Revive Inc, 6501 W 91st Ave, Westminster, CO 80031 |
| | State the term remaining | 04/25/2009 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1220 of 1687



Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9756** | State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 1 - MSC Program Agreement(s) | Rexius Forest By-Products, 1275 Bailey Hill Road, Eugene, OR 97402 |
| | State the term remaining: 08/01/2012 | |
| | List the contract number of any government contract | |
| **2.9757** | State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reynolds Consumer Products, 1900 W Field Court, Lake Forest, IL 60045 |
| | State the term remaining: | |
| | List the contract number of any government contract | |
| **2.9758** | State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reynolds Consumer Products, 1900 W Field Court, Lake Forest, IL 60045 |
| | State the term remaining: | |
| | List the contract number of any government contract | |
| **2.9759** | State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Reynolds Consumer Products, 1900 W Field Court, Lake Forest, IL 60045 |
| | State the term remaining: | |
| | List the contract number of any government contract | |
| **2.9760** | State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 3 - Conversion Agreement(s) | Reynolds Consumer Products, 1900 W Field Court, Lake Forest, IL 60045 |
| | State the term remaining: 07/01/2022 | |
| | List the contract number of any government contract | |
| **2.9761** | State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 2 - MSC Program Agreement(s) | Reynolds Consumer Products, 1900 W Field Court, Lake Forest, IL 60045 |
| | State the term remaining: 07/01/2022 | |
| | List the contract number of any government contract | |
| **2.9762** | State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 2 - Conversion Agreement(s) | Rh Brands, Inc., 2728 6Th Ave, Des Moines, IA 50313 |
| | State the term remaining: 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | |
| **2.9763** | State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 1 - MSC Program Agreement(s) | Rhino Mfg Dba Avalanche, 400 Congress St W, Maple Lake, MN 55358 |
| | State the term remaining: 11/01/2015 | |
| | List the contract number of any government contract | |

Debtor   True Value Company, L.L.C.                    Case number (if known)  24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9764** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rhino Seed & Landscaping Supply LLC, 850 N Old US 23, Brighton, MI 48114 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9765** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rhip Graphics, 1500 Broad St, Suite 6, Greensburg, PA 15601 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.9766** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, RHM Staffing Solutions - Agency and Recruiting Agreement TVM | Rhm Staffing Solutions, 2301 W 22Nd Street, Suite 102, Oak Brook, IL 60523 |
| | State the term remaining | 08/18/2020 | |
| | List the contract number of any government contract | | |
| **2.9767** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23823) | Rhs Healthcare Solutions, 8952 Western Way, Suite 20, Jacksonville, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9768** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10328) | Rib Lake True Value, 700 Mill Ln, Rib Lake, WI 54470-9328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9769** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23698) | Rice Ace Hardware, 9124 Marhis Ave, Manassas, VA 20110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9770** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22523) | Rice Lake True Value, 1124 Hammond Ave, Rice Lake, WI 54868 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9771** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22509) | Riceville True Value, 112 Woodland Ave, Riceville, IA 50466 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9772** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Richards Paint Mfg Co Inc, 200 Paint St, Rockledge, FL 32955 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9773** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19903) | Richards Supply Company, 101 Coin Street, Fort Worth, TX 76140-5504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9774** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18546) | Richards Supply Company, 2200 Franklin Ave, Waco, TX 76701-1635 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9775** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19904) | Richards Supply Company, 6118 South General Bruce Drive, Temple, TX 76502-5827 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9776** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10946) | Richards True Value Hdwe, 6431 Us Hwy 550, Cuba, NM 87013-6000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9777** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Richardson Bros Greenhouses Inc, P.O. Box 96, 501 Cumberland Road, St. Elmo, IL 62458 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9778** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Richardson Oilseed Ltd, 2800 One Lombard Place, Winnipeg, MB R3B 0X8, Canada |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9779** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Richardson Oilseed Ltd, 2800 One Lombard Place, Winnipeg, MB R3B 0X8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9780** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Richardson Seating Corp, 2545 W Arthington St, Chicago, IL 60612 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9781** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20414) | Richardson's Hardware, Richardson's Hardware, 10 Main Street, Patten, ME 04765-0255 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9782** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22663) | Richboro True Value (#199), Richboro True Value 199, 800 Bustleton Pike, Richboro, PA 18954-1360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9783** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Richdel Inc, P.O. Box 1968, 23 Industrial Parkway, Carson City, NV 89702 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9784** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Richelieu America Ltd, 111 Sinnot Road, Toronto, ON M1L 4S6, Canada |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.9785** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Richelieu America Ltd, 111 Sinnot Road, Toronto, ON M1L 4S6, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Richelieu America Ltd, 111 Sinnot Road, Toronto, ON M1L 4S6, Canada |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| **2.9787** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Richelieu America Ltd., 111 Sinnott Rd, Toronto, ON M1L 4S6, Canada |
| | State the term remaining | 07/01/2025 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) _24-12337____
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9788** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20951) | Richland Chambers Hardware & Lumber, 381 Fm 416, Streetman, TX 75859-3726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9789** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4403) | Richland Feed & Seed, 114 1st St, Richland, OR 97870-6750 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9790** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21089) | Richland General Store True Value, 1275 Harding Highway, Richland, NJ 08350-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9791** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23268) | Richmond, 10824 N. Main St., Richmond, IL 60071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9792** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14971) | Richmond Home Supply Inc, 99 Railroad St, Richmond, VT 05477-7749 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9793** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23606) | Richmond International Forest Products, 4050 Innslake Drive, Suite 100, Glen Allen, VA 23060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9794** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Richpower Industries, 736 Hampton Rd, Williamston, SC 29697 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9795** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23404) | Rick's Hardware, 74 North Fork Road, North Fork Road, Pine Grove, WV 26419 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9796** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, printer installation | Ricoh Production Print Solutions LLC, 18650 W Corporate Dr, Ste 302, Brookfield, WI 53045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9797** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Software and printer installation | Ricoh Production Print Solutions LLC, 18650 W Corporate Dr, Ste 302, Brookfield, WI 53045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9798** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Ricoh 2 Printer Removal from Westlake 2023 | Ricoh Usa, P.O. Box 802815, Chicago, IL 60680-2815 |
| | State the term remaining | 12/05/2023 - 12/04/2024 | |
| | List the contract number of any government contract | | |
| **2.9799** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Ricoh 2 8210s Printer Removal from Woodland 2023 | Ricoh Usa, P.O. Box 802815, Chicago, IL 60680-2815 |
| | State the term remaining | 12/14/2023 - 12/13/2024 | |
| | List the contract number of any government contract | | |
| **2.9800** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Ricoh Printer Pick Up Form Wilkes Barre 2024 | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 01/13/2024 - 01/12/2025 | |
| | List the contract number of any government contract | | |
| **2.9801** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Ricoh Printer Pick Up Form Cleveland 2024 | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 01/23/2024 - 01/22/2025 | |
| | List the contract number of any government contract | | |
| **2.9802** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Ricoh 6000 Printer Lease Harvard 2021 | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 06/02/2021 - 06/01/2025 | |
| | List the contract number of any government contract | | |
| **2.9803** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Ricoh IMC6000 Lease Agreement Springfield 2021 | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 11/30/2021 - 11/30/2025 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known)  24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.9804 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Ricoh USA, Inc. Printer Ricoh SP8400DN - 12 month lease | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 06/19/2019 - 04/01/2025 | |
| | List the contract number of any government contract | | |
| 2.9805 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Ricoh USA - Ricoh Central Ship_MP4055SP Printer Lease and Usage | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 01/01/2021 - 02/02/2025 | |
| | List the contract number of any government contract | | |
| 2.9806 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, Ricoh Pro8300 Wilkes Barre Printer Lease and Estimated Usage | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 01/01/2021 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| 2.9807 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Ricoh Master Lease Agreement - 8310 Printers for RDCs | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 10/01/2023 - 09/30/2028 | |
| | List the contract number of any government contract | | |
| 2.9808 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Ricoh Hardware Maintenance and Support - 8310 Printers for RDCs | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 10/01/2023 - 09/30/2028 | |
| | List the contract number of any government contract | | |
| 2.9809 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, 8310 Printers Lease Renewal | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 10/01/2023 - 09/30/2028 | |
| | List the contract number of any government contract | | |
| 2.9810 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, 8310 Printers Lease Renewal | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 12/01/2023 - 11/30/2028 | |
| | List the contract number of any government contract | | |
| 2.9811 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Ricoh Process Director Software Maintenance 2024 | Ricoh Usa, Inc., 2250 Pinehurst Boulevard, Suite 205, Addison, IL 60101 |
| | State the term remaining | 07/19/2024 - 07/18/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1227 of 1687

Debtor  True Value Company, L.L.C.                    Case number (if known) 24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9812** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5457) | Riders True Value, 117 E Wine Country Road, Grandview, WA 98930-1387 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9813** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16327) | Ridge Hardware, 13210 Point Lookout Rd, Ridge, MD 20680-3376 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9814** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Ridge Tool Co, 400 Clark Street, Elyria, OH 44036 |
| State the term remaining | 07/01/2019 | |
| List the contract number of any government contract | | |
| **2.9815** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ridge Tool Co, 400 Clark Street, Elyria, OH 44036 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.9816** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Ridge Tool Co, 400 Clark Street, Elyria, OH 44036 |
| State the term remaining | 09/01/2022 - 08/31/2026 | |
| List the contract number of any government contract | | |
| **2.9817** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Ridge Tool Co, 400 Clark Street, Elyria, OH 44036 |
| State the term remaining | 09/05/2014 | |
| List the contract number of any government contract | | |
| **2.9818** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10789) | Ridgway True Value Hardware, 276 S Lena St, Ridgway, CO 81432-9364 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.9819** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ridley Inc, 111 W Cherry St, Mankato, MN 56001 |
| State the term remaining | 01/01/2024 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9820** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21626) | Rigoberto Rodriguez Sotelo R.f.c.rosr611108-ne7, Carretera Camargo 801, Col. Porfirio Ornelas Rosr61108-ne7, Ojinaga, Chihuahua , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9821** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ring Inc, 1523 26th St, Santa Monica, CA 90404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9822** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ring Inc, 1523 26th St, Santa Monica, CA 90404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9823** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ring Inc, 1523 26th St, Santa Monica, CA 90404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Rio Brands LLC, Rio Brands LLC, Harvard Consolidation, Harvard, IL 60033 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9825** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rio Brands LLC, Rio Brands LLC, Harvard Consolidation, Harvard, IL 60033 |
| | State the term remaining | 12/01/2014 | |
| | List the contract number of any government contract | | |
| **2.9826** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rio Brands LLC, Rio Brands LLC, Harvard Consolidation, Harvard, IL 60033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rio Brands LLC, Rio Brands LLC, Harvard Consolidation, Harvard, IL 60033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G      Schedule G: Executory Contracts and Unexpired Leases      Page 1229 of 1687



Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9828 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20370) | Rio Hondo Lumber, 28228 Fm 106, Rio Hondo, TX 78583-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9829 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8600) | Rio Linda True Value Hardware, 6748 Front St, Rio Linda, CA 95673-2334 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9830 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10566) | Rio Rancho True Value, 2108 Southern Blvd Se, Rio Rancho, NM 87124-3728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9831 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23819) | Rio Rancho True Value North, 3575 Nm Hwy 528 Ne Suite H-104, Rio Rancho, NM 87144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9832 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9227) | Rioux True Value Hdw, 211 N Washington St, El Campo, TX 77437-4432 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9833 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7027) | Ritchie & Sons True Value, 113 N Ogden St, Sturgeon, MO 65284-9216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9834 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rite In The Rain/ J L Darling LLC, 2614 Pacific Hwy E, Tacoma, WA 98424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9835 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rite In The Rain/ J L Darling LLC, 2614 Pacific Hwy E, Tacoma, WA 98424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company LLC    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9836** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rite In The Rain/ J L Darling LLC, 2614 Pacific Hwy E, Tacoma, WA 98424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9837** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22665) | Ritters True Value, 25 West Main St., Mechanicsburg, PA 17055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9838** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21409) | Ritzville Lumber, 703 W. 1st Avenue, Ritzville, WA 99169-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22790) | River North, 440 N Orlean St., Chicago, IL 60610 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9840** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | River North Creative Products LLC, River North Creative Products LLC, 21 Edge Water Lane, Haverstraw, NY 10927 |
| | State the term remaining | 03/25/2010 | |
| | List the contract number of any government contract | | |
| **2.9841** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Riverbend Nursery Inc, 1295 Mt Elbert Rd NW, Riner, VA 24149 |
| | State the term remaining | 02/13/2013 | |
| | List the contract number of any government contract | | |
| **2.9842** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3457) | Riverdale Farm & Home Center, 3371 West Mt Whitney, Riverdale, CA 93656-0277 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9843** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8696) | Riverdale True Value, 3478 W Mt Whitney Ave, Riverdale, CA 93656-9271 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9844** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23590) | Riverhead Building Supply, 21 Railroad Ave, Easthampton, NY 11937 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9845** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23588) | Riverhead Building Supply, 40 Powell Ave, Southampton, NY 11968 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9846** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22646) | Riverland Hardware, 2784 Davie Blvd., Fort Lauderdale, FL 33312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9847** | State what the contract or lease is for and the nature of the debtor's interest | Software, MDM Suite Base License | Riversand Technologies, Inc., 2929 Briar Park Drive, Suite 200, Houston, TX 77042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9848** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20351) | Riverside Hardware, 7310 Doniphan Road, Canutillo, TX 79835-6604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9849** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21137) | Riverside Hardware Company, 340 West Main Street, Middletown, PA 17057-1220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9850** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rj General Corporation, 2024 Northwest Drive, Cincinnati, OH 45231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9851** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rj Schinner Co, N89 W14700 Patrita Drive, Menomonee Falls, WI 53051 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9852** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rmax Inc., Rmax Inc , 13524 Welch Road, Dallas, TX 75244 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.9853** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rnr Plastics, Inc., Rnr Plastics, Inc , 20 Bellows Road, Raynham, MA 02767 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9854** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20217) | Roaring Fork Valley Coop, 0760 Hwy. 133, Carbondale, CO 81623-1540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9855** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6294) | Roaring Spring True Value, 7565 Woodbury Pike, Roaring Spring, PA 16673-1601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9856** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19786) | Rob's True Value, Rob's Hardware, 96 Searsport Avenue, Belfast, ME 04915-7220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9857** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Robert Allen LLC, 3040 J Road, Syracuse, NE 68446 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.9858** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Robert Allen LLC, 3040 J Road, Syracuse, NE 68446 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9859** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 15 - MSC Program Agreement(s) | Robert Bosch Tool Corp, 1800 W Central Rd, Mt Prospect, IL 60056 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9860** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 15 - Conversion Agreement(s) | Robert Bosch Tool Corp, 1800 W Central Rd, Mt Prospect, IL 60056 |
| | State the term remaining | 04/15/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9861** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | 04/23/2013 | |
| | List the contract number of any government contract | | |
| **2.9862** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9863** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9864** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9865** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9866** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9867** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                        Case number (if known)   24-12337 (KBO)
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9868** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| **2.9869** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| **2.9870** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| **2.9871** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   09/01/2018<br><br>List the contract number of any government contract | Vendor Contract, 5 - Conversion Agreement(s) | Robert Bosch Tool Group, Robert Bosch Tool Corp, 1800 W Central Rd, Mt. Prospect, IL 60056 |
| **2.9872** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   10/27/2015<br><br>List the contract number of any government contract | Recruiting Services, Robert Half International, Inc. MSA | Robert Half Int'l, Inc., Robert Half International, Inc , 6250 North River Road, 6Th Floor, Rosemont, IL 60018 |
| **2.9873** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 13549) | Robert T. Griffis & Sons Inc, 76 Beech St, Montrose, PA 18801-0001 |
| **2.9874** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23306) | Roberts Decorator Supply, 833 West Houston St., Sherman, TX 75092 |
| **2.9875** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining   07/01/2024 - 06/30/2028<br><br>List the contract number of any government contract | Vendor Contract, 2 - Conversion Agreement(s) | Roberts/Q.E.P. Co., Inc., Roberts/Q E P Co , Inc , 1001 Broken Sound Parkway Nw, Suite A, Boca Raton, FL 33487 |

Debtor    True Value Company, L.L.C.

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9876** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Roberts/Q.E.P. Co., Inc., Roberts/Q E P Co , Inc , 1001 Broken Sound Parkway Nw, Suite A, Boca Raton, FL 33487 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9877** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Roberts/Q.E.P. Co., Inc., Roberts/Q E P Co , Inc , 1001 Broken Sound Parkway Nw, Suite A, Boca Raton, FL 33487 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9878** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Robinson Outdoor Products LLC, Robinson Outdoor Products LLC, 110 North Park Drive, Cannon Falls, MN 55009 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9879** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Robinson Tech Int Corp, 310 Fairfield Road, Fairfield, NJ 07004 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.9880** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20039) | Robinson's Family Feed, 7451 S Lakeside Dr, Amarillo, TX 79118-6459 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9881** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12128) | Robinsons Hardware, 110 N Main St, Jonesville, SC 29353-1524 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9882** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5809) | Robinsons True Serve Hardware Phils., Inc., Robinsons True Serve Hardware Phils Inc, 110 E Rodriguez Jr Ave, Libis, Quezon City, Manila , Philippines |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9883** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10136) | Robson True Value Hardware, 2322 W 12th St, Sioux Falls, SD 57104-3811 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9884** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23844) <br> State the term remaining _____ <br> List the contract number of any government contract _____ | Rochester Hardware & Lumber, 19523 Sargent Rd Sw, Rochester, WA 98579-9261 |
| **2.9885** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23328) <br> State the term remaining _____ <br> List the contract number of any government contract _____ | Rochester True Value, Rochester Shop 'n Save, 750 Ohio River Blvd, Rochester, PA 15074 |
| **2.9886** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 5 - MSC Program Agreement(s) <br> State the term remaining 01/01/2014 <br> List the contract number of any government contract _____ | Rock Doctor/Apex Products, 8333 Melrose Drive, Lenexa, KS 66214 |
| **2.9887** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) <br> State the term remaining _____ <br> List the contract number of any government contract _____ | Rock Doctor/Apex Products, 8333 Melrose Drive, Lenexa, KS 66214 |
| **2.9888** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 21074) <br> State the term remaining _____ <br> List the contract number of any government contract _____ | Rock Hill True Value, 1735 Heckle Blvd, Suite 117, Rock Hill, SC 29732-1885 |
| **2.9889** State what the contract or lease is for and the nature of the debtor's interest — Software, Rocket Software PASSPORT PC TO HOST Annual Subscription License Renewal 2024 <br> State the term remaining 09/01/2024 - 08/31/2025 <br> List the contract number of any government contract _____ | Rocket Software, Inc., 77 Fourth Ave, Waltham, MA 02451 |
| **2.9890** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining 05/10/2012 <br> List the contract number of any government contract _____ | Rockflowerpaper, 145 Tunstead Ave, San Anselmo, CA 94960 |
| **2.9891** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 15013) <br> State the term remaining _____ <br> List the contract number of any government contract _____ | Rockingham Co-op, 1044 S High Street, Harrisonburg, VA 22801-1857 |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9892** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17756) | Rockingham Co-op, 135 West Spotswood Avenue, Elkton, VA 22827-1198 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9893** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rockline Industries Inc, P.O. Box 1007, 1113 Maryland Avenue, Sheboygan, WI 53082 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9894** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22175) | Rocknak's Hardware Terreton, Rocknak's Hardware Terreton, 1391 E 1500 N, Terreton, ID 83450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9895** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20581) | Rocknaks Hardware Plus, 2250 W Broadway St., Idaho Falls, ID 83402-2947 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9896** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19700) | Rocky Mountain True Value, 132 S. Washington, Emmett, ID 83617-2948 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9897** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8918) | Rodeo True Value Hardware, 670 Parker Ave, Rodeo, CA 94572-1435 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9898** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4265) | Rodriguez Auto Parts, Inc., Charlotte Amalie 7-time Center Bld, St Thomas, Antigua And Barbuda |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9899** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Roebic Laboratories Inc, 25 Conair Road, P.O. Box 927, Orange, CT 06477 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
             Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9900** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Roebic Laboratories Inc, 25 Conair Road, P.O. Box 927, Orange, CT 06477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9901** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Roebic Laboratories Inc, 25 Conair Road, P.O. Box 927, Orange, CT 06477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9902** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Roebic Laboratories Inc, 25 Conair Road, P.O. Box 927, Orange, CT 06477 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9903** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Roebic Laboratories Inc, 25 Conair Road, P.O. Box 927, Orange, CT 06477 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9904** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Roebic Laboratories Inc, 25 Conair Road, P.O. Box 927, Orange, CT 06477 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9905** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19018) | Rogers True Value, 21351 John Milless Drive, Rogers, MN 55374-9450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9906** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Roland Boulanger & Cie Ltee, 235 St Louis, Warwick, QC J0A 1M0, Canada |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9907** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5732) | Rolling Fork True Value, 19999 Hwy 61, Rolling Fork, MS 39159-5205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9908** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 15022)<br>State the term remaining<br>List the contract number of any government contract | Rollingstone Lbr Co, Rollingstone Tv Lumber, 111 Elm St, Rollingstone, MN 55969-9749 |
| **2.9909** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2010<br>List the contract number of any government contract | Roman Decorating Products, 824 State St, Calumet City, IL 60409 |
| **2.9910** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s)<br>State the term remaining<br>List the contract number of any government contract | Roman Inc, 472 Brighton Drive, Bloomingdale, IL 60108 |
| **2.9911** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 3 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2007<br>List the contract number of any government contract | Roman Inc, 472 Brighton Drive, Bloomingdale, IL 60108 |
| **2.9912** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 9941)<br>State the term remaining<br>List the contract number of any government contract | Romeril Plumbing & Hardware, 601 S San Jacinto Ave, San Jacinto, CA 92583-4135 |
| **2.9913** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 16306)<br>State the term remaining<br>List the contract number of any government contract | Rompage True Value Hardware, 1801 N Western Ave, Los Angeles, CA 90027-3403 |
| **2.9914** State what the contract or lease is for and the nature of the debtor's interest — Employee Agreements, Offer Letter for Ron Byczynski<br>State the term remaining — 02/28/2024<br>List the contract number of any government contract | Ron Byczynski, Address Redacted |
| **2.9915** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20576)<br>State the term remaining<br>List the contract number of any government contract | Ron Hoover Rv & Marine, 101 Expressway 83, Donna, TX 78537-0001 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9916** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18533) | Ron's Home & Hardware, Ron`s Home & Hardware, 1184 Main Street, Speedway, IN 46224-6942 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9917** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19842) | Ronan True Value Hardware, 63540 Us Highway 93 A, Ronan, MT 59864-3307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9918** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10045) | Rondeaus True Value Shpg Ctr, 13340 County Highway M, Cable, WI 54821-4634 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9919** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Roof Melt By Kmi, 815 Front Street, Belding, MI 48809 |
| | State the term remaining | 11/18/2011 | |
| | List the contract number of any government contract | | |
| **2.9920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20066) | Rooster Home & Hardware, 10233 E Northwest Hwy 409, Dallas, TX 75238-9997 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9921** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Root Assassin LLC, 888 Clubhouse Rd, Woodmere, NY 11598 |
| | State the term remaining | 07/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9922** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16271) | Root Brothers Mfg. & Supply Co., Inc, Root Brothers Mfg. & Supply Co, 651 Conkey St, Hammond, IN 46324-1158 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9923** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rooto Corporation, 3505 W Grand River, Howell, MI 48843 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9924** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rooto Corporation, 3505 W Grand River, Howell, MI 48843 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9925** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Rooto Corporation, 3505 W Grand River, Howell, MI 48843 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9926** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Rooto Corporation, 3505 W Grand River, Howell, MI 48843 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9927** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Rooto Corporation, 3505 W Grand River, Howell, MI 48843 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9928** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Rose Cleaning LLC Springfield Janitorial Agreement | Rose Cleaning LLC, P.O. Box 5094, Eugene, OR 97405 |
| | State the term remaining | 10/06/2023 - 10/05/2024 | |
| | List the contract number of any government contract | | |
| **2.9929** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11976) | Roselawn True Value, 5653 E State Rd 10, Roselawn, IN 46372-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9930** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 316) | Rosenberg True Value Hdwe, 1164 E Wilcox Ave, White Cloud, MI 49349-9225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9931** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23409) | Ross Feeds, 6 Mill St, Kingsley, PA 18826 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. *Case number (if known)* 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9932** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 9503)<br>State the term remaining<br>List the contract number of any government contract | Ross True Value, 100 S Choctaw Ave, El Reno, OK 73036-2649 |
| **2.9933** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 9412)<br>State the term remaining<br>List the contract number of any government contract | Ross True Value Hardware, 412 W Choctaw Ave 416, Chickasha, OK 73018-2432 |
| **2.9934** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22469)<br>State the term remaining<br>List the contract number of any government contract | Rossi & Co. Inc., 403 Main Street, Orange, NJ 07051 |
| **2.9935** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22655)<br>State the term remaining<br>List the contract number of any government contract | Roswell Livestock & Farm Supply Inc., 1105 E. Second St., Roswell, NM 88201 |
| **2.9936** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 15038)<br>State the term remaining<br>List the contract number of any government contract | Rotella Bldg Materials Inc, 317 West St, Rutland, VT 05701-2888 |
| **2.9937** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s)<br>State the term remaining — 08/01/2023<br>List the contract number of any government contract | Roth Suguarbush Inc, 656 Tower Drive, Cadott, WI 54729 |
| **2.9938** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 19291)<br>State the term remaining<br>List the contract number of any government contract | Round's Hardware, Round's Hardware, 290 Main Street 9, Stoneham, MA 02180-3572 |
| **2.9939** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 2916)<br>State the term remaining<br>List the contract number of any government contract | Roundhouse True Value Hardware, 1564 Route 507, Greentown, PA 18426-4502 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9940** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6116) | Rountreys True Value, 508 Main St, Altavista, VA 24517-1810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9941** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Rover Resources, Inc. MSA and other documents | Rover Resources, Inc., 1104 S Mays St, Suite 214, Round Rock, TX 78664 |
| | State the term remaining | 04/05/2021 - 04/04/2026 | |
| | List the contract number of any government contract | | |
| **2.9942** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Rowenta/Krups, 12018 S Winslow Rd, Palos Park, IL 60464 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9943** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rowenta/Krups, 12018 S Winslow Rd, Palos Park, IL 60464 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9944** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18768) | Roy's General Store, Roy's General Store, 963 Hammond Rd E, Traverse City, MI 49686-9240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9945** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Royal Adhesives & Sealants Canada, 266 Humberline Drive, Rexdale, ON M9W 5T6, Canada |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9946** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Royal Appliance/Tti, 7005 Cochran Road, Glenwillow, OH 44139 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9947** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Royal Consumer Products, 108 Main St 3Rd Fl, Norwalk, CT 06851 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9948** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Royal Oak Enterprises LLC, 1 Royal Oak Ave, Roswell, GA 30076 |
| | State the term remaining | 09/17/2021 | |
| | List the contract number of any government contract | | |
| **2.9949** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Royal Oak Enterprises LLC, 1 Royal Oak Ave, Roswell, GA 30076 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9950** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Royal Oak Enterprises LLC, 1 Royal Oak Ave, Roswell, GA 30076 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.9951** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Royal Oak Enterprises LLC, 1 Royal Oak Ave, Roswell, GA 30076 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9952** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Royal Oak Sales, Royal Oak Enterprises LLC, 1 Royal Oak Ave, Roswell, GA 30076 |
| | State the term remaining | 03/01/2024 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9953** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Royal Pacific Corp, 1016 Montana Dr, Charlotte, NC 28216 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9954** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22476) | Rozar's Auto Paint Supply Inc., 3015 6th Avenue South, Birmingham, AL 35233 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9955** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7544) | Rozier True Value, 2 E Sainte Marie St, Perryville, MO 63775-2027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9956** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2034) | Rozman True Value, S83 W 20483 Janesville Rd, Muskego, WI 53150-9503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9957** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rps Products Inc, Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9958** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rps Products Inc, Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9959** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rps Products Inc, Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9960** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rps Products Inc, Freudenberg Filtration Tech, 12007 Smith Dr, Huntley, IL 60142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9961** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18910) | RR Supply True Value, 205 West O'reilly Street, Presidio, TX 79845-0195 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9962** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rsi Home Products Sales Inc, 5043 Corinthian Bay Drive, Frisco, TX 75034 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.9963** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rsi Home Products Sales Inc, 5043 Corinthian Bay Drive, Frisco, TX 75034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9964** State what the contract or lease is for and the nature of the debtor's interest: Professional Services, RSM US LLP - Master Services Agreement for ASC-842 <br> State the term remaining: 10/01/2021 - 09/30/2026 <br> List the contract number of any government contract | Rsm Us LLP, 20 North Martingale Road, Suite 500, Schaumburg, IL 60173 |
| **2.9965** State what the contract or lease is for and the nature of the debtor's interest: Professional Services, RSM Defined Lump Sum Pension Plan Arrangement Letter 2024 <br> State the term remaining: 06/21/2024 - 06/20/2025 <br> List the contract number of any government contract | Rsm Us LLP, 20 North Martingale Road, Suite 500, Schaumburg, IL 60173 |
| **2.9966** State what the contract or lease is for and the nature of the debtor's interest: Professional Services, RSM Savings and Compensation Deferral Plan Arrangement Letter 2024 <br> State the term remaining: 06/21/2024 - 06/20/2025 <br> List the contract number of any government contract | Rsm Us LLP, 20 North Martingale Road, Suite 500, Schaumburg, IL 60173 |
| **2.9967** State what the contract or lease is for and the nature of the debtor's interest: Professional Services, RSM US LLP - R&D Tax Services SOW 2024 <br> State the term remaining: 08/14/2024 - 08/13/2025 <br> List the contract number of any government contract | Rsm Us LLP, 20 North Martingale Road, Suite 500, Schaumburg, IL 60173 |
| **2.9968** State what the contract or lease is for and the nature of the debtor's interest: Professional Services, RSM US LLP Visual Lease Enterprise Accounting Software SAAS 2024-2027 <br> State the term remaining: 10/01/2024 - 09/30/2027 <br> List the contract number of any government contract | Rsm Us LLP, 20 North Martingale Road, Suite 500, Schaumburg, IL 60173 |
| **2.9969** State what the contract or lease is for and the nature of the debtor's interest: Customer Contract, Customer Agreement (Member 19681) <br> State the term remaining: <br> List the contract number of any government contract | Rssa Home Improvement Center, 481 S Brookhurst Street, Anaheim, CA 92804-2413 |
| **2.9970** State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 2 - Conversion Agreement(s) <br> State the term remaining: 09/01/2023 <br> List the contract number of any government contract | Rtzn Brands LLC, Rtzn Brands LLC, 610 Jeffers Circle, Exton, PA 19341 |
| **2.9971** State what the contract or lease is for and the nature of the debtor's interest: Vendor Contract, 4 - MSC Program Agreement(s) <br> State the term remaining: 01/01/2007 <br> List the contract number of any government contract | Rubber Queen/Pretty Products, 1130 Riffel Rd, Wooster, OH 44691 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9972** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Rubbermaid Clning/Rcmp, 8935 Northpointe Executive D, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.9973** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Rubbermaid Comm Prod, 6655 Peachtree Dunwoody Road, Atlanta, GA 30328 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9974** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rubbermaid Comm Prod, 6655 Peachtree Dunwoody Road, Atlanta, GA 30328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9975** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Rubbermaid Comm Prod, 6655 Peachtree Dunwoody Road, Atlanta, GA 30328 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |
| **2.9976** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rubbermaid Commercial Cleani, 6655 Peachtree Dunwoody Road, Atlanta, GA 30328 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9977** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rubbermaid Commercial Cleani, 6655 Peachtree Dunwoody Road, Atlanta, GA 30328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9978** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rubbermaid Commercial Prod, 3310 Crestmoor Bay, Woodbury, MN 55125 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.9979** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rubbermaid Commercial Products, 6655 Peachtree Dunwoody Road, Atlanta, GA 30328 |
| | State the term remaining | 02/01/2009 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9980** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Rubbermaid Dba Bubba Brands Inc, 180 N Lasalle St, Suite 700, Chicago, IL 60601 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.9981** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rubbermaid Inc, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9982** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Rubbermaid Inc, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.9983** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rubbermaid Inc, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9984** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rubbermaid Inc, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9985** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rubbermaid Inc, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9986** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Rubbermaid Inc, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.9987** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Rubbermaid Inc, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9988** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Rubbermaid Inc, 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.9989** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Rubbermaid Inc/Jarden, 9999 East 121St St, Fishers, IN 46037-9727 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.9990** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rubbermaid Spec Prods, 1147 Akron Road, Wooster, OH 44691 |
| | State the term remaining | 03/15/2012 | |
| | List the contract number of any government contract | | |
| **2.9991** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Rubbermaid, S.P.D., 8935 Northpointe Executive Dr, Huntersville, NC 28078 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.9992** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Rubicon National Waste and Recycling Services Agreement 2022 | Rubicon, 950 E Paces Ferry Road, Suite 1900, Atlanta, GA 30326 |
| | State the term remaining | 07/15/2022 - 07/14/2025 | |
| | List the contract number of any government contract | | |
| **2.9993** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15064) | Rucker Lumber Inc, 9184 Boston State Rd, Boston, NY 14025-9797 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9994** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rug Doctor Inc, 2201 W Plano Pkwy , Suite 100, Plano, TX 75075 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.9995** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rugg Mfg Company, 248 Industrial Rd, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.9996** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rugg Mfg Company, 248 Industrial Rd, Leominster, MA 01453 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9997** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Rugg Mfg Company, 248 Industrial Rd, Leominster, MA 01453 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.9998** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19106) | Ruidoso True Value, 1013 Mechem Dr, Ruidoso, NM 88345-7046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9999** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23641) | Rumburg Hardware, 990 New Castle Road, Butler, PA 16001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10000** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Russell & Miller Inc, 601 California St , Suite 600, San Francisco, CA 94108 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10001** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22590) | Russell True Value Hardware, 506 E Gibbs St, Del Rio, TX 78840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10002** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21942) | Russell's Of Neillsville, Russell's Of Neillsville, 1008 E Division Street, Neillsville, WI 54456-2121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10003** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17643) | Russo Power Equipment, 9525 W Irving Park Rd, Schiller Park, IL 60176-1923 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10004** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.10005** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| State the term remaining | 08/01/2023 - 07/31/2027 | |
| List the contract number of any government contract | | |
| **2.10006** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 12 - MSC Program Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| State the term remaining | 01/01/2024 - 12/31/2025 | |
| List the contract number of any government contract | | |
| **2.10007** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10008** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10009** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10010** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10011** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10012** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10013** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10014** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10015** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| | State the term remaining | 06/01/2024 - 05/31/2027 | |
| | List the contract number of any government contract | | |
| **2.10016** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Rust-Oleum Corp, Rust-Oleum, 11 Hawthorn Parkway, Vernon Hills, IL 60061 |
| | State the term remaining | 01/16/2012 | |
| | List the contract number of any government contract | | |
| **2.10017** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23616) | Rutledge Hardware & General Store, 116 Fairplay St., Rutledge, GA 30663 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10018** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Rx Green Solutions, 177 E Industrial Park Dr, 2nd Floor, Manchester, NH 03109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10019** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Rx Green Solutions, 177 E Industrial Park Dr, 2nd Floor, Manchester, NH 03109 |
| | State the term remaining | 02/01/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    _____    Case number (if known) 24-12337 (KBO)
                        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.10020 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, RXO Managed Transport Master Consulting Agreement 2023 | Rxo Managed Transport LLC, 263 Shuman Boulevard, Naperville, IL 60563 |
| | State the term remaining | 03/01/2023 - 02/29/2028 | |
| | List the contract number of any government contract | | |
| 2.10021 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, RXO Managed Transport - Management Services Agreement | Rxo Managed Transport LLC, 263 Shuman Boulevard, Naperville, IL 60563 |
| | State the term remaining | 08/01/2024 - 07/31/2029 | |
| | List the contract number of any government contract | | |
| 2.10022 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, RXO Managed Transport SOW | Rxo Managed Transport LLC, 263 Shuman Boulevard, Naperville, IL 60563 |
| | State the term remaining | 08/01/2024 - 09/30/2027 | |
| | List the contract number of any government contract | | |
| 2.10023 | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, Ryder Spotters for Westlake | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 06/11/2019 - 06/10/2025 | |
| | List the contract number of any government contract | | |
| 2.10024 | State what the contract or lease is for and the nature of the debtor's interest | Equipment Repair, Ryder - Corsicana Trailer Maintenance 2022 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 07/13/2022 | |
| | List the contract number of any government contract | | |
| 2.10025 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Ryder Transportation Services Agreement 2022 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 10/03/2022 | |
| | List the contract number of any government contract | | |
| 2.10026 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate Lease - Ryder Parking Lot Lease SOW | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 12/02/2021 - 12/01/2024 | |
| | List the contract number of any government contract | | |
| 2.10027 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Ryder Mobile Maintenance Kansas City | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 08/16/2019 - 08/15/2020 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10028 | **State what the contract or lease is for and the nature of the debtor's interest** — Software Maintenance, Ryder - Cleveland Leased Equipment and Maintenance Contracts | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | **State the term remaining** 04/01/2020 - 03/31/2025 | |
| | **List the contract number of any government contract** | |
| 2.10029 | **State what the contract or lease is for and the nature of the debtor's interest** — Software Maintenance, Ryder - Woodland Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | **State the term remaining** 12/11/2020 | |
| | **List the contract number of any government contract** | |
| 2.10030 | **State what the contract or lease is for and the nature of the debtor's interest** — Software Maintenance, Ryder - Wilkes-Barre Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | **State the term remaining** 11/25/2020 | |
| | **List the contract number of any government contract** | |
| 2.10031 | **State what the contract or lease is for and the nature of the debtor's interest** — Software Maintenance, Ryder - Manchester Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | **State the term remaining** 12/09/2020 | |
| | **List the contract number of any government contract** | |
| 2.10032 | **State what the contract or lease is for and the nature of the debtor's interest** — Software Maintenance, Ryder - Kansas City Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | **State the term remaining** 12/15/2020 | |
| | **List the contract number of any government contract** | |
| 2.10033 | **State what the contract or lease is for and the nature of the debtor's interest** — Software Maintenance, Ryder - Harvard Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | **State the term remaining** 12/07/2020 | |
| | **List the contract number of any government contract** | |
| 2.10034 | **State what the contract or lease is for and the nature of the debtor's interest** — Software Maintenance, Ryder - Denver Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | **State the term remaining** 12/07/2020 | |
| | **List the contract number of any government contract** | |
| 2.10035 | **State what the contract or lease is for and the nature of the debtor's interest** — Software Maintenance, Ryder - Springfield Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | **State the term remaining** 12/11/2020 | |
| | **List the contract number of any government contract** | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337  
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10036** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Ryder - Atlanta Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 12/10/2020 | |
| | List the contract number of any government contract | | |
| **2.10037** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Ryder - Mankato Trailer Maintenance 2021 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 12/10/2020 | |
| | List the contract number of any government contract | | |
| **2.10038** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Ryder Transportation Midwest ALO_Amendment to the SOW_Cleveland | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 06/01/2022 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10039** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Ryder Transportation ALO_SOW_Wilkes Barre_2022 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 10/09/2022 - 10/08/2025 | |
| | List the contract number of any government contract | | |
| **2.10040** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Ryder Crossdock Statement of Work 2024 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 09/20/2024 - 09/19/2026 | |
| | List the contract number of any government contract | | |
| **2.10041** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Ryder SOW Amendments | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 08/19/2024 - 08/18/2025 | |
| | List the contract number of any government contract | | |
| **2.10042** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Ryder Amendment to SOW Kansas City 2023 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10043** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Ryder Amendment to SOW Corsicana | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.10044 | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Ryder Amendment to SOW Kingman 2023 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| 2.10045 | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Ryder Transportation Services Amendment_Harvard SOW 2023 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 04/02/2023 - 04/01/2026 | |
| | List the contract number of any government contract | | |
| 2.10046 | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Ryder Amendment to 2022 MSA and SOW's (Atl, Corsicana, WB, Harvard, Mankato, Spg, Manchester, Woodland) 2023 | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 12/01/2023 | |
| | List the contract number of any government contract | | |
| 2.10047 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10048 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10049 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10050 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10051 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10052 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10053 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10054 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10055 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10056 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10057 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10058 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.10059 | State what the contract or lease is for and the nature of the debtor's interest | Lease, Vehicle Lease | Ryder Integrated Logistics, Inc., Ryder Integrated Logistics, Inc , 11690 Nw 105Th Street, Miami, FL 33178 |
| | State the term remaining | 10/09/2022 - 10/08/2025 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10060** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Ryder On-Site Maintenance Sublease Agreement_Corsicana | Ryder Truck Rental, Inc., Ryder Truck Rental, Inc , 11690 Nw 106Th Street, Miami, FL 33178 |
| | State the term remaining | 11/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10061** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ryse Usa Inc, 401 21st St, Ste 5216, Sacramento, CA 95811 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.10062** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15088) | S & H Supply True Value Hardware, S & H Supply Company, 243 State Route 435, Clifton Township, PA 18424-7787 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10063** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | S & K Products, 4540 Us Route 127, P.O. Box 166, Coldwater, OH 45828 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10064** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | S & K Products, 4540 Us Route 127, P.O. Box 166, Coldwater, OH 45828 |
| | State the term remaining | 07/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10065** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S & K Products, 4540 Us Route 127, P.O. Box 166, Coldwater, OH 45828 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10066** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1248) | S & L True Value Home Center, 1711 E State Rte 36, Urbana, OH 43078-9284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10067** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22191) | S & S Hardware, 1818 Randolph Ave, Saint Paul, MN 55105-2156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
         Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10068** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | S & S Products Inc, 8104 S Sheridan Rd, Tulsa, OK 74133 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10069** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S & S Products Inc, 8104 S Sheridan Rd, Tulsa, OK 74133 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10070** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16126) | S & S Supplies & Solutions, S & S Tool & Supply, 2700 Maxwell Way, Fairfield, CA 94534-9708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10071** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6022) | S & V Hardware, 1450 1st Ave, New York, NY 10021-3013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10072** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10073** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10074** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10075** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known)  24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10076** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.10077** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10078** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10079** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10080** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10081** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10082** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | 08/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10083** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | 09/01/2024 - 06/01/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10084** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| **2.10085** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| **2.10086** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| **2.10087** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| **2.10088** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| **2.10089** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| **2.10090** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| **2.10091** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |

Debtor  True Value Company, L.L.C.                Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10092 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10093 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10094 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10095 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10096 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10097 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10098 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10099 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10100** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10101** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.10102** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - Conversion Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| State the term remaining | 01/01/2019 | |
| List the contract number of any government contract | | |
| **2.10103** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| State the term remaining | 07/31/2024 | |
| List the contract number of any government contract | | |
| **2.10104** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | S C Johnson Wax, 1525 Howe St, Racine, WI 53406 |
| State the term remaining | 09/01/2014 | |
| List the contract number of any government contract | | |
| **2.10105** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | S K Hand Tool, 1600 S Prairie Drive, Sycamore, IL 60178 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.10106** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5049) | S O S True Value Hdw, Mile 1 5 Keku Rd, Kake, AK 99830-9999 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10107** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1476) | S. Feldman Housewares Inc., 1304 Madison Ave, New York, NY 10128-1351 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10108** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7346) | S&h True Value Hardware, 7 Route A, Lockwood, MO 65682-9118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10109** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6068) | S&j True Value, 608 E 133rd Street, Bronx, NY 10454-4606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10110** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, S and S Computer Consultants - Master Services Agreement 2024 | S&S Computer Consultants, Ltd, 209 E Circle Ave, Prospect Heights, IL 60035 |
| | State the term remaining | 03/01/2024 - 02/28/2027 | |
| | List the contract number of any government contract | | |
| **2.10111** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3601) | S&t True Value Hardware, 2300 Nooseneck Hill Rd, Coventry, RI 02816-6712 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10112** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | S4 Lights Inc, 3601 Lagrange Parkway, Toano, VA 23168 |
| | State the term remaining | 01/22/2014 | |
| | List the contract number of any government contract | | |
| **2.10113** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, CBI Telecom SOW 2 CO 10 Block of Hours Support for VOIP Conversion | Saaswedo (Communication Brokers, Inc (Cbi), 437 44Th Street Sw, Grand Rapids, MI 49548 |
| | State the term remaining | 07/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10114** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, CBI LOA Authorization - Generic | Saaswedo (Communication Brokers, Inc (Cbi), 437 44Th Street Sw, Grand Rapids, MI 49548 |
| | State the term remaining | 01/27/2023 - 01/26/2025 | |
| | List the contract number of any government contract | | |
| **2.10115** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3161) | Sabourin True Value Hdw., 27 Lunenburg St, Fitchburg, MA 01420-7808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.
Name
_____ Case number (if known) 24-12337-KBO

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10116** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19740) | Safetech General Trading Company Llc, Safetech General Trading Compa, P.o. Box 13181, Dubai, United Arab Emirates |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10117** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Safety 1St/Dorel, 25 Forbes Blvd, Suite 4, Foxboro, MA 02035 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10118** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Safety 1St/Dorel, 25 Forbes Blvd, Suite 4, Foxboro, MA 02035 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.10119** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Safety 1St/Dorel, 25 Forbes Blvd, Suite 4, Foxboro, MA 02035 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.10120** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10121** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| State the term remaining | 08/01/2022 - 07/31/2024 | |
| List the contract number of any government contract | | |
| **2.10122** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10123** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| State the term remaining | 09/01/2018 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10124** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10125** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10126** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10127** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10128** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10129** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - Conversion Agreement(s) | Safety Works Inc, 11500 Canal Rd, Cincinnati, OH 45241 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10130** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22269) | Sag's Hardware, 404 Highway 75 N, Wheaton, MN 56296-1122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10131** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Saia Inc - Transportation Agreements LTL | Saia Inc., Saia Inc , 11465 Johns Ceek Parkway, Suite 400, Johns Creek, GA 30097 |
| | State the term remaining | 07/27/2020 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1267 of 1687

Debtor     True Value Company, L.L.C.                              Case number (if known)  24-12337
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10132** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Saint Gobain Adfors, 140 John James Audubon Pkwy, Buffalo, NY 14228-1183 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.10133** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Saint Gobain Adfors, 140 John James Audubon Pkwy, Buffalo, NY 14228-1183 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10134** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Saint Gobain Adfors, 140 John James Audubon Pkwy, Buffalo, NY 14228-1183 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10135** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Saint Gobain Adfors, 140 John James Audubon Pkwy, Buffalo, NY 14228-1183 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10136** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Saint Gobain Adfors, 140 John James Audubon Pkwy, Buffalo, NY 14228-1183 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10137** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Saint Gobain Adfors, 140 John James Audubon Pkwy, Buffalo, NY 14228-1183 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10138** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Saint Gobain Adfors, 140 John James Audubon Pkwy, Buffalo, NY 14228-1183 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10139** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Saint Gobain Adfors, 140 John James Audubon Pkwy, Buffalo, NY 14228-1183 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    (Case number (if known)) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10140** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Saint-Gobain Adfors, 140 John James Audubon Pkwy, Unit 102, Buffalo, NY 14228 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10141** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sainty Int'l LLC, Sainty International LLC, 3112 Seaborg Ave, Unit C, Ventura, CA 93003 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10142** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sakar Int'l Inc, Sakar International Inc, 195 Carter Dr, Edison, NJ 08817 |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10143** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sakrete of North America, Sakrete Of North America, 400 Perimeter Center Terrace, Suite 100, Atlanta, GA 30346 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10144** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sakrete of North America, Sakrete Of North America, 400 Perimeter Center Terrace, Suite 100, Atlanta, GA 30346 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10145** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Sakrete of North America, Sakrete Of North America, 400 Perimeter Center Terrace, Suite 100, Atlanta, GA 30346 |
| | State the term remaining | 10/05/2017 | |
| | List the contract number of any government contract | | |
| **2.10146** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Salesforce - Mulesoft Real Time Integration Software Renewal 2022 | Salesforce.Com, Inc., 1 Market Street, Suite 300, San Francisco, CA 94105 |
| | State the term remaining | 12/26/2022 - 12/25/2024 | |
| | List the contract number of any government contract | | |
| **2.10147** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Salesforce - Mulesoft Subscription extension to support OMS Integration | Salesforce.Com, Inc., 1 Market Street, Suite 300, San Francisco, CA 94105 |
| | State the term remaining | 02/15/2024 - 12/25/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10148** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22541) | Salida Ace Hardware, 502 E Rainbow Blvd, Salida, CO 81201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10149** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20333) | Sallisaw True Value Hardware, 808 E Cherokee, Sallisaw, OK 74955-4848 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10150** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sallyeander Inc, 18 W Main St, Beacon, NY 12508 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10151** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Salt City Sales Inc, 1348 S 800 W, Woods Cross, UT 84087 |
| | State the term remaining | 01/15/2018 | |
| | List the contract number of any government contract | | |
| **2.10152** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Salton Inc, 2301 San Bernardino Drive, Redlands, CA 92374 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10153** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sam Hedaya Corp, 295 5Th Ave, Suite 302, New York, NY 10016 |
| | State the term remaining | 09/16/2020 | |
| | List the contract number of any government contract | | |
| **2.10154** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sam Hedaya Corp, 295 5Th Ave, Suite 302, New York, NY 10016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Samar Company Inc, 9 Winter St, Stoughton, MA 02072 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10156** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Samar Company Inc, 9 Winter St, Stoughton, MA 02072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10157** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19529) | Sample Lumber, 53 Campground Road, Mooers, NY 12958-3501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10158** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15113) | Sampson Building Supply, 407 Vance St, Clinton, NC 28328-4001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10159** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7048) | Samuelson True Value Hdwe, 456 Breeze St, Craig, CO 81625-2620 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10160** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10092) | Samuelson True Value Of Meeker, 43900 Highway 13, Meeker, CO 81641-9638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10161** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18280) | San Carlos True Value Hardware, 7375 Jackson Drive, San Diego, CA 92119-2316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10162** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19118) | San Carlos True Value Hardware & Lumber, San Carlos True Value Hardware, Hwy 70 And Moon Base Road, Peridot, AZ 85542-0780 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10163** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23696) | San Francisco Paintsource, 150 Pennsylvania Avenue, San Francisco, CA 94107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor   True Value Company, L.L.C. _____   Case number (if known) 24-12337-KBO
                 Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10164** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sanco Industries, 1819 S Calhoun St, Fort Wayne, IN 46802 |
| | State the term remaining | 05/01/2019 | |
| | List the contract number of any government contract | | |
| **2.10165** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21470) | Sander's Market, 344 S Chestnut St, Jefferson, OH 44047-1317 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10166** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21786) | Sander's Market, 501 W Main St, Carrollton, OH 44615-1029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10167** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21667) | Sanders Market, 109 W Main St, North East, PA 16428-1119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10168** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22335) | Sanders Market, 545 Broad St, Salamanca, NY 14779 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10169** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sanderson Plumbing, P O Box 1367, 1 Tuffy Lane, Columbus, MS 39703 |
| | State the term remaining | 10/01/2011 | |
| | List the contract number of any government contract | | |
| **2.10170** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sandler Brothers Inc, 4131 Whiteside St, Los Angeles, CA 90063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10171** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15521) | Sands Dept Store, 6208 Landis Ave, Sea Isle City, NJ 08243-1438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22798) | Sandy Fork Fertilizer, 6142 Hwy 58, Buffalo Junction, VA 24529 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10173** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15090) | Sandys True Value Hardware & Home Ctr, Sandys True Value Hardware & H, 2033 Buckhannon Pike, Mount Clare, WV 26408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10174** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sanford Corp, 152 Burlington, Clarendon Hills, IL 60514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10175** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sanford Corp, 152 Burlington, Clarendon Hills, IL 60514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10176** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sanford Corp, 152 Burlington, Clarendon Hills, IL 60514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10177** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sanford Corp, 152 Burlington, Clarendon Hills, IL 60514 |
| | State the term remaining | 04/01/2012 | |
| | List the contract number of any government contract | | |
| **2.10178** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sanford Corp, 152 Burlington, Clarendon Hills, IL 60514 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10179** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sani Seal LLC, 5856 Thunderbird Rd, Indianapolis, IN 46236 |
| | State the term remaining | 06/01/2012 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10180** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sani Seal LLC, 5856 Thunderbird Rd, Indianapolis, IN 46236 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.10181** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sani Seal LLC, 5856 Thunderbird Rd, Indianapolis, IN 46236 |
| | State the term remaining | 06/01/2022 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.10182** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sani Seal LLC, 5856 Thunderbird Rd, Indianapolis, IN 46236 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sansher Corp, 8005 N Clinton St, Fort Wayne, IN 46825 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Santa'S Best, 3750 W Deerfield Rd, Suite 1000, Northfield, IL 60015 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10185** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Santa'S Best Craft LLC, 1155 Phoenixville Pike, Suite 105, West Chester, PA 19380 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Santeen Products LLC, 10509 Miller Dr, Galesburg, MI 49053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10187** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Santino Service LLC, 18956 Ne 4Th Ct, Miami, FL 33179 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                            Case number (if known) 24-12337 (KBO)
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10188** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, SAP Sybase Afaria Class B Client Maint & Support Renewal 2023 | Sap America, Inc., 3999 West Chester Pike, Newtown Square, PA 19073 |
| | State the term remaining | 10/08/2023 - 10/07/2024 | |
| | List the contract number of any government contract | | |
| **2.10189** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, SAP Sybase Renewal Maintenance and Support - Afaria Enterprise 2024 | Sap America, Inc., 3999 West Chester Pike, Newtown Square, PA 19073 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10190** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sapphire Multinational Group Inc, 21 Prospect St, Unit B, Torrington, CT 06790 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10191** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2045) | Sarasnick's Hardware, Inc., J Sarasnick's True Value Hdw, 512 Washington Ave, Bridgeville, PA 15017-2016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10192** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sarasota Green Group LLC, Sarasota Green Group LLC, 55550 Wild Rose Lane, Suite 400, West Des Moines, IA 50266 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10193** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20290) | Sarcoxie Hardware, 4119 Blackberry Rd, Sarcoxie, MO 64862-8409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10194** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sarge Int'l, Sarge International, 2720 East Phillips Road, Greer, SC 29650 |
| | State the term remaining | 10/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10195** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15080) | Sargents Landscape Nurs H&gs, 1811 2nd St Sw, Rochester, MN 55902-0886 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 1275 of 1687

Debtor   True Value Company, L.L.C.   _____   Case number (if known) 24-12337-KBO
                      Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10196** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15099) | Sartains Home & Auto True Value, Sartains Home & Auto True Valu, 421 N Main St, Water Valley, MS 38965-2507 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10197** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16760) | Sarver True Value Hardware, 551 S Pike Rd, Sarver, PA 16055-9203 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10198** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sas Group Inc, 220 White Plains Rd, Tarrytown, NY 10591 |
| State the term remaining | 05/01/2017 | |
| List the contract number of any government contract | | |
| **2.10199** State what the contract or lease is for and the nature of the debtor's interest | Master License Agreement, SAS Universal Agreement Terms and Conditions | Sas Institute Inc, World Headquarters, 100 SAS Campus Drive, Cary, NC 27513 |
| State the term remaining | 09/30/2023 - 09/30/2028 | |
| List the contract number of any government contract | | |
| **2.10200** State what the contract or lease is for and the nature of the debtor's interest | Software, SAS Institute – Enterprise Data Miner Renewal 2023 | Sas Institute Inc, World Headquarters, 100 SAS Campus Drive, Cary, NC 27513 |
| State the term remaining | 09/30/2023 - 09/30/2026 | |
| List the contract number of any government contract | | |
| **2.10201** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sashco Sealants, 14802 Grant Street, Thornton, CO 80023 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10202** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Sashco Sealants, 14802 Grant Street, Thornton, CO 80023 |
| State the term remaining | 01/01/2020 | |
| List the contract number of any government contract | | |
| **2.10203** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Sashco Sealants, 14802 Grant Street, Thornton, CO 80023 |
| State the term remaining | 01/01/2020 | |
| List the contract number of any government contract | | |

Debtor True Value Company... Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10204** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sashco Sealants, 14802 Grant Street, Thornton, CO 80023 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.10205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sashco Sealants, 14802 Grant Street, Thornton, CO 80023 |
| | State the term remaining | 08/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10206** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sashco Sealants, 14802 Grant Street, Thornton, CO 80023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sashco Sealants, 14802 Grant Street, Thornton, CO 80023 |
| | State the term remaining | 09/01/2024 - 06/01/2026 | |
| | List the contract number of any government contract | | |
| **2.10208** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sashco Sealants, 14802 Grant Street, Thornton, CO 80023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10209** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6342) | Saucon True Value, 1 Main Street, Hellertown, PA 18055-1742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10210** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sauder, 502 Middle Street, Archbold, OH 43502 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.10211** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15086) | Saugerties Lumber True Value, 223 Ulster Ave, Saugerties, NY 12477-1235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G         Schedule G: Executory Contracts and Unexpired Leases         Page 1277 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
      Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10212** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10247) | Sauk Centre Fleet Sply True Value, 1050 Centre St, Sauk Centre, MN 56378-1701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Saum Accessories Inc, 13538 Village Drive, Cerritos, CA 90703 |
| | State the term remaining | 12/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10214** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23609) | Savage Building Center, 409 N Spring St, Sparta, TN 38583 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10215** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20884) | Save Smart, 269 Ferry St, Newark, NJ 07105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Savogran Co, 259 Lenox Street, Norwood, MA 02062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Savogran Co, 259 Lenox Street, Norwood, MA 02062 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.10218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Savogran Co, 259 Lenox Street, Norwood, MA 02062 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Savogran Co, 259 Lenox Street, Norwood, MA 02062 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10220** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Savogran Co, 259 Lenox Street, Norwwod, MA 02062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10221** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Savogran Co, 259 Lenox Street, Norwwod, MA 02062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10222** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Savogran Co, 259 Lenox Street, Norwwod, MA 02062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10223** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Savogran Co, 259 Lenox Street, Norwwod, MA 02062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10224** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Savogran Co, 259 Lenox Street, Norwwod, MA 02062 |
| | State the term remaining | 05/01/2012 | |
| | List the contract number of any government contract | | |
| **2.10225** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Savogran Co, 259 Lenox Street, Norwwod, MA 02062 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10226** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23628) | Savvy Sourcing L.l.c., 22 Bryant Place, Westwood, NJ 07675 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10227** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11934) | Sawyer Garden Center, 5865 Sawyer Rd, Sawyer, MI 49125-9380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10228** State what the contract or lease is for and the nature of the debtor's interest | SaaS, Sayari+FRDM Master Subscription Agreement | Sayari Labs, Inc., 829 7Th Street Nw, Washington Dc, WA 20001 |
| State the term remaining | 07/21/2023 - 07/20/2028 | |
| List the contract number of any government contract | | |
| **2.10229** State what the contract or lease is for and the nature of the debtor's interest | SaaS, Sayari - Supply Chain Forced Labor Mapping Tool Renewal | Sayari Labs, Inc., 829 7Th Street Nw, Washington Dc, WA 20001 |
| State the term remaining | 07/01/2024 - 07/31/2026 | |
| List the contract number of any government contract | | |
| **2.10230** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10231** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10232** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10233** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| State the term remaining | 11/01/2017 | |
| List the contract number of any government contract | | |
| **2.10234** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| State the term remaining | 01/01/2021 | |
| List the contract number of any government contract | | |
| **2.10235** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1280 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known)   24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10236** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10237** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10238** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10239** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10240** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10241** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337-KBO
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10244** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| **2.10245** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| **2.10246** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| **2.10247** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining   06/01/2022<br>List the contract number of any government contract | Vendor Contract, 2 - Conversion Agreement(s) | Sbm Life Science Corp, 1001 Winstead Dr, Suite 500, Cary, NC 27513 |
| **2.10248** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 3786) | Scamman Home & Garden, 57 Portsmouth Ave, Stratham, NH 03885-2522 |
| **2.10249** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining   08/01/2014<br>List the contract number of any government contract | Vendor Contract, 2 - MSC Program Agreement(s) | Scarecrowations LLC, P.O. Box 8, 20705 Travis Rd, Wilder, ID 83676 |
| **2.10250** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining   08/01/2023<br>List the contract number of any government contract | Vendor Contract, 2 - Conversion Agreement(s) | Scenic Road Mfg, 405 School Road, Denver, PA 17517 |
| **2.10251** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining   04/01/2014<br>List the contract number of any government contract | Vendor Contract, 3 - MSC Program Agreement(s) | Scent Shop, 2614 National Place, Garland, TX 75041 |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1282 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Scent Shop, 2614 National Place, Garland, TX 75041 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.10253** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Scepter Manufacturing, LLC, 404 26th Ave NW, Miami, OK 74354 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10254** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Scepter Manufacturing, LLC, 404 26th Ave NW, Miami, OK 74354 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10255** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scepter Manufacturing, LLC, 404 26th Ave NW, Miami, OK 74354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10256** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scepter Manufacturing, LLC, 404 26th Ave NW, Miami, OK 74354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10257** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Schaefer Ventilation Equip., P.O. Box 460, Sauk Rapids, MN 56379 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10258** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15085) | Schaefer's Greenhouses, Inc., Schaefer Greenhouses H&gs, 120 S Lake St, Montgomery, IL 60538-1442 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10259** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20022) | Scheidt True Value, 7320 Manchester Rd, Maplewood, MO 63143-3108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1283 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10260** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23324) | Scheman & Grant Inc., 545 8th Ave., New York, NY 10018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Scheurich Usa Inc, 525 W Monroe, Suite 2360, Chicago, IL 60661 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.10262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scheurich Usa Inc, 525 W Monroe, Suite 2360, Chicago, IL 60661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10263** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Schiller Grounds Care Inc, 1028 Street Road, Southampton, PA 18966 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10264** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Schiller Grounds Care Inc, 1028 Street Road, Southampton, PA 18966 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10265** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schlage Lock Co, 2401 Whitehall Park Drive, Charlotte, NC 28273 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10266** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schlage Lock Co, 2401 Whitehall Park Drive, Charlotte, NC 28273 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10267** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Schlage Lock Co, 2401 Whitehall Park Drive, Charlotte, NC 28273 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10268** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schlage Lock Co, 2401 Whitehall Park Drive, Charlotte, NC 28273 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10269** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Schlage Lock Co, 2401 Whitehall Park Drive, Charlotte, NC 28273 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.10270** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Schlage Lock Co, 2401 Whitehall Park Drive, Charlotte, NC 28273 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.10271** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schlage Lock Co, 2401 Whitehall Park Drive, Charlotte, NC 28273 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10272** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schleich North America, 1000 Twin Lakes Parkway, Suite A, Charlotte, NC 28269 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10273** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Schleich North America, 1000 Twin Lakes Parkway, Suite A, Charlotte, NC 28269 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.10274** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schleich North America, 1000 Twin Lakes Parkway, Suite A, Charlotte, NC 28269 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10275** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1907) | Schmidbauer Lumber, 839 W Washington Street, Eureka, CA 95501-0113 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10276** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Schmidt Bros Inc, 2425 S Fulton-Lucas Rd, Swanton, OH 43558 |
| | State the term remaining | 11/01/2011 | |
| | List the contract number of any government contract | | |
| **2.10277** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10206) | Schmidt Country True Value, 303 N Park Ave, Marion, SD 57043-0147 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10278** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15140) | Schmidts & Serafines True Value, Schmidts & Serafines True Valu, 464 Chase Ave, Waterbury, CT 06704-1902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10279** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17606) | Schmitzer True Value Hardware, 11944 Conquest St, Birch Run, MI 48415-9294 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10280** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Schneider National Carriers Inc - Transportation Agreement Contracted Carrier | Schneider Logistics, Inc., 3101 S Packerland Drive, Green Bay, WI 54304 |
| | State the term remaining | 05/29/2020 | |
| | List the contract number of any government contract | | |
| **2.10281** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Schneider National Carriers Transportation Agreement 2023 | Schneider National Carriers, 3101 South Packerland Drive, Green Bay, WI 54313 |
| | State the term remaining | 12/03/2023 - 12/02/2026 | |
| | List the contract number of any government contract | | |
| **2.10282** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7054) | Schneider True Value Implement, 9 Main St, Saint Peters, MO 63376-3917 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10283** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23358) | Schnellville Mill, 8451 E Schnellville Rd, Birdseye, IN 47513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.10284 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schrader/Amflo, 1550 Franklin Grove Drive, Dixon, IL 61021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10285 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schroeder & Tremayne, 8500 Valcour Ave, St Louis, MO 63123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10286 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schroeder & Tremayne, 8500 Valcour Ave, St Louis, MO 63123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10287 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Schubert Nursery Inc, P.O. Box 1451, 26889 Encinal Rd, Salinas, CA 93902 |
| | State the term remaining | 08/21/2008 | |
| | List the contract number of any government contract | | |
| 2.10288 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Schumacher Electric, 801 Business Center Drive, Mt Prospect, IL 60056 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| 2.10289 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schumacher Electric, 801 Business Center Drive, Mt Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10290 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Schumacher Electric, 801 Business Center Drive, Mt Prospect, IL 60056 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.10291 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schumacher Electric, 801 Business Center Drive, Mt Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1287 of 1687

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10292** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Schumacher Electric, 801 Business Center Drive, Mt Prospect, IL 60056 |
| State the term remaining | 01/01/2009 | |
| List the contract number of any government contract | | |
| **2.10293** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Schumacher Electric, 801 Business Center Drive, Mt Prospect, IL 60056 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.10294** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5288) | Schurmans True Value Hardware Inc., Schurmans True Value Hardware, 801 6th St, Clarkston, WA 99403-2002 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10295** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16718) | Schwarz Hardware & Appliance, 198 N Main St, Breese, IL 62230-1630 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10296** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Schwarz Supply Source, 905 Crossroads Parkway, Romeoville, IL 60446 |
| State the term remaining | 07/27/2011 | |
| List the contract number of any government contract | | |
| **2.10297** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schwarz Supply Source, 905 Crossroads Parkway, Romeoville, IL 60446 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10298** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Schwarz Supply Source, 905 Crossroads Parkway, Romeoville, IL 60446 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10299** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Science Solutions LLC, Science Solutions LLC, 825 S Waukegan Rd, A8-226, Lake Forest, IL 60045 |
| State the term remaining | 09/01/2012 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10300** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Scoot Products, 1250 Ramona St, S E, Grand Rapids, MI 49507 |
| | State the term remaining | 06/01/2008 | |
| | List the contract number of any government contract | | |
| **2.10301** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Property - Policy Number(s): PTNAM2412966 | Scor Uk Company Limited (5%), 10 Lime Street, London, EC3M 7AA, United Kingdom |
| | State the term remaining | 06/01/2024 - 06/01/2025 | |
| | List the contract number of any government contract | | |
| **2.10302** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotch Corporation, 1255 Viceroy Dr, Dallas, TX 75247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10303** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotch Corporation, 1255 Viceroy Dr, Dallas, TX 75247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10304** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotch Corporation, 1255 Viceroy Dr, Dallas, TX 75247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotch Corporation, 1255 Viceroy Dr, Dallas, TX 75247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10306** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Scotch Corporation, 1255 Viceroy Dr, Dallas, TX 75247 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10307** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Scotch Corporation, 1255 Viceroy Dr, Dallas, TX 75247 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10308** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21064) | Scott County Hardware, 1359 W Second Street, Waldron, AR 72958 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10309** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5249) | Scott Mclendon Ace Hardware, 1692 Se Mile Hill Dr, Port Orchard, WA 98366 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10310** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Scott Pet, P.O. Box 168, 1543 N US Hwy 41, Rockville, IN 47872 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10311** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23223) | Scottdale True Value, 4032 M 139, Saint Joseph, MI 49085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10312** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | 06/28/2011 | |
| | List the contract number of any government contract | | |
| **2.10313** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Company-Tomcat, P.O. Box 190, Marysville, OH 43040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10314** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Company-Tomcat, P.O. Box 190, Marysville, OH 43040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10315** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Growing Media, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1290 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10316** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Scotts Growing Media, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10317** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Scotts Growing Media, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10318** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 15 - MSC Program Agreement(s) | Scotts Growing Media, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.10319** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Growing Media, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10320** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21658) | Scotts Hardware, 785 W Mcclain Ave, Scottsburg, IN 47170-1245 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10321** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10323** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. Case number (if known) 24-12337-KBO
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10324** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10325** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10326** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10327** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10328** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10329** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10330** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10331** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337 (KBO)
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10332** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10333** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10334** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| State the term remaining | 10/01/2020 - 12/31/2025 | |
| List the contract number of any government contract | | |
| **2.10335** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Scotts Lawns, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| State the term remaining | 09/01/2022 | |
| List the contract number of any government contract | | |
| **2.10336** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Liq Gld, 8455 S 77Th Avenue, Bridgeview, IL 60455 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10337** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Miracle Gro, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10338** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Miracle Gro, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10339** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Miracle Gro, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1293 of 1687

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10340** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Miracle Gro, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Miracle Gro, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10342** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Miracle Gro, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10343** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Scotts Miracle Gro, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10344** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10348** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10349** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10350** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10351** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10352** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10353** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10354** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10355** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10356** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10357** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10358** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10359** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10360** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10361** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10362** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| **2.10363** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10364** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10365** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10366** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10367** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10368** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10369** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Scotts Ortho Roundup, Scotts Company, 1411 Scottslawn Road, Maryville, OH 43041 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10370** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Installing network cables and switch | Scotttech Integrated Solutions, 2500 Brewerton Rd, Syracuse, NY 13211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10371** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Scotwood Industries Inc., 12980 Metcalf Ave, Overland Park, KS 66213 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10372** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Screen Tight, 401 Church St, Georgetown, SC 29440 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10373** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Screw It Again, 1945 Avenida Del Oro, Suite 126, Oceanside, CA 92056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10374** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Screw It Again, 1945 Avenida Del Oro, Suite 126, Oceanside, CA 92056 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10375** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Scrub Daddy Inc, 1700 Suckle Highway, Pennsauken, NJ 08110 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.10376** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scrub Daddy Inc, 1700 Suckle Highway, Pennsauken, NJ 08110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10377** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scrub Daddy Inc, 1700 Suckle Highway, Pennsauken, NJ 08110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10378** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scrub Daddy Inc, 1700 Suckle Highway, Pennsauken, NJ 08110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10379** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scrub Daddy Inc, 1700 Suckle Highway, Pennsauken, NJ 08110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10380** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Scrub Daddy Inc, 1700 Suckle Highway, Pennsauken, NJ 08110 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10381** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Scrub Daddy Inc, 1700 Suckle Highway, Pennsauken, NJ 08110 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |
| **2.10382** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Se-Kure Controls Inc., 3714 Runge St, Franklin Park, IL 60131 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.10383** State what the contract or lease is for and the nature of the debtor's interest | Professional Services, VC environment, Sterling BUS architecture, and data transformation experience | Sea Level, 14704 Stacey Rd, Jacksonville Beach, FL 32250 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10384** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Seachoice Products, 3131 N Andrews Ave Extension, Pompano, FL 33064 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.10385** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22205) | Seagren's Hardware, 820 Eleventh Street, Two Harbors, MN 55616-6000 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10386** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20105) | Seagren's True Value, 820 11th St, Two Harbors, MN 55616-1506 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10387** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17502) | Seaman's True Value Hardware, 516 First St, Cordova, AK 99574-0038 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10388** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, SearchPath - Master Agreement 2020 | Searchpath of Chicago Inc., 521 Devonshire Lane, Suite D, Crystal Lake, IL 60014 |
| | State the term remaining | 06/26/2020 | |
| | List the contract number of any government contract | | |
| **2.10389** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Searchpath of Chicago - Client Services Agreement 2021 | Searchpath of Chicago Inc., 521 Devonshire Lane, Suite D, Crystal Lake, IL 60014 |
| | State the term remaining | 01/12/2021 | |
| | List the contract number of any government contract | | |
| **2.10390** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Seasons (Hk) Ltd, Block A, 6/F Chung Mei Centre, 15 Hing Yip St Kwun Tong, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10391** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Seasons Designs, Po Box 2343, Davidson, NC 28036 |
| | State the term remaining | 08/08/2012 | |
| | List the contract number of any government contract | | |
| **2.10392** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Seaward Group Usa, 6304 Benjamin Road, Suite 506, Tampa, FL 33634 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10393** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7801) | Sebus Brothers True Value, 405 Main St, Weston, MO 64098-1203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10394** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, SECO Cross Dock Service Agreement with 2 SOWs | Seco Company, 2590 Campbell Blvd., Ellenwood, GA 30294 |
| | State the term remaining | 05/26/2023 - 05/27/2026 | |
| | List the contract number of any government contract | | |
| **2.10395** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Second Nature Designs Limited, 746 Woodhill Rd, Rockton, ON L0R 1X0, Canada |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10396 | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Securitas Service Guards Services Manchester Amendment 2024 | Securitas, 9 Campus Drive, Parsippany, NJ 07054 |
| | State the term remaining | 06/21/2024 - 06/20/2025 | |
| | List the contract number of any government contract | | |
| 2.10397 | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Securitas Security Guard 2024 Increase Kansas City | Securitas, 9 Campus Drive, Parsippany, NJ 07054 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.10398 | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Securitas Security Guard Service Kingman Amendment 2025 | Securitas, 9 Campus Drive, Parsippany, NJ 07054 |
| | State the term remaining | 02/09/2024 - 02/08/2025 | |
| | List the contract number of any government contract | | |
| 2.10399 | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Securitas - Security Guard Services Agreement 2021 | Securitas, 9 Campus Drive, Parsippany, NJ 07054 |
| | State the term remaining | 02/01/2021 | |
| | List the contract number of any government contract | | |
| 2.10400 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Security Equipment Corporation, 221 N Lasalle St, Suite 650, Chicago, IL 60601 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| 2.10401 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Security Equipment Corporation, 221 N Lasalle St, Suite 650, Chicago, IL 60601 |
| | State the term remaining | 04/27/2018 | |
| | List the contract number of any government contract | | |
| 2.10402 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Security Equipment Corporation, 221 N Lasalle St, Suite 650, Chicago, IL 60601 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| 2.10403 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Seda France Inc, 8301Springdale Rd, Suite 800, Austin, TX 78724 |
| | State the term remaining | 01/07/2014 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10404** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Seeds of Change, Po Box 15700, Santa Fe, NM 87592 |
| | State the term remaining | 02/02/2009 | |
| | List the contract number of any government contract | | |
| **2.10405** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21486) | Select Source, 22334 B. Kimberly Road, Kimberly, ID 83341-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10406** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Selfeco LLC, 1850 Greeley St S, Stillwater, MN 55082 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10407** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Selkirk Corp, 1301 W President George Bush, Suite 330, Richardson, TX 75080 |
| | State the term remaining | 08/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10408** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Selkirk Corp, 1301 W President George Bush, Suite 330, Richardson, TX 75080 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10409** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sellars Wipers & Sorbents, 6565 N 60Th St, Milwaukee, WI 53223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10410** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5855) | Semfyl True Value, Via Espanana Y Calle 4ta, Rio Abajo, Apartado 00785 Zona 0850, Panama City, Panama |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10411** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18763) | Semfyl True Value, Via Ricardo J. Alfaro, Panama, Panama |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10412** | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s) | Senco Brands, 4270 Ivy Pointe Blvd, Cincinnati, OH 45245 |
| | State the term remaining — 01/01/2011 | |
| | List the contract number of any government contract | |
| **2.10413** | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining — 01/01/2020 | |
| | List the contract number of any government contract | |
| **2.10414** | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.10415** | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.10416** | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 5 - MSC Program Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining — 01/01/2018 | |
| | List the contract number of any government contract | |
| **2.10417** | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.10418** | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.10419** | State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining | |
| | List the contract number of any government contract | |

Debtor    True Value Company, L.L.C.                                   Case number (if known)    24-12337

Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10421** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10422** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Senco Fastening Systems, 8450 Broadwell Road, Union Township, OH 45244 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.10423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Send Transportation, 612 Nw Hill St, Bend, OR 97703 |
| | State the term remaining | 05/17/2021 | |
| | List the contract number of any government contract | | |
| **2.10424** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23248) | Seneca True Value, 404 Cherokee Ave, Seneca, MO 64865 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10425** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sentry Group, 900 Linden Ave, Rochester, NY 14625 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |
| **2.10426** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2064) | Seredays True Value Hardware, 63 Garfield St, West Middlesex, PA 16159-3501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10427** | State what the contract or lease is for and the nature of the debtor's interest | Software, Serena ChangeMan Master License Agreement | Serena Software, Inc., 2440 Sand Hill Road, Suite 302, Menlo Park, CA 94025 |
| | State the term remaining | 04/26/2019 - 04/25/2029 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases

Debtor   True Value Company, L.L.C.                     Case number (if known)   24-12337 (KBO)
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10428** | State what the contract or lease is for and the nature of the debtor's interest | Software, Serena ChangeMan ZMF with DB2 License & Support 2024 | Serena Software, Inc., 2440 Sand Hill Road, Suite 302, Menlo Park, CA 94025 |
| | State the term remaining | 04/26/2024 - 04/25/2025 | |
| | List the contract number of any government contract | | |
| **2.10429** | State what the contract or lease is for and the nature of the debtor's interest | Software, Serena - PVCS Version Manager Support Renewal 2024 | Serena Software, Inc., 2440 Sand Hill Road, Suite 302, Menlo Park, CA 94025 |
| | State the term remaining | 04/17/2024 - 04/16/2025 | |
| | List the contract number of any government contract | | |
| **2.10430** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Serene House Usa, 1814 Marlton Pike East, Suite 350, Cherry Hill, NJ 08803 |
| | State the term remaining | 06/11/2018 | |
| | List the contract number of any government contract | | |
| **2.10431** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sergeants Pet Care Prod, 10077 S 134Th St, Omaha, NE 68138 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10432** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sergeants Pet Care Prod, 10077 S 134Th St, Omaha, NE 68138 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10433** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sergeants Pet Care Prod, 10077 S 134Th St, Omaha, NE 68138 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10434** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sergeants Pet Care Prod, 10077 S 134Th St, Omaha, NE 68138 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10435** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sergeants Pet Care Prod, 10077 S 134Th St, Omaha, NE 68138 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10436** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sergeants Pet Care Prod, 10077 S 134Th St, Omaha, NE 68138 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10437** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sergeants Pet Care Prod, 10077 S 134Th St, Omaha, NE 68138 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10438** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sergeants Pet Care Prod, 10077 S 134Th St, Omaha, NE 68138 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10439** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15166) | Sergeantsville Grain & Feed, 735 Route 523, Sergeantsville, NJ 08557-9998 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10440** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Serv-A-Lite Prod Inc, 3451 Morton Drive, East Moline, IL 61244 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.10441** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Servaas Labs Inc, Dept 78758, Po Box 78000, Detroit, MI 48278 |
| State the term remaining | 03/01/2024 | |
| List the contract number of any government contract | | |
| **2.10442** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Servaas Labs Inc, Dept 78758, Po Box 78000, Detroit, MI 48278 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10443** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Servaas Labs Inc, Dept 78758, Po Box 78000, Detroit, MI 48278 |
| State the term remaining | 01/01/2023 - 12/31/2026 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10444** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21297) | Service Hardware, 232-234 Lakeshore Drive East, Dunkirk, NY 14048-1321 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10445** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18617) | Service Industrial Supply, 184 E Inez Rd, Dothan, AL 36301-5756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Service Partners LLC, 1029 Technology Park Dr, Glen Allen, VA 23059 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10447** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Service Tool Co Inc, 2501 South Lewis St, Po Box 12240, New Iberia, LA 70562 |
| | State the term remaining | 10/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10448** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sester Farms Inc., 33205 Se Oxbow Dr, Gresham, OR 97080 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10449** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Seymour Midwest LLC, Po Box 1674, Warsaw, IN 46581 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10450** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shadloo Industrial Co Ltd, Rm 1201 Harbour Centre Tower 1, No 1 Hok Cheung St, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10451** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shadloo Industrial Co Ltd, Rm 1201 Harbour Centre Tower 1, No 1 Hok Cheung St, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) _24-12337_

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10452** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20513) | Shafter True Value, 113 Central Valley Hwy, Shafter, CA 93263-2418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10453** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16722) | Shagbark True Value, MT Parnassus Rd & Rt 82, East Haddam, CT 06423-0451 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10454** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Shake-Away, 2330 Whitney Ave, Hamden, CT 06518 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10455** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22543) | Shamrock Nursery, 49368 Highway 20, Oneill, NE 68763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10456** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16307) | Shamrock Supply Company, Inc., Shamrock Supply Company Inc., 1124 E 17th Str, Santa Ana, CA 92701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10457** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shanghai Daisy LLC, 923 Homestead Dr, Yorkville, IL 60560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10458** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Shanghai Daisy LLC, 923 Homestead Dr, Yorkville, IL 60560 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.10459** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Shanghai Inhertz Intl Trd Co Ltd, Room 1008, Building 1, No 200 Sanmen Road, Yangpu 200433, China |
| | State the term remaining | 02/27/2024 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                    Case number (if known) 24-12337
         
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10460** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Shanghai Starcraft Tools Co, No 880 Xingwen Rd, Jiading District, Shanghai, 201807, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10461** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shanghai Worth Garden Prod, No 5000 Yuanjiang Rd, Shanghai, 201807, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10462** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shanghai Worth Garden Prod, No 5000 Yuanjiang Rd, Minghang, 201108, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10463** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shanghai Worth Garden Prod, No 5000 Yuanjiang Rd, Minghang, 201108, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10464** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shanghai Worth Garden Prod, No 5000 Yuanjiang Rd, Minghang, 201108, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10465** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shanghai Worth Garden Prod, No 5000 Yuanjiang Rd, Minghang, 201108, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10466** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Shappell Laker Co, 1225 Us 54, Camdenton, MO 65020 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.10467** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Shark Corporation, 24424 S Main St, #603, Carson, CA 90745 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1309 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10468** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Shark Pressure Washers, 4275 Nw Pacific Rim Blvd, Camas, WA 98607 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.10469** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15177) | Sharkan Supply Company, 1825 Weaversville Rd, Allentown, PA 18109-9427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10470** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Sharkbite/Cash Acme, 2727 Paces Ferry Rd Se, Building Two, Suite 1800, Atlanta, GA 30339 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10471** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sharkbite/Cash Acme, 2727 Paces Ferry Rd Se, Building Two, Suite 1800, Atlanta, GA 30339 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sharp Elec - Calculators, Sharp Plaza, Mahwah, NJ 07430 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sharp Elec - Microwaves, Sharp Elec/Air Cond, 2350 East Devon Avenue, Suite 238, Des Plaines, IL 60018 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10474** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sharpal Inc, 780 Francis St, Suite T, Ontario, CA 91761 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10475** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11107) | Shaw True Value Hardware, 202 N Main St, Marissa, IL 62257-1344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.    Case number (if known)   24-12337-KBO
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10476** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22716) | Shawnee Hardware, 3700 Dixie Highway, Lima, OH 45806 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Shawshank Ledz, 330 E German Rd, #119, Gilbert, AZ 85297 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10478** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shawshank Ledz, 330 E German Rd, #119, Gilbert, AZ 85297 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shawshank Ledz, 330 E German Rd, #119, Gilbert, AZ 85297 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10480** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10583) | Shea Hardware, Shea True Value Hardware, 115 S Green Ave, Primghar, IA 51245-7720 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10481** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15176) | Sheaffer Supply, 292 Rt 46 E, Dover, NJ 07801-3641 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10482** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sheffield Bronze Corp, 17814 Waterloo Rd, Cleveland, OH 44119 |
| | State the term remaining | 03/15/2012 | |
| | List the contract number of any government contract | | |
| **2.10483** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sheffield Bronze Corp, 17814 Waterloo Rd, Cleveland, OH 44119 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337-KBO
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10484** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23114) | Shelburne Farm & Garden, 355 Mohawk Trail, Shelburne Falls, MA 01370 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10485** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19853) | Shelbyville Lumber Co., 917 N Main St, Shelbyville, TN 37160-2831 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10486** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23308) | Shelbyville Paint, 235 E. Broadway, Shelbyville, IN 46176 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10487** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2011) | Sheliga Drug True Value, 6025 Saint Clair Ave, Cleveland, OH 44103-1449 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10488** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23586) | Shell Knob True Value & Rental, Shell Knob True Value Rental, 24308 State Highway 39, Shell Knob, MO 65747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10489** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20598) | Shell Lumber & Hardware, 2733 Sw 27th Avenue, Miami, FL 33133-3049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10490** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18511) | Shelly's True Value Hardware, Shelly`s True Value Hardware, 440 Greenbrae Drive, Sparks, NV 89431-3135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10491** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Shelterlogic Corp, 150 Callender Rd, Watertown, CT 06795 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10492 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Shelterlogic Corp, 150 Callender Rd, Watertown, CT 06795 |
| | State the term remaining | 02/14/2007 | |
| | List the contract number of any government contract | | |
| 2.10493 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shelterlogic Corp, 150 Callender Rd, Watertown, CT 06795 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10494 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shelterlogic Corp, 150 Callender Rd, Watertown, CT 06795 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10495 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shelterlogic Corp, 150 Callender Rd, Watertown, CT 06795 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10496 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shepherd Hdwe. Prod., LLC., 6961 Us Hwy 12 West, Three Oaks, MI 49128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10497 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shepherd Hdwe. Prod., LLC., 6961 Us Hwy 12 West, Three Oaks, MI 49128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10498 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shepherd Hdwe. Prod., LLC., 6961 Us Hwy 12 West, Three Oaks, MI 49128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10499 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Shepherd Hdwe. Prod., LLC., 6961 Us Hwy 12 West, Three Oaks, MI 49128 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
                    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10500** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shepherd Hdwe. Prod., LLC., 6961 Us Hwy 12 West, Three Oaks, MI 49128 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10501** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10980) | Sheridan Commercial True Value Hdwe., Sheridan Commercial True Value, 303 Broadway St, Sheridan, WY 82801-3916 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10502** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sheridan Nurseries Limited, 12302 10Th Line R R #4, Minghang, 201108, China |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.10503** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sherwood Lumber Corp, 300 Corporate Plaza, Islandia, NY 11749 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.10504** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23739) | Sherwood Lumber Corporation, 225 Broadhollow Road, Suite 310w, Melville, NY 11747 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10505** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13163) | Sherwood's Forest H&gs, 2651 Barrett Station Rd, Manchester, MO 63021-5811 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10506** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Shijiazhuang Changlun Int, 1216 Zhongyuan Building, 368 N Youyi St, Shijiazhuang, China |
| State the term remaining | 11/01/2018 | |
| List the contract number of any government contract | | |
| **2.10507** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shijiazhuang Changlun Int, 1216 Zhongyuan Building, 368 N Youyi St, Shijiazhuang, China |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10508** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shijiazhuang Changlun Int, 1216 Zhongyuan Building, 368 N Youyi St, Shijiazhuang, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10509** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Shinn Fu Company of America, 10939 N Pomona Ave, Kansas City, MO 64153 |
| | State the term remaining | 06/01/2014 | |
| | List the contract number of any government contract | | |
| **2.10510** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ship A Tree, 2220 Evins Mill Rd, Smithville, TN 37166 |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10511** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2562) | Shirey Store, Shirey True Value Store, 617 Main Street, Clarion, PA 16214-1107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10512** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16435) | Shirley True Value Hardware, 472 Shirley St, Winthrop, MA 02152-1248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10513** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3261) | Shirleys True Value Hdw., Shirleys True Value Hdw, 374 State Rd, Vineyard Haven, MA 02568-5624 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10514** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7231) | Shively True Value Hdwe, 119 E Bridge St, Saratoga, WY 82331-9990 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10515** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Shla Group Inc, 2580 W 237Th St, Torrance, CA 90505 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
       Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.10516 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18270) | Shoal Creek Home & Garden Showplace, Shoal Creek Home & Garden Show, 2710 Hancock Drive, Austin, TX 78731-5004 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10517 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20464) | Shoe City Hardware, 133 Winter Street, Haverhill, MA 01830-1234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10518 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23392) | Shoemaker Lumber, 1200 West Ave, Ocean City, NJ 08226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10519 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19865) | Shop-rite Hardware & Paint Supply, Shop-rite Hardware & Paint Sup, 574 Silas Dean Highway, Wethersfield, CT 06109-1831 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10520 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15248) | Shop-rite Hdwe True Value, 10412 Liberty Ave, Ozone Park, NY 11417-1731 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10521 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Shopify Master Agreement for Cary Paint Store | Shopify Inc., Shopify Inc , 150 Elgin Street, Suite 800, Ottawa, ON K2P 1L4, Canada |
| | State the term remaining | 07/28/2020 | |
| | List the contract number of any government contract | | |
| 2.10522 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3488) | Shoppers True Value, 50 Market St 15, South Portland, ME 04106-3697 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10523 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23769) | Shoprite - Warehouse, 355 Davidson's Mill Road, Jamesburg, NJ 08831 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

![Black box] **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10524** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23629) | Shoprite True Value, 1 Wiebel Plaza, Sussex, NJ 07461 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10525** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14139) | Shore True Value Hardware, 515 New Rd, Somers Point, NJ 08244-2038 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10526** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4432) | Shorewood True Value, 23540 Hwy 7, Excelsior, MN 55331-2902 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10527** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15279) | Shoup's Hardware, Shoup's Hardware, 116 Cherry Street, Marienville, PA 16239-0416 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10528** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Shredneck LLC, 763 Holden Ave, Sebastian, FL 32958 |
| State the term remaining | 02/01/2019 | |
| List the contract number of any government contract | | |
| **2.10529** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shur-Line, 324A Half Acre Rd, Cranbury, NJ 08512 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10530** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shur-Line, 324A Half Acre Rd, Cranbury, NJ 08512 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10531** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shur-Line, 324A Half Acre Rd, Cranbury, NJ 08512 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10532** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shur-Line, 324A Half Acre Rd, Cranbury, NJ 08512 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10533** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Shur-Line, 324A Half Acre Rd, Cranbury, NJ 08512 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.10534** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Shur-Line-Import, 4051 S Iowa Avenue, St Francis, WI 53235 |
| State the term remaining | 03/01/2012 | |
| List the contract number of any government contract | | |
| **2.10535** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shur-Line-Import, 4051 S Iowa Avenue, St Francis, WI 53235 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10536** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shur-Line-Import, 4051 S Iowa Avenue, St Francis, WI 53235 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10537** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Shurtech Brands LLC, 32150 Just Imagine Drive, Avon, OH 44011 |
| State the term remaining | 01/01/2013 | |
| List the contract number of any government contract | | |
| **2.10538** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shurtech Brands LLC, 32150 Just Imagine Drive, Avon, OH 44011 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10539** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shurtech Brands LLC, 32150 Just Imagine Drive, Avon, OH 44011 |
| State the term remaining | | |
| List the contract number of any government contract | | |



Debtor      True Value Company, L.L.C.                              Case number (if known)   24-12337
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10540** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shurtech Brands LLC, 32150 Just Imagine Drive, Avon, OH 44011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10541** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Shurtech Brands LLC, 32150 Just Imagine Drive, Avon, OH 44011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10542** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Shurtech Brands LLC, 32150 Just Imagine Drive, Avon, OH 44011 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10543** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Siamons Int'l Inc, 48 Galaxy Blvd, Unit 413, Toronto, ON M9W 6C8, Canada |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10544** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Siamons Int'l Inc, 48 Galaxy Blvd, Unit 413, Toronto, ON M9W 6C8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10545** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Siamons Int'l Inc, 48 Galaxy Blvd, Unit 413, Toronto, ON M9W 6C8, Canada |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10546** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Siemens Industry Inc, 5400 Triangle Parkway, Norcross, GA 30092 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.10547** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sienna LLC, 540 Nw University Blvd, Suite 210, Port St. Lucie, FL 34986 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, LLC _____ Case number (if known) 24-12337 (KBO)
Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10548** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sienna LLC, 540 Nw University Blvd, Suite 210, Port St. Lucie, FL 34986 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10549** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sienna LLC, 540 Nw University Blvd, Suite 210, Port St. Lucie, FL 34986 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10550** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Sierra ITS MSA | Sierra Its, 8600 W. Bryn Mawr Ave, Suite 540N, Chicago, IL 60631 |
| | State the term remaining | 04/20/2021 - 04/19/2026 | |
| | List the contract number of any government contract | | |
| **2.10551** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sierra Natural Science, 1031 Industrial St, Unit C, Salinas, CA 93901 |
| | State the term remaining | 03/06/2023 - 12/31/9999 | |
| | List the contract number of any government contract | | |
| **2.10552** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sierra Select Distributors Inc, 4320 Roseville Rd, North Highlands, CA 95660 |
| | State the term remaining | 01/24/2018 | |
| | List the contract number of any government contract | | |
| **2.10553** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Siffron, 8181 Darrow Rd, Twinsburg, OH 44087 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| **2.10554** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Signalone Safety Inc, 7020 S. Tucson Way, Centennial, CO 80112 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10555** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Signature Products Group, 1490 N 2200 W, Salt Lake City, UT 84116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G            Schedule G: Executory Contracts and Unexpired Leases            Page 1320 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sigura, 5660 New Northside Drive, Nw Suite 1100, ATLANTA, GA 30328 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sika Corporation, 201 Polito Ave, Lyndhurst, NJ 07071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sika Corporation, 201 Polito Ave, Lyndhurst, NJ 07071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - Conversion Agreement(s) | Sika Corporation, 201 Polito Ave, Lyndhurst, NJ 07071 |
| | State the term remaining | 10/05/2017 | |
| | List the contract number of any government contract | | |
| **2.10560** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sika Corporation, 201 Polito Ave, Lyndhurst, NJ 07071 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10561** | State what the contract or lease is for and the nature of the debtor's interest | Software, Silver Bay Annual PDF 417 Use & Support License Renewal 2024 | Silver Bay Software LLC, 100 Adams Street, Dunstable, MA 01827 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10562** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Silver Buffalo LLC, 141 W 36Th St, 11Th Floor, New York, NY 10018 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Silver Line Bldg Products, Silver One International Inc, 1370 Broadway, 6Th Floor, New York, NY 10018 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10564** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Silver One Int'l Inc, Silver One International Inc, 1370 Broadway, 6Th Floor, New York, NY 10018 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10565** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Silver One Int'l Inc, Silver One International Inc, 1370 Broadway, 6Th Floor, New York, NY 10018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Silver Point Technologies, 101 Crawfords Corner Rd, Suite 1118, Holmdel, NJ 07733 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.10567** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23119) | Silverton Hardware, 7144 Montgomery Road, Cincinnati, OH 45236 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10568** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21520) | Silverton Hardware, 740 Greene St, Silverton, CO 81433-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10569** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Simmons Mfg Co, 1608 Highway 20 East, McDonough, GA 30252 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Simplay3 Company, The, 9450 Rosemont Drive, Streetsboro, OH 44241 |
| | State the term remaining | 07/05/2017 | |
| | List the contract number of any government contract | | |
| **2.10571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Simple Living Solutions LLC, 7500 E. Mcdonald Drive, Suite 100A, Scottsdale, AZ 85250 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10572** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Simple Living Solutions LLC, 7500 E. Mcdonald Drive, Suite 100A, Scottsdale, AZ 85250 |
| | State the term remaining | 11/15/2017 | |
| | List the contract number of any government contract | | |
| **2.10573** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Simpleair Care LLC, 3039 Premiere Pkwy, Suite 600, Duluth, GA 30096 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10574** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19718) | Simply Home & Ranch Supply, 2706 S Stockton, Monahans, TX 79756-1169 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10575** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Simply Soothing, 6000 Huntington Ct. Ne, Cedar Rapids, IA 52402 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10576** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Simpson Strong Tie, 5956 W Las Positias, Pleasanton, CA 94588 |
| | State the term remaining | 01/01/2022 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10577** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Simpson Strong Tie, 5956 W Las Positias, Pleasanton, CA 94588 |
| | State the term remaining | 01/01/2022 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10578** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Simpson Strong Tie, 5956 W Las Positias, Pleasanton, CA 94588 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10579** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Simpson Strong Tie, 5956 W Las Positias, Pleasanton, CA 94588 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10580** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22508) | Sinclair's Hardware, 221 Center, Dushore, PA 18614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10581** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23731) | Singular Spa Llc, Avenida Vitacura 2909, Santiago, Chile |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10582** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sinomart Int'l, Unit 8B, 13F, Harbour Centre, 1 Hok Cheung St, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10583** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sinomart Int'l, Unit 8B, 13F, Harbour Centre, 1 Hok Cheung St, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10584** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sinomart Int'l, Unit 8B, 13F, Harbour Centre, 1 Hok Cheung St, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10585** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23591) | Sinton's True Value, 105 W Sinton Street, Sinton, TX 78387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10586** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sioux Chief Mfg Co., 24110 S Peculiar Dr, Po Box 397, Peculiar, MO 64078 |
| | State the term remaining | 04/24/2012 | |
| | List the contract number of any government contract | | |
| **2.10587** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sioux Chief Mfg Co., 24110 S Peculiar Dr, Po Box 397, Peculiar, MO 64078 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. Case number (if known) 24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10588** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sioux Chief Mfg Co., 24110 S Peculiar Dr, Po Box 397, Peculiar, MO 64078 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10589** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1123) | Sisco True Value Hardware, 1116 S Main St, Grove, OK 74344-2800 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10590** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sister Chic, 9053 Frazier St, Del Rio, TX 78840 |
| State the term remaining | 03/01/2013 | |
| List the contract number of any government contract | | |
| **2.10591** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Siteone Landscape Supply LLC, 300 Colonial Center Parkway, Roswell, GA 30076 |
| State the term remaining | 08/01/2016 | |
| List the contract number of any government contract | | |
| **2.10592** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5050) | Sitka True Value Hdwe, 815 Halibut Point Rd, Sitka, AK 99835-7102 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10593** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Skana Forest Products Ltd, 20800 Westminster Hwy, 1303, Richmond, BC V6V 2W3, Canada |
| State the term remaining | 06/01/2014 | |
| List the contract number of any government contract | | |
| **2.10594** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Skell Inc, 2401 Lincoln Blvd, Suite C, Santa Monica, CA 90405 |
| State the term remaining | 03/01/2019 | |
| List the contract number of any government contract | | |
| **2.10595** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15230) | Skillin Greenhouses H & Gs, 201 Gray Road, Cumberland, ME 04021-9999 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1325 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10596 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20512) | Skyberg's Lumber & Hardware, Skyberg's Lumber & Hardware, 121 Ne Main St., Willamina, OR 97396-0688 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10597 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Skybryte Company, 3125 Perkins Ave, Cleveland, OH 44114 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.10598 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Skyjack Inc, 55 Campbell Road, Guelph, ON N1H 1B9, Canada |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| 2.10599 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16711) | Skyline Builders Supply, 538 W 100 South, Ephraim, UT 84627-1819 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10600 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7312) | Slavens True Value Hdwe, 237 W Main St, Cortez, CO 81321-3135 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10601 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20851) | Slippery Rock Hardware, 239 Grove City Road, Slippery Rock, PA 16057-8525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10602 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Slipstick Usa, P.O. Box 17, Sandown Village, VIC 3171, Australia |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.10603 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21005) | Slivensky Hardware, 107 Superior Ave, Crystal Falls, MI 49920-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor True Value Company, L.L.C. Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.10604** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sm Products LLC, 1602 Jasper Street, North Kansas City, MO 64116 |
| | State the term remaining | 04/01/2024 - 04/15/2027 | |
| | List the contract number of any government contract | | |
| **2.10605** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Sm Products LLC, 1602 Jasper Street, North Kansas City, MO 64116 |
| | State the term remaining | 04/01/2024 - 03/31/2028 | |
| | List the contract number of any government contract | | |
| **2.10606** | State what the contract or lease is for and the nature of the debtor's interest | Software, Smackcoders - WP Ultimate CSV Importer Pro | Smackcoders, Inc., A16, N Main Rd, Ngo A Colony, Tirunelveli, Tami Nadu, 627007 |
| | State the term remaining | 02/09/2024 - 02/08/2025 | |
| | List the contract number of any government contract | | |
| **2.10607** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21550) | Small's Hardware, Small`s Hardware, 3535 Harrison Ave, Cincinnati, OH 45211-5575 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10608** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20382) | Smart Real Estate N.v., Schottegatweg West Z/n, N/a, Willemstad, Curaçao |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10609** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Smart Solar Inc, 406 Wingate Circle, Oldsmar, FL 34677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10610** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Smart Solar Inc, 406 Wingate Circle, Oldsmar, FL 34677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10611** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Smart Solar Inc, 406 Wingate Circle, Oldsmar, FL 34677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10612** | State what the contract or lease is for and the nature of the debtor's interest | Software, Smartsheet Enterprise Software and Support 2024 | Smartsheet, 500 108Th Ave Ne, #200, Bellevue, WA 98004 |
| | State the term remaining | 07/17/2024 - 07/16/2025 | |
| | List the contract number of any government contract | | |
| **2.10613** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Smartworks Consumer Products, 800-B Apgar Drive, Somerset, NJ 08873 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.10614** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21594) | Smeltzer & Sons, Inc., Smeltzer & Sons Inc., 1139 Route 9 South, Cape May Court Hous, NJ 08210-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10615** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, SMG Alarm Services Agreement 2022 | Smg Security Holdings, 306 S. Division Street, Harvard, IL 60033 |
| | State the term remaining | 07/07/2022 - 07/06/2025 | |
| | List the contract number of any government contract | | |
| **2.10616** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, SMG Alarm Services Agreement Harvard 2023 | Smg Security Holdings, 306 S. Division Street, Harvard, IL 60033 |
| | State the term remaining | 03/20/2023 - 03/19/2026 | |
| | List the contract number of any government contract | | |
| **2.10617** | State what the contract or lease is for and the nature of the debtor's interest | Marketing Services, SMILE - Master Agreement and Conditions 2020 | Smile Corporation, 20 Rue Des Jardins, Asnieres Sure Seine, 92600, France |
| | State the term remaining | 05/05/2020 - 05/04/2025 | |
| | List the contract number of any government contract | | |
| **2.10618** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Smith Garden Center Inc, 1110 E Calhoun St, Macomb, IL 61455 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10619** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Smith Gardens Inc, 4164 Meridian St, Suite 400, Bellingham, WA 98226 |
| | State the term remaining | 04/04/2012 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10620** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15338) | Smith Hardware Inc, 143 Main St, Bellville, OH 44813-1020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10621** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4419) | Smith Lumber & Supply, 2342 State Rte 37, Fort Covington, NY 12937-2925 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10622** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Smith-Cooper Int'l, Smith-Cooper International, 2867 S Vail Ave, Commerce, CA 90040 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.10623** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19769) | Smith's True Value, Smith's True Value, 16648 Hwy 431 S, Headland, AL 36345-7924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10624** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20314) | Smith's True Value Of Ashford, Smith's True Value Of Ashford, 20 Ashford Industrial Drive, Ashford, AL 36312-3000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10625** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9390) | Smith's Tv Hdwe & Everything Rental Ctr, Harry Smiths Hardware, 300 E Laurel Ave, Eunice, LA 70535-3420 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10626** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7951) | Smithfield True Value Hardware, 1409 S Church St, Smithfield, VA 23430-1827 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10627** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8450) | Smithfield True Value Hdw, 99 N Main St, Smithfield, UT 84335-1957 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10628** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21375) | Smithland Pet & Garden Center -north Haven, 66 State Street, North Haven, CT 06473-2205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10629** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21378) | Smithland Pet & Garden Center- Bethel, 74 South Street, Bethel, CT 06801-2409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10630** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21377) | Smithland Pet & Garden Center- Manchester, 33 Adams Street, Manchester, CT 06042-1801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10631** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20086) | Smithland Pet & Garden Center- Middlefield, 147 Meriden Road, Middlefield, CT 06455-1068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10632** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21374) | Smithland Pet & Garden Center- North Branford, 11 Whitewood Lane, North Branford, CT 06471-1547 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10633** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21376) | Smithland Pet & Garden Center- Southington, 1198 Queen Street, Southington, CT 06489-2159 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10634** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22617) | Smithland Pet & Garden Center-agawam, 151 Springfield Street, Agawam, MA 01001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10635** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21373) | Smithland Pet & Garden Center-old Saybrook, Smithland Supply - Old Saybroo, 923 Boston Post Road, Old Saybrook, CT 06475-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. Case number (if known) 24-12337-KBO
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10636** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21964) | Smithland Pet & Garden Center-westfield, 81 Springfield Raod, Westfield, MA 01085-1817 |
| **2.10637** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21379) | Smithland Pet Center-hadley, Smithland Supply Hadley, 335 Russell Street Ma-9, Hadley, MA 01035-9547 |
| **2.10638** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23318) | Smithland Pet Center-ludlow, Smithland Pet Center - Ludlow, 433 Center Street, Ludlow, MA 01056 |
| **2.10639** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21380) | Smithland Pet Center-northampton, Smithland Supply Northampton, 142 N. King Street, Northampton, MA 01060-1120 |
| **2.10640** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23317) | Smithland Pet Center-ware, Smithland Pet Center, 144 West Street, Ware, MA 01082 |
| **2.10641** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22616) | Smithland Supply, 3 Choice Road, Windsor Locks, CT 06096 |
| **2.10642** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Smiths Consumer Products Inc, 109 Westpark Drive, Suite 180, Brentwood, TN 37027 |
| **2.10643** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Smiths Consumer Products Inc, 109 Westpark Drive, Suite 180, Brentwood, TN 37027 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10644 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Smiths Consumer Products Inc, 109 Westpark Drive, Suite 180, Brentwood, TN 37027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10645 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Smiths Consumer Products Inc, 109 Westpark Drive, Suite 180, Brentwood, TN 37027 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.10646 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Smiths Consumer Products Inc, 109 Westpark Drive, Suite 180, Brentwood, TN 37027 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.10647 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21632) | Smitty's Ace, Smitty's Ace, 1845 N 1st Street, Hermiston, OR 97838-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10648 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Smittys Supply Inc, Po Box 530, 63415 Hwy 51 N, Roseland, LA 70456 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| 2.10649 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Smittys Supply Inc, Po Box 530, 63415 Hwy 51 N, Roseland, LA 70456 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| 2.10650 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17613) | Smoky Valley Hardware, 70 Manley Road, Round Mountain, NV 89045-9612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10651 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 40) | Smolka True Value Hardware, 4305 N Milwaukee Ave, Chicago, IL 60641-1521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337
Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10652** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Smv Industries, 51213 195Th Street(51503), Council Bluffs, IA 51502 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10653** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Smv Industries, 51213 195Th Street(51503), Council Bluffs, IA 51502 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10654** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Smv Industries, 51213 195Th Street(51503), Council Bluffs, IA 51502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10655** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20401) | Smyrna Community Hardware, 456 W Glenwood Ave, Ste B, Smyrna, DE 19977-1087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10656** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Smyths Gardenville Greenhouse, 8217 Riverside Drive East, Sumner, WA 98390 |
| | State the term remaining | 02/14/2011 | |
| | List the contract number of any government contract | | |
| **2.10657** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21554) | Snake River Ranch & Lumber, 328 Highway 95, Homedale, ID 83628-3482 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10658** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Snap Lock Tile Co., 2330 W California Ave, Salt Lake City, UT 84104 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.10659** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Snapclip System, 624 Millway Ave, Concord, ON L4K 3V3, Canada |
| | State the term remaining | 12/01/2017 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10660** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Snapware Corporation, 3900 Hamner Avenue, Mira Loma, CA 91752 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10661** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Snapware Corporation, 3900 Hamner Avenue, Mira Loma, CA 91752 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10662** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21671) | Sneade's Ace Home Center, 11861 Hg Trueman Road, Lusby, MD 20657-2870 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10663** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21670) | Sneade's Ace Home Center, 1750 Prosper Lane, Owings, MD 20736-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10664** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21926) | Sneade's Ace Home Center, 30314 Triangle Drive, Charlotte Hall, MD 20622-4103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10665** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21927) | Sneade's Ace Home Center, 40845 Merchants Lane, Leonardtown, MD 20650-3767 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10666** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22473) | Snohomish Co-op Inc., 168 Lincoln Ave., Snohomish, WA 98290 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10667** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Snorkel Int'l LLC, Snorkel International LLC, 2009 Roseport Rd, Elwood, KS 66024 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |

Debtor          True Value Company, L.L.C.                    Case number (if known)   24-12337
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10668** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Snow Joe LLC, Snow Joe LLC, 305 Veterans Blvd, Carlstadt, NJ 07072 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10669** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15328) | Snows Home & Garden, 22 Main St, Orleans, MA 02653-2418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10670** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Soci Acquisition Co Inc Master Terms of Service 2024-2029 | Soci Acquisition Co., Inc., 225 Broadway, Suite 600, San Diego, CA 92101 |
| | State the term remaining | 03/15/2024 - 03/14/2029 | |
| | List the contract number of any government contract | | |
| **2.10671** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, SOCI Social Media Platform Subscription Renewal 2024 | Soci Acquisition Co., Inc., 225 Broadway, Suite 600, San Diego, CA 92101 |
| | State the term remaining | 02/01/2024 - 01/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10672** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Soci Acquisition Co Inc MSA | Soci Acquisition Co., Inc., 225 Broadway, Suite 600, San Diego, CA 92101 |
| | State the term remaining | 02/09/2021 - 02/08/2026 | |
| | List the contract number of any government contract | | |
| **2.10673** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Sodastream Usa Inc, 1130 Thomas Busch Mem Hwy, Pennsauken, NJ 08110 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10674** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sodastream Usa Inc, 1130 Thomas Busch Mem Hwy, Pennsauken, NJ 08110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10675** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sodastream Usa Inc, 1130 Thomas Busch Mem Hwy, Pennsauken, NJ 08110 |
| | State the term remaining | 07/01/2022 - 06/30/2025 | |
| | List the contract number of any government contract | | |

Debtor　　True Value Company, L.L.C. 　　　Case number (if known) 24-12337 (KBO)
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10676** | State what the contract or lease is for and the nature of the debtor's interest | Software, Software Artisans OfficeWriter Software Renewal 2024 | Software Artisans, Inc., Po Box 590684, Newton, MA 02459 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10677** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Soil Diva LLC, 405 Crow Lane, Billings, MT 59105 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.10678** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Solar Group, 203 Fellowship Road, Taylorsville, MS 39168 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10679** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Solar Group, 203 Fellowship Road, Taylorsville, MS 39168 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10680** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Solar Group, 203 Fellowship Road, Taylorsville, MS 39168 |
| | State the term remaining | 07/05/2021 | |
| | List the contract number of any government contract | | |
| **2.10681** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Solar Group, 203 Fellowship Road, Taylorsville, MS 39168 |
| | State the term remaining | 07/21/2021 | |
| | List the contract number of any government contract | | |
| **2.10682** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Solar Group, 203 Fellowship Road, Taylorsville, MS 39168 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10683** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Solaris Paper Inc, 100 S Anaheim Blvd, Suite 280, Anaheim, CA 92805 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10684** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2024<br>List the contract number of any government contract | Solaris Paper Inc, 100 S Anaheim Blvd, Suite 280, Anaheim, CA 92805 |
| **2.10685** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2015<br>List the contract number of any government contract | Solaris Paper Inc, 100 S Anaheim Blvd, Suite 280, Anaheim, CA 92805 |
| **2.10686** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s)<br>State the term remaining — 01/01/2023 - 12/31/2026<br>List the contract number of any government contract | Solaris Paper Inc, 100 S Anaheim Blvd, Suite 280, Anaheim, CA 92805 |
| **2.10687** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - MSC Program Agreement(s)<br>State the term remaining — 10/01/2018<br>List the contract number of any government contract | Solarx Eyewear LLC, 14850 Foltz Parkway, Strongsville, OH 44149 |
| **2.10688** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 8103)<br>State the term remaining<br>List the contract number of any government contract | Soledad True Value Hardware, 601 Front St, Soledad, CA 93960-3016 |
| **2.10689** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 2 - Conversion Agreement(s)<br>State the term remaining — 01/01/2024 - 12/31/2026<br>List the contract number of any government contract | Solenis, 5660 New Northside Drive , Nw Suite 1100, Atlanta, GA 30328 |
| **2.10690** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s)<br>State the term remaining — 01/01/2024 - 12/31/2025<br>List the contract number of any government contract | Solenis, 5660 New Northside Drive , Nw Suite 1100, Atlanta, GA 30328 |
| **2.10691** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20117)<br>State the term remaining<br>List the contract number of any government contract | Soli Hardware Corporation, Carr 3 Km 30.5, Bo. Palmer, Rio Grande, PR 00745 |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10692** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20051) | Soli Home Center Inc, Carretera 3 Km 44.3, Quebrada Fajardo, PR 00738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10693** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Solideal Usa Inc, 306 Forsyth Hall Drive, CHARLOTTE, NC 28260 |
| | State the term remaining | 06/01/2011 | |
| | List the contract number of any government contract | | |
| **2.10694** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Solo Inc, 201 Enterprise Drive, Newport News, VA 23603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10695** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Solo Inc, 201 Enterprise Drive, Newport News, VA 23603 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10696** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Solo Inc, 201 Enterprise Drive, Newport News, VA 23603 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10697** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7850) | Solomon's True Value, Solomon's True Value, 20 Creston Ln, Solomons, MD 20688-3015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10698** | State what the contract or lease is for and the nature of the debtor's interest | Software, SonarSource Developer Edition Software License | Sonarsource, P.O. Box 765, Geneva, 1215-15, Switzerland |
| | State the term remaining | 09/05/2024 - 09/04/2025 | |
| | List the contract number of any government contract | | |
| **2.10699** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Songbird Essentials/Gold Crest, Po Box 355, 1600 Bassford Drive, Mexico, MO 65265 |
| | State the term remaining | 07/09/2010 | |
| | List the contract number of any government contract | | |

Official Form 206G  Schedule G: Executory Contracts and Unexpired Leases  Page 1338 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known)    24-12337
_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10700** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sonic Power Inc, 101 Glen Lennox Dr, Suite 300, Chapel Hill, NC 27517 |
| | State the term remaining | 05/01/2024 | |
| | List the contract number of any government contract | | |
| **2.10701** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, WB Sonitrol Change Order IDF Cabinets | Sonitrol, 7241 Fenton Road, Grand Blanc, MI 48439 |
| | State the term remaining | 09/20/2019 | |
| | List the contract number of any government contract | | |
| **2.10702** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20547) | Sonny Panzico's Garden Mart, Sonny Panzico`s Garden Mart, 7540 Highway 165 N., Monroe, LA 71203-8713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10703** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21832) | Sonoita Hardware, 3149 Az-83, Sonoita, AZ 85637-9900 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10704** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sophistiplate, LLC, 213 Sw Columbia, Suite 100, Bend, OR 97702 |
| | State the term remaining | 05/01/2019 | |
| | List the contract number of any government contract | | |
| **2.10705** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8267) | Sorensen Machine Works, 837 Oller St, Mendota, CA 93640-2320 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10706** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8095) | Sorensen's Ace Hardware, 402 Washington Ave, Los Banos, CA 93635-4647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10707** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15380) | Sorenson True Value Lumber, 64 Glen Cove Ave, Glen Cove, NY 11542-2806 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10708** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20544) | Soto Xtra Hardware, Inc, Soto Xtra Hardware Inc, Carr 642 Km 20.3, Florida, PR 00650 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10709** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Soucie Family Firewood Inc, P.O. Box 248, Eagle Lake, ME 04739 |
| | State the term remaining | 08/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10710** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11590) | Sound Gardens, Inc., Sound Gardens Inc., 6332 Route 25a, Wading River, NY 11792-2000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10711** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sourceone, 1030 Sw 6Th St, Lincoln, NE 68522 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.10712** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6486) | South Boston True Value, 307 Broad St, South Boston, VA 24592-4611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10713** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22809) | South City Paint & Supply Co, 2716 Kirkman Street, Lake Charles, LA 70605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10714** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2207) | South Euclid True Value Hdw., 4422 Mayfield Rd, South Euclid, OH 44121-3634 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10715** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22173) | South Hills Hardware, 224 Old Brookpark Rd, Cleveland, OH 44109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1340 of 1687

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337-KBO
                    Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10716** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22791) | South Loop, 725 South St., Chicago, IL 60605 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10717** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21200) | South Side Supply, 1300 South Wabash, Wabash, IN 46992-4112 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10718** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | South Win Ltd, 606 Walters St, Reidsville, NC 27320 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.10719** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | South Win Ltd, 606 Walters St, Reidsville, NC 27320 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.10720** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | South Win Ltd, 606 Walters St, Reidsville, NC 27320 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.10721** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | South Win Ltd, 606 Walters St, Reidsville, NC 27320 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10722** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11924) | Southeast True Value Hardware, 612 Highway 2 N, Wilburton, OK 74578-3621 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10723** State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Southeastern Freight Lines Inc - Transportation Agreements LTL | Southeastern Freight Lines Inc, 420 Davega Rd, Lexington, SC 29073 |
| State the term remaining | 07/16/2018 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southeastern Mills, 100 E First Ave, Rome, GA 30161 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southern Botanicals Inc, 11410 W Sample Rd, Coral Springs, FL 33065 |
| | State the term remaining | 05/01/2012 | |
| | List the contract number of any government contract | | |
| **2.10726** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22463) | Southern Builders Supply-dublin Yard, 1010 Academy Ave, Dublin, GA 31021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10727** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23849) | Southern Carlson, 3604 N Kimball Drive, Kansas City, MO 64161 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10728** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Southern Counties Express Master Truckload Transportation Agreement | Southern Counties Express Inc., 12755 E. Nine Mile Rd., Warren, MI 48089 |
| | State the term remaining | 04/13/2022 | |
| | List the contract number of any government contract | | |
| **2.10729** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Southern Designs & Gifts LLC, 4894 Hwy 84 West, Vidalia, LA 71373 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10730** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southern Diversified Products LLC, 46 Shelby Thames Dr, Hattiesburg, MS 39402 |
| | State the term remaining | 07/01/2008 | |
| | List the contract number of any government contract | | |
| **2.10731** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18670) | Southern Idaho Landscape Center, L.l.c., Southern Idaho Landscape Cente, 21150 Hwy 30, Filer, ID 83328-5508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1342 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10732 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southern Imperial LLC, 1400 Eddy Ave, Rockford, IL 61103-3198 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.10733 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southern Importers, 825 San Jacinto St, Houston, TX 77004 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.10734 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Southern Motors Carriers Association (SMC3) | Southern Motor Carriers Association, Inc., 653 Lexington Circle, Peachtree City, GA 30269 |
| | State the term remaining | 07/30/2024 - 07/29/2025 | |
| | List the contract number of any government contract | | |
| 2.10735 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23303) | Southern Paint, 239 S. Segrave St., Daytona Beach, FL 32114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10736 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southern Sales Marketing Group, 5801 Trade Center Ct, Suite A, Villa Rica, GA 30180 |
| | State the term remaining | 07/01/2016 | |
| | List the contract number of any government contract | | |
| 2.10737 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southern Shutter Co, 100 Coffee St, Montgomery, AL 36104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10738 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23206) | Southern States - Mt Airy, 1312 S Main St, Mount Airy, MD 21771 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10739 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23406) | Southern States Bedford Co-op, 1053 Independence Blvd, Bedford, VA 24523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1343 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
             Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10740** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23247) | Southern States Milford Coop, 7308 Williamsville Rd, Milford, DE 19963 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10741** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22666) | Southern States Purcellville, 261 N. 21st. Street, Purcellville, VA 20132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10742** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15167) | Southern Supplies Ltd, 40-44 Sutton St, San Fernando, Trinidad And Tobago |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10743** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8630) | Southern Utah True Value Lbr, 255 N 200 W, Cedar City, UT 84721-3537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10744** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20106) | Southfork Hardware, 107 Grove St, Parma, ID 83660-5700 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10745** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19583) | Southfork Hardware - Brigham City, 308 South Main St, Brigham City, UT 84302-2533 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10746** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19238) | Southfork Hardware - Grantsville, 40 West Commercial Ave, Grantsville, UT 84029-9746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10747** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19582) | Southfork Hardware - Logan, 981 S Main Street, Ste 120, Logan, UT 84321-6054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10748** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19565) | Southfork Hardware - North Salt Lake, 1075 N 500 East, North Salt Lake, UT 84054-1917 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10749** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19590) | Southfork Hardware - Park City, 1727 Sidewinder Dr, Park City, UT 84060-7322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10750** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19581) | Southfork Hardware - Preston, 64 N State St, Preston, ID 83263-1237 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10751** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19585) | Southfork Hardware - Roy, 3531 W 5600 South, Roy, UT 84067-9111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10752** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19587) | Southfork Hardware - South Ogden, 1759 E Skyline Dr, Ogden, UT 84405-5202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10753** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19580) | Southfork Hardware-sandpoint, 201 N. 3rd Ave, Sandpoint, ID 83864-1444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10754** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22300) | Southfork Harrison, 2022 Harrison Blvd, Ogden, UT 84401-0739 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10755** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19584) | Southfork Mercantile - Huntsville, 540 S Hwy 39, Huntsville, UT 84317-9508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10756** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southland Growers, 15595 Hawley Place, El Cajon, CA 92021 |
| | State the term remaining | 11/01/2011 | |
| | List the contract number of any government contract | | |
| **2.10757** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14105) | Southside Hardware, 6401 Hampton Ave, St Louis, MO 63109-3610 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10758** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9275) | Southtown True Value Hdwe, 550 E Wood St, Ashdown, AR 71822-3639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10759** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23164) | Southtowns Feeds & Needs, 7380 Boston State Road, Hamburg, NY 14075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10760** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Southwest Forest Products - Pallet Contract 2025 Extension | Southwest Forest Products, 2828 S 35Th Ave, Phoenix, AZ 85009 |
| | State the term remaining | 03/31/2024 - 03/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10761** | State what the contract or lease is for and the nature of the debtor's interest | Training Services, Speaker Services - Rory Vaden | Southwestern Consulting, 2451 Atrium Way, Nashville, TN 37214 |
| | State the term remaining | 01/25/2013 | |
| | List the contract number of any government contract | | |
| **2.10762** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22806) | Southwestern Paint & Wallpaper Co, 1902 Taft Street, Houston, TX 77006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10763** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Southwire Company, 302 Rome St, Carrollton, GA 30117 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company LLC    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10764** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southwire Company Inc, Southwire Company LLC, 1 Southwire Drive, Carrollton, GA 30119 |
| State the term remaining | 07/01/2017 | |
| List the contract number of any government contract | | |
| **2.10765** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Southwire Company LLC, 1 Southwire Drive, Carrollton, GA 30119 |
| State the term remaining | 08/01/2022 | |
| List the contract number of any government contract | | |
| **2.10766** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Southwire Company LLC, 1 Southwire Drive, Carrollton, GA 30119 |
| State the term remaining | 01/01/2024 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.10767** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire Company LLC, 1 Southwire Drive, Carrollton, GA 30119 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10768** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southwire Company LLC, 1 Southwire Drive, Carrollton, GA 30119 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.10769** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southwire Company LLC, 1 Southwire Drive, Carrollton, GA 30119 |
| State the term remaining | 01/01/2016 | |
| List the contract number of any government contract | | |
| **2.10770** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Southwire Company LLC-Import, 1 Southwire Drive, Carrollton, GA 30119 |
| State the term remaining | 11/01/2018 | |
| List the contract number of any government contract | | |
| **2.10771** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire Company LLC-Import, 1 Southwire Drive, Carrollton, GA 30119 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10772** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire Company LLC-Import, 1 Southwire Drive, Carrollton, GA 30119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10773** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.10774** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.10775** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10776** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.10777** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10778** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10779** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10780** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10781** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10782** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.10783** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10784** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Southwire/Coleman Cable, 1530 Shields Drive, Waukegan, IL 60085 |
| | State the term remaining | 09/01/2024 - 08/31/2028 | |
| | List the contract number of any government contract | | |
| **2.10785** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Sovos Unclaimed Property Managed Services | Sovos Compliance, LLC, 200 Ballardvale St., Bldg 1. 4Th Floor, Wilmington, MA 01887 |
| | State the term remaining | 04/30/2024 - 04/29/2025 | |
| | List the contract number of any government contract | | |
| **2.10786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Soy Basics LLC, 375 Industrial Avenue, New Hampton, IA 50659 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10787** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spa World/Meditub, 100 E Mineola Ave, Valley Stream, NY 11580 |
| | State the term remaining | 06/19/2009 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10788** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spalding Sports Div Russell, Huffy Sports, P.O. Box 90015, Bowling Green, KY 42102 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.10789** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spalding Sports Div Russell, Huffy Sports, P.O. Box 90015, Bowling Green, KY 42102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10790** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spalding Sports Div Russell, Huffy Sports, P.O. Box 90015, Bowling Green, KY 42102 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10791** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1107) | Spanns True Value, 976 Us Hwy 43, Winfield, AL 35594-4711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10792** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Spark Innovation LLC, Spark Innovators Corp, 41 Kulick Rd, Fairfield, NJ 07004 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10793** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spark Innovation LLC, Spark Innovators Corp, 41 Kulick Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10794** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spark Innovation LLC, Spark Innovators Corp, 41 Kulick Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10795** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spark Innovation LLC, Spark Innovators Corp, 41 Kulick Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company... Name ...(If known)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10796** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spark Innovation LLC, Spark Innovators Corp, 41 Kulick Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10797** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spark Innovators Corp, 41 Kulick Rd, Fairfield, NJ 07004 |
| | State the term remaining | 10/01/2014 | |
| | List the contract number of any government contract | | |
| **2.10798** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spark Innovators Corp, 41 Kulick Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10799** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20227) | Sparkles Gift & Party, 820 Remsen Ave, Brooklyn, NY 11236-1611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10800** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22837) | Sparkles Gift & Party - Hazmat, Sparkles Gift & Party, 820 Remsen Ave, Brooklyn, NY 11236-1611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10801** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Spartaco LLC, 1451 Old North Main St, Clover, SC 29710 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10802** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Speakman Company, 400 Anchor Mill Rd, New Castle, DE 19720 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10803** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Speakman Company, 400 Anchor Mill Rd, New Castle, DE 19720 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____



Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10804** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23227) | Specialty Hardware Of Marathon, 10730 Overseas Hwy, Marathon, FL 33050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10805** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10806** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10807** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.10808** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10809** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10810** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10811** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) _24-12337_

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.10812 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10813 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10814 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10815 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10816 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10817 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10818 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| 2.10819 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number *(if known)* 24-12337
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10820** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spectrum Brands Pet LLC, 803 Evan Lane, Lake Villa, IL 60046 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10821** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands, Pet, Home & Garden, One Rider Trail Plaza Drive, Suite 300, Earth City, MO 63045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10822** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Brands, Pet, Home & Garden, One Rider Trail Plaza Drive, Suite 300, Earth City, MO 63045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10823** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - Conversion Agreement(s) | Spectrum Brands, Pet, Home & Garden, One Rider Trail Plaza Drive, Suite 300, Earth City, MO 63045 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.10824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Spectrum Diversified Designs, 7005 Cochran Road, Glenwillow, OH 44139 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.10825** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum Diversified Designs, 7005 Cochran Road, Glenwillow, OH 44139 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10826** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spectrum Diversified Designs, 7005 Cochran Road, Glenwillow, OH 44139 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Spectrum Fertilizers, 2150 Schuetz Road, St Louis, MO 63146 |
| | State the term remaining | 01/01/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10828** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22935) | Spectrum Paint, 1353 S Main St, Blacksburg, VA 24060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10829** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22358) | Spectrum Paint, 139 N Belt Hwy Suite R, Saint Joseph, MO 64506-3305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10830** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23573) | Spectrum Paint, 140 North Trade Ave, Landrum, SC 29356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10831** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22934) | Spectrum Paint, 154 Robert Smalls Parkway, Beaufort, SC 29906 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10832** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22720) | Spectrum Paint, 1911 Us Highway 301 N, Tampa, FL 33619 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10833** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23195) | Spectrum Paint, 2050 Benton Rd, Bossier City, LA 71111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10834** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23574) | Spectrum Paint, 2127 E Main Street, Spartanburg, SC 29307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10835** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22361) | Spectrum Paint, 4454 Bluffton Park Crescent, Bluffton, SC 29910 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
       Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10836** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23194) | Spectrum Paint, 480 E Bert Kouns, Shreveport, LA 71106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10837** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23582) | Spectrum Paint, 5513 1st Ave South, St Petersburg, FL 33707 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10838** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21300) | Spectrum Paint (03), 4520 South Peoria, Tulsa, OK 74105-4563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21301) | Spectrum Paint (04), 9333 S. Eastern, Oklahoma City, OK 73160-9010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10840** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21302) | Spectrum Paint (05), 13315 Chenal Parkway, Little Rock, AR 72211-5219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10841** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21303) | Spectrum Paint (06), 160 Ne 150th St, Edmond, OK 73013-3432 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10842** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21304) | Spectrum Paint (07), 816 E 6th, Stillwater, OK 74074-3733 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10843** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21305) | Spectrum Paint (09), 709 Nw 36th St, Oklahoma City, OK 73118-7316 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10844** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21298) | Spectrum Paint (1), 4621 E. Admiral Blvd, Tulsa, OK 74115-7406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10845** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21306) | Spectrum Paint (10), 3408 Se J Street, Bentonville, AR 72712-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10846** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21307) | Spectrum Paint (11), 399 E Robinson, Springdale, AR 72764-7217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10847** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21308) | Spectrum Paint (12), 2612 Martin Luther King Blvd, Suite B, Fayetteville, AR 72701-7698 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10848** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21309) | Spectrum Paint (13), 2443 W. Main St, Norman, OK 73069-6327 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10849** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21310) | Spectrum Paint (14), 205 Ne Washington Blvd, Bartlesville, OK 74006-1637 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10850** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21311) | Spectrum Paint (15), 11560 N 135th E Avenue-ste 108-110, Owasso, OK 74055-5756 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10851** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21312) | Spectrum Paint (16), 5115 N Portland Ave, Oklahoma City, OK 73112-2058 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10852 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21313) | Spectrum Paint (17), 1006 Highway 412 Bypass, Siloam Springs, AR 72761-4548 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10853 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21314) | Spectrum Paint (18), 1800 N Pierce, Little Rock, AR 72207-4432 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10854 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21299) | Spectrum Paint (2), 10807 S Memorial, Tulsa, OK 74133-7369 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10855 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21315) | Spectrum Paint (20), 2901 Mckinley, Ft. Smith, AR 72908-7543 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10856 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21316) | Spectrum Paint (21), 1230 E 7th Street, Joplin, MO 64801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10857 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21317) | Spectrum Paint (22), 5739 S Campbell Ave, Springfield, MO 65810-2513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10858 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21318) | Spectrum Paint (23), 566 Gretna Rd, Suite A, Branson, MO 65616-3345 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10859 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21319) | Spectrum Paint (25), 1203 3rd Avenue S, Myrtle Beach, SC 29577-5547 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10860** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21239) — Spectrum Paint (26), 2819 Midway Road Se, Suite 100, Bolivia, NC 28422-8379 |
| **2.10861** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21320) — Spectrum Paint (27), 1401 N Lake Park Blvd, Sutie 66, Carolina Beach, NC 28428-3905 |
| **2.10862** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21240) — Spectrum Paint (28), 4515 Fountain Dr, Ste 111, Wilmington, NC 28403-2919 |
| **2.10863** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21321) — Spectrum Paint (29), 1512 3rd Ave, Conway, SC 29526-5014 |
| **2.10864** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21322) — Spectrum Paint (30), 1107 New Pointe Blvd, Suite 3 & 4, Leland, NC 28451-4136 |
| **2.10865** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21243) — Spectrum Paint (31), 1063 Morrison Dr, Charleston, SC 29403-3819 |
| **2.10866** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21244) — Spectrum Paint (32), 826-b Coleman Blvd, Mount Pleasant, SC 29464-4067 |
| **2.10867** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21323) — Spectrum Paint (33), 216 N Main St, Summerville, SC 29483-6416 |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10868** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21324) | Spectrum Paint (34), 1502 Highway 17 S, North Myrtle Beach, SC 29582-3906 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10869** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21325) | Spectrum Paint (35), 1026 A Nw 38th St, Lawton, OK 73505-3704 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10870** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21326) | Spectrum Paint (36), 4440 Highway 17 Bypass - Ste A5, Murrells Inlet, SC 29576-6435 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10871** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21327) | Spectrum Paint (37), 500 W Will Rodgers Blvd, Claremore, OK 74017-7100 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10872** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21328) | Spectrum Paint (38), 2575 Maybank Hwy, Suite G, Johns Island, SC 29455-4871 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10873** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21366) | Spectrum Paint (39), 13820 S Us Highway 71, Grandview, MO 64030-3685 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10874** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21329) | Spectrum Paint (40), 222 Nw Oldham Parkway, Lees Summit, MO 64081-1520 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10875** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21330) | Spectrum Paint (41), 1826 Baltimore Ave, Kansas City, MO 64108-1931 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10876** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21331) | Spectrum Paint (42), 1908 Plumbers Way, Liberty, MO 64068-7456 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10877** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21332) | Spectrum Paint (43), 191 N. Parker, Olathe, KS 66061-3139 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10878** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21333) | Spectrum Paint (44), 10542 West 103rd Street, Overland Park, KS 66214-2641 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10879** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21334) | Spectrum Paint (45), 2400 W 31st St, Lawrence, KS 66047-3175 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10880** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21335) | Spectrum Paint (46), 8930 L St, Omaha, NE 68127-1406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10881** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21336) | Spectrum Paint (47), 14529 Industrial Rd, Omaha, NE 68144-3228 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10882** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21337) | Spectrum Paint (48), 4815 Old Cheney Rd, Lincoln, NE 68516-3172 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10883** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21338) | Spectrum Paint (49), 6303 Nw Barry Road, Kansas City, MO 64154-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10884** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21339) | Spectrum Paint (50), 19321 Us Highway 40, Suite D, Independence, MO 64055-5486 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10885** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21340) | Spectrum Paint (51), 8728 W 135th, Overland Park, KS 66221-2036 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10886** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21341) | Spectrum Paint (52), 5380 Johnson Dr, Mission, KS 66205-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10887** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21342) | Spectrum Paint (53), 2310 E Douglas Ave, Wichita, KS 67214-4437 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10888** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21343) | Spectrum Paint (54), 301 South Willis Dr, Unit 110, Shallotte, NC 28470-3407 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10889** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21344) | Spectrum Paint (55), 3365 South Morgans Point Rd, Mt Pleasant, SC 29466-8329 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10890** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21345) | Spectrum Paint (56), 500 Amity Rd, Suite 4b, Conway, AR 72032-5932 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.10891** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21346) | Spectrum Paint (57), 1206 E Kenosha, Broken Arrow, OK 74012-2007 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1362 of 1687

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10892** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21236) | Spectrum Paint (58), 4307 W Broad St, Richmond, VA 23230-3305 |
| **2.10893** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21347) | Spectrum Paint (59), 11201 Midlothian Turnpike, Richmond, VA 23235-4881 |
| **2.10894** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21348) | Spectrum Paint (60), 10801 W Broad Street, Glen Allen, VA 23060-3367 |
| **2.10895** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21349) | Spectrum Paint (61), 13932 Hull Street, Midlothian, VA 23112-2004 |
| **2.10896** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21237) | Spectrum Paint (62), 17804 Forest Road, Unit A, Forest, VA 24551-4463 |
| **2.10897** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21350) | Spectrum Paint (63), 8154 Mechanicsville Turnpike, Mechanicsville, VA 23111-1219 |
| **2.10898** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21351) | Spectrum Paint (64), 701 Battlefield Blvd N, Chesapeake, VA 23320-4943 |
| **2.10899** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21352) | Spectrum Paint (65), 1940 Laskin Road, Suite 307, Virginia Beach, VA 23454-4278 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
                     Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10900** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21353) | Spectrum Paint (66), 2000 Colonial Ave, Norfolk, VA 23517-1908 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10901** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21354) | Spectrum Paint (67), 2015 Plank Road, Fredericksburg, VA 22401-5103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10902** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21355) | Spectrum Paint (68), 6380 Richmond Road, Suite B, Williamsburg, VA 23185-1797 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10903** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21238) | Spectrum Paint (69), 700 Thimble Shoals Blvd, Ste 112 & 113, Newport News, VA 23606-2575 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10904** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21356) | Spectrum Paint (70), 618 Fort Riley Blvd, Manhattan, KS 66502-6365 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10905** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21357) | Spectrum Paint (71), 2335 E Chestnut Expressway, Springfield, MO 65804-2051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10906** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21241) | Spectrum Paint (72), 520 Hinton Oaks Blvd, Suite 300, Knightdale, NC 27545-6593 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10907** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21358) | Spectrum Paint (73), 367 W Main Street, Clayton, NC 27520-2324 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10908** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21359) | Spectrum Paint (74), 8800 Harvest Oaks Drive, Suite 101, Raleigh, NC 27615-2075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10909** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21360) | Spectrum Paint (75), 2121 S Yukon Parkway, Suite 170, Yukon, OK 73099-7480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10910** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21361) | Spectrum Paint (76), 1550 Sw Wanamaker, Suite 100c, Topeka, KS 66604-3863 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10911** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21362) | Spectrum Paint (77), 14460 New Falls Of Neuse Rd, Suite 121, Raleigh, NC 27614-8227 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10912** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21242) | Spectrum Paint (78), 6480 Tryon Rd, Cary, NC 27518-7050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10913** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21363) | Spectrum Paint (79), 198 Forsythe Street, Fayetteville, NC 28303-5424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21235) | Spectrum Paint (8), 15247 East Skelly Dr, Tulsa, OK 74116-2620 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10915** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21364) | Spectrum Paint (80), 50 N Stafford Complex Center, Suite 101, Stafford, VA 22556-1902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 1365 of 1687

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337
Name

True Value Company, L.L.C.

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10916** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21365) | Spectrum Paint (81), 8921 W 21st Street, Wichita, KS 67212-1812 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10917** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21450) | Spectrum Paint (82), 2467 Savannah Hwy, Suite 100, Charleston, SC 29414-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10918** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21513) | Spectrum Paint (83), 3617 Franklin Rd Sw, Roanoke, VA 24014-2203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10919** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22399) | Spectrum Paint (89), 8520 Patterson Ave., Henrico, VA 23229-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22677) | Spectrum Paint (91), 11141 Us Highway 19 North, Clearwater, FL 33764 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10921** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Spectrum-Rejuvinate, Spectrum Brands, 3001 Deming Way, P.O. Box 620992, Middleton, WI 53562 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.10922** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum/Rayovac, 601 Rayovac Drive, Madison, WI 53711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10923** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum/Rayovac, 601 Rayovac Drive, Madison, WI 53711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G  Schedule G: Executory Contracts and Unexpired Leases  Page 1366 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
                          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10924 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum/Rayovac, 601 Rayovac Drive, Madison, WI 53711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10925 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum/Rayovac, 601 Rayovac Drive, Madison, WI 53711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10926 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spectrum/Rayovac, 601 Rayovac Drive, Madison, WI 53711 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10927 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20020) | Spellers True Value, 1027 East 4th Street, Waterloo, IA 50703-1916 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10928 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23357) | Spence Sales & Service, 1401 S Blaine St, Moscow, ID 83843 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10929 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2115) | Spence True Value Hardware, 915 E White Ave, Moscow, ID 83843-3924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10930 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21479) | Spencer Hardware & Lumber, 346 West State Highway 46, Spencer, IN 47460-6445 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10931 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spic & Span Company, 90 North Broadway, Irvington, NY 10533 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10932** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Spiceology, 715 E Sprague Ave, Ste 115, Spokane, WA 99202 |
| | State the term remaining | 04/22/2022 | |
| | List the contract number of any government contract | | |
| **2.10933** | State what the contract or lease is for and the nature of the debtor's interest | Software, Spiff Incentive Management Software Subscription HR | Spiff, Inc., 9815 South Monroe Street, Suite 500, Sandy, UT 84070 |
| | State the term remaining | 08/01/2023 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.10934** | State what the contract or lease is for and the nature of the debtor's interest | Software Subscription Agreement, Spiff Master Subscription Agreement | Spiff, Inc., 9815 South Monroe Street, Suite 500, Sandy, UT 84070 |
| | State the term remaining | 08/01/2023 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.10935** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20431) | Spikes & Houles - Elk River, Spike's Feed Seed & Pet Sup, 906 Highway 10, Elk River, MN 55330-2525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10936** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21750) | Spikes & Houles - Forest Lake, Spikes, 55 2nd Street Southwest, Forest Lake, MN 55025-1559 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10937** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20430) | Spikes & Houles - Loretto, Spike's Feed Seed & Pet Sup, 6265 County Road 19, Loretto, MN 55357-4597 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10938** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22282) | Spikes & Houles - Maple Plain, 5135 Oak St, Maple Plain, MN 55359-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10939** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21751) | Spikes & Houles - Stillwater, Spikes, 10010 60th Str N, Stillwater, MN 55082-8351 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.   Case number (if known) 24-12337

Name

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10940** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5057) | Spokane Powertool&true Value Hdwe, Spokane Powertool&true Value H, 801 E Spokane Falls Blvd, Spokane, WA 99202-2158 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10941** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Spontex, Mapa Spontex Polska Sp Z O O , Józefinska Nr 2,, Cracow, 30-529, Poland |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10942** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spontex, Mapa Spontex Polska Sp Z O O , Józefinska Nr 2,, Cracow, 30-529, Poland |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10943** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spontex, Mapa Spontex Polska Sp Z O O , Józefinska Nr 2,, Cracow, 30-529, Poland |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.10944** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Spontex, Mapa Spontex Polska Sp Z O O , Józefinska Nr 2,, Cracow, 30-529, Poland |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.10945** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Spontex, Mapa Spontex Polska Sp Z O O , Józefinska Nr 2,, Cracow, 30-529, Poland |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.10946** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Spoontiques, 111 Island St, Stoughton, MA 02072 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10947** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sport Hansa Inc, 10 Business Park Circle, Arden, NC 28704 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
                    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10948** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Sports Licensing Solutions LLC, 3200 Shawnee Industrial Way, Suite 200, Suwanee, GA 30024 |
| | State the term remaining | 12/01/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.10949** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sports Licensing Solutions LLC, 3200 Shawnee Industrial Way, Suite 200, Suwanee, GA 30024 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.10950** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23624) | Sports Med, 14 East 98 St, Brooklyn, NY 11212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10951** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spray & Forget, Po Box 16478, Sugarland, TX 77496 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10952** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Spray & Forget, Po Box 16478, Sugarland, TX 77496 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10953** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23670) | Spreetail Llc, 2125 Transformation Drive, Suite 2200, Lincoln, NE 68508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10954** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9797) | Spring True Value Hardware, 18935 Kuykendahl Rd, Spring, TX 77379-3459 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10955** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Springfield Precision Inst, 76 Passaic Street, Woodridge, NJ 07075 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10956** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Springstar Inc, Po Box 2622, Woodinville, WA 98072 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10957** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15305) | Springvale Hardware, 489 Main St 300, Springvale, ME 04083-1499 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10958** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15408) | Springville Hardware Inc, Springville True Value Hardware, 46 E Main St, Springville, NY 14141-1243 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10959** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20323) | Sprinkler World - Lehi, 190 E Main Street, Lehi, UT 84043-2238 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10960** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20166) | Sprinkler World - Sandy, 9240 S 300 W, Sandy, UT 84070-1436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10961** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, Spruce Goose Janitorial Services Amendment 2024 Kingman | Spruce Goose Janitorial, 124 N Lake Havasu Ave, Suite 104, Lake Havasu City, AZ 86403 |
| | State the term remaining | 11/01/2024 - 10/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10962** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Spruce Goose Janitorial Services Agreement Kingman | Spruce Goose Janitorial, 124 N Lake Havasu Ave, Suite 104, Lake Havasu City, AZ 86403 |
| | State the term remaining | 11/01/2023 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.10963** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Spruce Wholesale LLC, Spruce Wholesale LLC, 458 Danbury Rd, D6, New Milford, CT 06776 |
| | State the term remaining | 02/01/2014 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known)   24-12337
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10964** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, SPS Commerce MSA | Sps Commerce, Inc., 333 South 7Th Street, Suite 1000, Minneapolis, MN 55402 |
| | State the term remaining | 06/01/2022 - 05/31/2027 | |
| | List the contract number of any government contract | | |
| **2.10965** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, SPS Commerce NDA Consulting Services | Sps Commerce, Inc., 333 South 7Th Street, Suite 1000, Minneapolis, MN 55402 |
| | State the term remaining | 03/26/2022 - 03/25/2025 | |
| | List the contract number of any government contract | | |
| **2.10966** | State what the contract or lease is for and the nature of the debtor's interest | SaaS, SPS Commerce Vendor EDI & Item Attribute Renewal 2024 | Sps Commerce, Inc., 333 South 7Th Street, Suite 1000, Minneapolis, MN 55402 |
| | State the term remaining | 09/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| **2.10967** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Square D, 200 Martingale Rd, Suite 1000, Schaumburg, IL 60173 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10968** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Square D By Schneider Electric, Square D, 200 Martingale Rd, Suite 1000, Schaumburg, IL 60173 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.10969** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Srills LLC, 19360 Hogan Ave, Hastings, MN 55033 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.10970** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Srs Innovations, 5540 Sierra Real, P O Box 1540, El Dorado, CA 95623 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.10971** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10292) | St Francis True Value Hdwe, 3645 Bridge St Nw, Saint Francis, MN 55070-9813 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
            Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10972 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | St Gabriel Organics, 14044 Litchfield Dr, Orange, VA 22960 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| 2.10973 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | St Gabriel Organics, 14044 Litchfield Dr, Orange, VA 22960 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10974 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | St Gabriel Organics, 14044 Litchfield Dr, Orange, VA 22960 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| 2.10975 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | St Gabriel Organics, 14044 Litchfield Dr, Orange, VA 22960 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| 2.10976 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | St Gabriel Organics, 14044 Litchfield Dr, Orange, VA 22960 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.10977 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | St Gobain Adfors America Inc, 1795 Baseline Rd, Grand Island, NY 14072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10978 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | St Gobain Adfors America Inc, 1795 Baseline Rd, Grand Island, NY 14072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10979 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15404) | St Peters Hardware & Rental, 2502 State St, Alton, IL 62002-5148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                Case number (if known)    24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.10980** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20441) | St. Albans Cooperative Creamery, St. Albans Cooperative Creamer, 138 Federal Street, St. Albans, VT 05478-2015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10981** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23831) | St. Hedwig Feed & Supply, 540 E. Fm 1518 S, St. Hedwig, TX 78152 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10982** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19688) | St. Ignace True Value Hardware, 300 S State Street, Saint Ignace, MI 49781-1622 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10983** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, St. Onge - Manchester and Wilkes-Barre Planning 2021 | St. Onge Company, 1400 Williams Road, York, PA 17402 |
| | State the term remaining | 02/11/2021 | |
| | List the contract number of any government contract | | |
| **2.10984** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22676) | St. Peters True Value Farm Ranch & Rental, 2 N 4th Street, Breese, IL 62230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10985** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21540) | St's True Value Hardware, 118 Prentice Ave, Ashland, WI 54806-1840 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10986** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stabila Inc., 2101 Galvin Dr, Suite 100, Elgin, IL 60124 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.10987** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Stack On Products Company, 1360 N Old Rand Rd, Wauconda, IL 60084-9763 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 (KBO) _____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10988** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stack On Products Company, 1360 N Old Rand Rd, Wauconda, IL 60084-9763 |
| | State the term remaining | 10/17/2016 | |
| | List the contract number of any government contract | | |
| **2.10989** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stack On Products Company, 1360 N Old Rand Rd, Wauconda, IL 60084-9763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10990** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stack On Products Company, 1360 N Old Rand Rd, Wauconda, IL 60084-9763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10991** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15407) | Stadium Hardware Inc, 2177 W Stadium Blvd, Ann Arbor, MI 48103-4543 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10992** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2745) | Stager True Value, 696 Dulancey Drive, Portage, PA 15946-6900 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10993** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10305) | Stalls True Value Farm&home, Stalls True Value Farm & Home, 1731 Central Ave, Estherville, IA 51334-2438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10994** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22835) | Stan's Paint, 1521 Northgate Mile, Idaho Falls, ID 83401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10995** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stanco Metal Prod, 1010 Jorie Blvd, Suite 234, Oak Brook, IL 60523 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.10996** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Stanco Metal Prod, 1010 Jorie Blvd, Suite 234, Oak Brook, IL 60523 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.10997** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Stanco Metal Prod, 1010 Jorie Blvd, Suite 234, Oak Brook, IL 60523 |
| | State the term remaining | 02/16/2007 | |
| | List the contract number of any government contract | | |
| **2.10998** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20237) | Standard Hardware - Burley, 336 Overland Dr, Burley, ID 83318-1025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10999** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20129) | Standard Hardware - Craig, 445 Center St, Craig, CO 81625-1125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11000** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20131) | Standard Hardware - Mt Home, 725 W 6th South, Mt Home, ID 83647-3666 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11001** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20130) | Standard Hardware - Pendleton, 4216 Westgate, Pendleton, OR 97801-9652 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11002** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20355) | Standard Hardware - Phoenix, 2302 E Thomas Rd, Phoenix, AZ 85016-7828 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11003** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20236) | Standard Hardware - Twin Falls, 167 Eastland Dr, Twin Falls, ID 83301-7436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1376 of 1687



Debtor     True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
           Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11004** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20040) | Standard Hardware - Vernal, 957 E Highway 40, Vernal, UT 84078-2803 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11005** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20165) | Standard Heating & Air - Sandy, 9150 S 300 W, Bldg 2, Sandy, UT 84070-1436 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11006** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22630) | Standard Paint & Flooring, 130 South 72nd Avenue, Yakima, WA 98908 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11007** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22758) | Standard Plumbing, 702 Kerney St, Modesto, CA 95351 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11008** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21012) | Standard Plumbing - Brigham City, Standard Plumbing - Brigham Ci, 370 W 1175 S, Brigham City, UT 84302 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11009** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21069) | Standard Plumbing - Concord, 5101 Port Chicago Hwy, Concord, CA 94520-1216 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11010** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21634) | Standard Plumbing - Diamond Springs, Standard Plumbing - Diamond Sp, 373 Pleasant Valley Rd, Diamond Springs, CA 95619-9478 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11011** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21525) | Standard Plumbing - El Cajon, 601 W Main Street, El Cajon, CA 92020-3323 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11012** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21014) | Standard Plumbing - Idaho Falls, Standard Plumbing - Idaho Fall, 2090 N Yellowstone Hwy, Idaho Falls, ID 83401-1627 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11013** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22466) | Standard Plumbing - Mesa Ship Later, 550 E. Baseline Rd, Mesa, AZ 85204-6504 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11014** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20324) | Standard Plumbing - Moab, 1145 S Highway 191, Moab, UT 84532-3062 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11015** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21013) | Standard Plumbing - North Logan, Standard Plumbing - North Loga, 1421 N 300 W, North Logan, UT 84341-6835 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11016** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21637) | Standard Plumbing - Oceanside, 4695 North Ave, Oceanside, CA 92056-3511 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11017** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20893) | Standard Plumbing - Ontario, 91 N Oregon Street, Ontario, OR 97914-2440 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11018** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21635) | Standard Plumbing - Orem, 1486 W Center St, Orem, UT 84057-5105 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11019** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21761) | Standard Plumbing - Paramount, 5500 Cornhusker Hwy, Lincoln, NE 68504-3511 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11020** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20354) | Standard Plumbing - Park City, 6351 Promontory Ranch Rd, Park City, UT 84098-0001 |
| **2.11021** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20356) | Standard Plumbing - Peoria, 9111 Nw Grand Ave, Peoria, AZ 85345-8109 |
| **2.11022** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21070) | Standard Plumbing - Rexburg, 618 N 2nd E, Rexburg, ID 83440-1623 |
| **2.11023** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19765) | Standard Plumbing - Stock Support, Standard Plumbing - Stock Supp, 9150 S. 300 West, Sandy, UT 84070-2643 |
| **2.11024** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23857) | Standard Plumbing Supply, 3515 Del Webb Ave Ne, Salem, OR 97301 |
| **2.11025** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22468) | Standard Plumbing Supply - Riverside Ship Later, 3233 Trade Center Drive, Riverside, CA 92507 |
| **2.11026** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22467) | Standard Plumbing Supply - Sacramento Ship Later, 5400 83rd Street, Sacramento, CA 95826 |
| **2.11027** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23343) | Standard Plumbing Supply Antioch, 1211 Sunset Dr, Antioch, CA 94509 |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1379 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11028** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23777) | Standard Plumbing Supply Co., 1631 West State St, Hurricane, UT 84737 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11029** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19962) | Standard True Value - American Fork, Standard True Value - American, 641 S 500 E, American Fork, UT 84003-2531 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11030** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22161) | Standard True Value - Beaver, 660 N Main St, Beaver, UT 84713-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11031** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20353) | Standard True Value - Blackfoot, Standard True Value - Blackfoo, 462 W Highway 26, Blackfoot, ID 83221-5521 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11032** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20167) | Standard True Value - Boise, 145 N Curtis Rd, Boise, ID 83706-1433 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11033** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19960) | Standard True Value - Bountiful, Standard True Value - Bountifu, 563 W 750 S, Bountiful, UT 84010-7256 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11034** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20067) | Standard True Value - Chula Vista, Standard True Value - Chula Vi, 2865 Main Street, Chula Vista, CA 91911-4848 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11035** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20321) | Standard True Value - Driggs, 535 Valley Centre Drive, Driggs, ID 83422-4872 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1380 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11036** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19977) | Standard True Value - Evanston, 104 Front St, Evanston, WY 82930-3630 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11037** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20041) | Standard True Value - Fresno, 4810 N Blackstone Ave, Fresno, CA 93726-0106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11038** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20235) | Standard True Value - Heber City, Standard True Value - Heber Ci, 777 W 100 S, Heber City, UT 84032-3739 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11039** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20266) | Standard True Value - Las Vegas, Standard True Value - Las Vega, 1640 E Tropicana Ave, Las Vegas, NV 89119-7436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11040** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19823) | Standard True Value - Layton, 879 W Hill Field Rd C, Layton, UT 84041-4604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11041** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20070) | Standard True Value - Logan, 1885 South Hwy 89-91, Logan, UT 84321-8210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11042** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20186) | Standard True Value - Lv Rancho, Standard True Value - Lv Ranch, 1767 N Rancho Dr, Las Vegas, NV 89106-1020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11043** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20153) | Standard True Value - Manteca, 105 Northgate Dr, Manteca, CA 95336-3136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11044** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20071) | Standard True Value - Mesa, 550 E Baseline Rd, Mesa, AZ 85204-6504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11045** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20220) | Standard True Value - North Ogden, Standard True Value - North Og, 1964 N 400 E, North Ogden, UT 84414-7242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11046** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20154) | Standard True Value - Oakland, 1055 Seminary Ave, Oakland, CA 94621-3945 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11047** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19978) | Standard True Value - Ogden, 1926 Wall Ave, Ogden, UT 84401-0314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11048** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20267) | Standard True Value - Oxnard, 3330 Saviers Rd, Oxnard, CA 93033-6210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11049** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20023) | Standard True Value - Rancho Cordova, Standard True Value - Rancho C, 11115 Folsom Blvd, Rancho Cordova, CA 95670-6132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11050** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20221) | Standard True Value - Rock Springs, Standard True Value - Rock Spr, 990 Elk Street, Rock Springs, WY 82901-4526 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11051** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19979) | Standard True Value - Roy, 4460 S 1900 W, Roy, UT 84067-2616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11052 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19980) | Standard True Value - Sandy, 9150 S 300 W, Bldg. 1, Sandy, UT 84070-2641 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11053 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20187) | Standard True Value - South Salt Lake, Standard True Value - South Sa, 185 W 3300 S, Salt Lake City, UT 84115-3703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11054 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19860) | Standard True Value - Springville, Standard True Value - Springvi, 740 South 1750 West, Springville, UT 84663-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11055 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20069) | Standard True Value - St George, Standard True Value - St Georg, 88 E 1160 S, St George, UT 84770-5353 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11056 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20238) | Standard True Value - Taylorsville, Standard True Value - Taylorsv, 3915 W 4700 S, Taylorsville, UT 84129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11057 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19961) | Standard True Value - Tooele, 63 E 1100 N, Tooele, UT 84074-9629 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11058 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20188) | Standard True Value - Tremonton, Standard True Value - Tremonto, 1270 W Main St, Tremonton, UT 84337-9379 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11059 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20322) | Standard True Value - West Jordan, Standard True Value - West Jor, 4346 W New Bingham Hwy, West Jordan, UT 84088-7803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1383 of 1687

Debtor   True Value Company, L.L.C.                    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11060** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20068) | Standard True Value- San Diego, 3515 Hancock St, San Diego, CA 92110-4401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11061** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Standlee Hay Company, 1124 Russell Cave Rd, Lexington, KY 40505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11062** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Standlee Hay Company, 1124 Russell Cave Rd, Lexington, KY 40505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11063** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Standlee Hay Company, 1124 Russell Cave Rd, Lexington, KY 40505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11064** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Standlee Premium Products LLC, 22349 Kimberly Rd, Suite E, Kimberly, ID 83341 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11065** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Standlee Premium Products LLC, 22349 Kimberly Rd, Suite E, Kimberly, ID 83341 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11066** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Standlee Premium Products LLC, 22349 Kimberly Rd, Suite E, Kimberly, ID 83341 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11067** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9189) | Stanfords True Value Hdw. Center, Stanfords True Value Hdw. Cent, 3637 Williams Blvd, Kenner, LA 70065-3416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11068** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Stange Marketing & Management Inc, 1126 S Lombard Ave, Oak Park, IL 60304 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11069** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11070** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11071** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11072** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.11073** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11074** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11075** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11076 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11077 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11078 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11079 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11080 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Bostitch, 8935 Northpointe Executive Par, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11081 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11082 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11083 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1386 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11084 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| 2.11085 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| 2.11086 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| 2.11087 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| 2.11088 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| 2.11089 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| 2.11090 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| 2.11091 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11092 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11093 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11094 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stanley Consumer Tools, 9920 Kincey Ave, Suite 150, Huntersville, NC 28078 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11095 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Stanley Latin America, 2101 Nw 84Th Ave, Miami, FL 33122 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.11096 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stanley Tools-Zag Industries, Stanley Tools, Dept At 40115, Atlanta, GA 31192 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.11097 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13816) | Stanley's Hardware, Stanley's Hardware, 5555 Ridge Ave, Philadelphia, PA 19128-2727 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11098 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23354) | Stanley's Lumber, 1526 Curran Hwy, North Adams, MA 01247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11099 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19855) | Stanley's Of Oreland True Value, Stanley's Of Oreland True Valu, 1341 Bruce Road, Oreland, PA 19075-1801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1388 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11100** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19509) | Stans True Value, 85 East Main Street, Circleville, UT 84723-8001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11101** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16664) | Stanton County True Value, 704 South Nipp, Johnson, KS 67855 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11102** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20461) | Stanton Hardware, 914 Ivy Street, Stanton, NE 68779-2348 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11103** State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Staples Advantage Corporate Purchasing Agreement | Staples Contract & Commercial, 500 Staples Drive, Framingham, MA 01702 |
| State the term remaining | 10/01/2009 | |
| List the contract number of any government contract | | |
| **2.11104** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Staples H F, 9 Web Drive, P.O. Box 95, Merrimack, NH 03054 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11105** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Staples H F, 9 Web Drive, P.O. Box 95, Merrimack, NH 03054 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.11106** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Staples Inc, Staples Contract & Commercial, 500 Staples Drive, Framingham, MA 01702 |
| State the term remaining | 01/01/2024 | |
| List the contract number of any government contract | | |
| **2.11107** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Staples Inc, Staples Contract & Commercial, 500 Staples Drive, Framingham, MA 01702 |
| State the term remaining | 07/01/2022 | |
| List the contract number of any government contract | | |

Debtor　True Value Company, L.L.C. _____  Case number (if known) 24-12337 (KBO)
　　　　　Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.11108** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Staples Inc, Staples Contract & Commercial, 500 Staples Drive, Framingham, MA 01702 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.11109** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Staples Promotional Products, 7500 W 110Th St, Overland Park, KS 66210 |
| | State the term remaining | 08/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11110** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Star Bright, Star Brite Inc, 4041 Sw 47Th Ave, Fort Lauderdale, FL 33314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11111** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Star Brite Inc, 4041 Sw 47Th Ave, Fort Lauderdale, FL 33314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11112** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Star Brite Inc, 4041 Sw 47Th Ave, Fort Lauderdale, FL 33314 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11113** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Star Brite Inc, 4041 Sw 47Th Ave, Fort Lauderdale, FL 33314 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11114** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Star Brite Inc, 4041 Sw 47Th Ave, Fort Lauderdale, FL 33314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11115** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Star Brite Inc, 4041 Sw 47Th Ave, Fort Lauderdale, FL 33314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                          Case number (if known) 24-12337-KBO
        Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11116** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Star Elite Inc, 1175 Place Du Frere Andre, Montreal, QC H3B 3X9, Canada |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11117** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Star Elite Inc, 1175 Place Du Frere Andre, Montreal, QC H3B 3X9, Canada |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11118** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Star Fire Distributing, 1355 Evans Ave, Akron, OH 44305 |
| | State the term remaining | 02/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11119** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23669) | Star Hardware, 64 Main Street, Ellington, CT 06029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11120** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Star Nursery Inc, 14039 Hwy 23, Belle Chasse, LA 70037 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11121** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15420) | Starkie Brothers Garden Center H&gs, Starkie Brothers Garden Center, 721 Main St, Farmingdale, NY 11735-4132 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11122** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18434) | Stay Safe Supply, 2400 22nd Street - Ste 220, Sacramento, CA 95818-2540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11123** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ste Int'l, Po Box 63140, 3002 Jc Rotterdam, The Netherlands |
| | State the term remaining | 11/29/2012 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
       Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11124** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Umbrella Liability - Policy Number(s): AEC252925603 | Steadfast Insurance Company (Zurich), Steamist/Ferguson, 12500 Jefferson Avenue, Newport News, VA 23602 |
| | State the term remaining | 01/01/2024 - 01/01/2025 | |
| | List the contract number of any government contract | | |
| **2.11125** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1103) | Stearns Hardware, Stearns True Value Hardware, 204 Se Locust, Oakland, OR 97462-9754 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11126** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Stearns Inc, 1100 Stearns Dr, Sauk Rapids, MN 56379 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11127** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stearns Inc, 1100 Stearns Dr, Sauk Rapids, MN 56379 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11128** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stearns Packaging Corporation, 4200 Sycamore Avenue, Madison, WI 53714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11129** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Stearns Packaging Corporation, 4200 Sycamore Avenue, Madison, WI 53714 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11130** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Stearns Packaging Corporation, 4200 Sycamore Avenue, Madison, WI 53714 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11131** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Stearns Packaging Corporation, 4200 Sycamore Avenue, Madison, WI 53714 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
 Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11132** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Stearns Packaging Corporation, 4200 Sycamore Avenue, Madison, WI 53714 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.11133** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Steel Heart Ltd, 208 W Front St, Harvard, IL 60033 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.11134** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21891) | Steep Falls Building Supply, 190 Ossipee Trail West, Standish, ME 04084-6127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11135** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19606) | Stein Garden Center #001, Stein Garden Center 001, 14845 West Capitol Drive, Brookfield, WI 53005-2601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11136** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19608) | Stein Garden Center #003, Stein Garden Center 003, 12217 West Watertown Plank Rd., Wauwatosa, WI 53226-3330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11137** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19609) | Stein Garden Center #004, Stein Garden Center 004, 3725 South 108th Street, Greenfield, WI 53228-1207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11138** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19610) | Stein Garden Center #005, Stein Garden Center 005, 2220 East Moreland Avenue, Waukesha, WI 53186-2907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11139** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19611) | Stein Garden Center #006, Stein Garden Center 006, 6626 West Washington Avenue, Racine, WI 53406-3924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11140** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19612) | Stein Garden Center #007, Stein Garden Center 007, N10850 W13 Port Washington Rd., Mequon, WI 53092-0001 |
| **2.11141** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19613) | Stein Garden Center #008, Stein Garden Center 008, 601 Wilwood Road, West Bend, WI 53090-2102 |
| **2.11142** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19614) | Stein Garden Center #009, Stein Garden Center 009, 4860 West Wisconsin, Appleton, WI 54913-8603 |
| **2.11143** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19615) | Stein Garden Center #010, Stein Garden Center 010, 300 South Koeller Street, Oshkosh, WI 54902-5590 |
| **2.11144** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19616) | Stein Garden Center #011, Stein Garden Center 011, 980 Waube Lane, Green Bay, WI 54304-5528 |
| **2.11145** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19617) | Stein Garden Center #012, Stein Garden Center 012, S71 W23445 National Avenue, Big Bend, WI 53103 |
| **2.11146** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19618) | Stein Garden Center #014, Stein Garden Center 014, 6300 Green Bay Road, Kenosha, WI 53142-2947 |
| **2.11147** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19619) | Stein Garden Center #015, Stein Garden Center 015, W184 N9676 Appleton Avenue, Germantown, WI 53022-0001 |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11148** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19620) | Stein Garden Center #016, Stein Garden Center 016, 1570 Olympia Fields Drive, Oconomowoc, WI 53066-4602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11149** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19621) | Stein Garden Center #017, Stein Garden Center 017, 2727 Eaton Road, Bellevue, WI 54311-6507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11150** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19622) | Stein Garden Center #099, Stein Garden Center 099, 4545 North Port Washington Road, Glendale, WI 53212-1089 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11151** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19607) | Stein Garden Center, Inc #002, Stein Garden Center, Inc 002, 5400 South 27th Street, Milwaukee, WI 53221-3726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11152** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19605) | Stein Garden Centers Headquarters, 5400 South 27th Street (rear), Milwaukee, WI 53221-3726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11153** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22240) | Stein Paint Company, 545 W Flagler St, Miami, FL 33130-1300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11154** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21115) | Steinacker True Value Hardware, 4781 Liberty Ave., Vermilion, OH 44089-3206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11155** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20365) | Steinhauser's Alvin, Steinhauser's Alvin, 1331 Highway 6 West, Alvin, TX 77511-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11156 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20364) | Steinhauser's Brookshire, Steinhauser's Brookshire, 35350 Katy Fwy, Brookshire, TX 77423-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11157 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20363) | Steinhauser's Hempstead, Steinhauser's Hempstead, 920 Business Highway 290 North, Hempstead, TX 77445-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11158 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20362) | Steinhauser's Magnolia, Steinhauser's Magnolia, 18821 Fm 1488, Magnolia, TX 77355-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11159 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20352) | Steinhauser's Sealy, Steinhauser's Sealy, 228 E Front Street, Sealy, TX 77474-2404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11160 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21381) | Steinhausers-richmond, 6401 Fm 359, Richmond, TX 77406-9210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11161 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22483) | Steins Garden & Home #18, Steins Garden & Home 18, 710 Cobblestone Lane, Kimberly, WI 54136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11162 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Stencil Ease, 7 Center Road West, P.O. Box 1127, Old Saybrook, CT 06475 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.11163 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stens Corporation, Po Box 490, Jasper, IN 47547 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company _____ Case number (if known) 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11164** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Stens Corporation, Po Box 490, Jasper, IN 47547 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11165** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Step 2 Corp, 10010 Aurora Hudson Road, Streetsboro, OH 44241 |
| | State the term remaining | 02/08/2007 | |
| | List the contract number of any government contract | | |
| **2.11166** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Step 2 Corp, 10010 Aurora Hudson Road, Streetsboro, OH 44241 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11167** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Step 2 Corp, 10010 Aurora Hudson Road, Streetsboro, OH 44241 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11168** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stephen Joseph Inc, 4302 Ironton, Lubbock, TX 79407 |
| | State the term remaining | 04/01/2013 | |
| | List the contract number of any government contract | | |
| **2.11169** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stephens Pipe & Steel LLC, Po Box 618, 2224 E Highway 619, Russell Springs, KY 42642 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11170** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sterilite, 2021 Slopertown Rd, Davenport, IA 52806 |
| | State the term remaining | 06/01/2023 - 05/31/2026 | |
| | List the contract number of any government contract | | |
| **2.11171** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Sterilite, 2021 Slopertown Rd, Davenport, IA 52806 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22707) | Sterling Carpet One Floor & Home, 2030 32nd Ave S, Grand Forks, ND 58201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11173** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sterling Int'l, Sterling International, 3808 N Sullivan Road, Spokane, WA 99216 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.11174** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sterling Int'l, Sterling International, 3808 N Sullivan Road, Spokane, WA 99216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11175** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sterling Int'l, Sterling International, 3808 N Sullivan Road, Spokane, WA 99216 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11176** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sterling Int'l, Sterling International, 3808 N Sullivan Road, Spokane, WA 99216 |
| | State the term remaining | 06/01/2008 | |
| | List the contract number of any government contract | | |
| **2.11177** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sterling Int'l, Sterling International, 3808 N Sullivan Road, Spokane, WA 99216 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11178** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sterno Group, The, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11179** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sterno Group, The, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1398 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11180** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sterno Group, The, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | 02/01/2012 | |
| | List the contract number of any government contract | | |
| **2.11181** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sterno Home Inc, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11182** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sterno Home Inc, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | 12/09/2019 | |
| | List the contract number of any government contract | | |
| **2.11183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sterno Home Inc, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.11184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sterno Home Inc, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11185** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sterno Home Inc, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sterno Home Inc, 6900 North Dallas Pkwy, Ste. 870., Plano, TX 75024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11187** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21743) | Stevens Trading Co, 15 County Road 944, Cullman, AL 35057-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1399 of 1687

Debtor    True Value Company, L.L.C.  Case number (if known) 24-12337

Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11188** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15447) | Stevenson True Value Hardware, 2535 Youngstown Lockport Rd, Ransomville, NY 14131-9667 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11189** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stickers Northwest Inc, 4425 100Th St Sw Suite E, Lakewood, WA 98439 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11190** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23812) | Stigler True Value, 1309 East Main St, Stigler, OK 74462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11191** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stihl Inc, 536 Viking Dr, Virginia Beach, VA 23450 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11192** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | STIHL INC, 536 Viking Dr, Virginia Beach, VA 23450 |
| | State the term remaining | 08/01/2013 | |
| | List the contract number of any government contract | | |
| **2.11193** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21812) | Stillwater Hardware, 66 S Woodard Ave, Absarokee, MT 59001-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11194** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21612) | Stillwater Lumber & Building Center, 1 S Pratten Street, Columbus, MT 59019-7267 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11195** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 308 S. Division St. Harvard, IL 60033 | Stnl Ii Property Company LLC, 10275 W Higgins Rd, Suite 810, Rosemont, IL 60018 |
| | State the term remaining | 02/28/2030 | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1400 of 1687 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11196** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19391) | Stokes Freshfood Market, 1310 Pomerelle Ave., Burley, ID 83318-2048 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11197** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19422) | Stokes Market, 217 So State Street, Preston, ID 83263-1628 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11198** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20488) | Stokes Market True Value, 212 Cottonwood Street, Anaconda, MT 59711-1857 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11199** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21897) | Stoll Bros True Value Lumber Loogootee, 710 Industrial Avenue, Loogootee, IN 47553-1857 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11200** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15461) | Stoll Bros. True Value Lumber, Stoll Brother True Value Lumber, 509 S East St, Odon, IN 47562-1553 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11201** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15469) | Stoltzfus Farm Service Inc, 1043 Gap Newport Pike, Cochranville, PA 19330-1033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11202** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stone Age Creations Ltd, 40 South Main St, New London, OH 44851 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11203** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23477) | Stone Alley Inc., 1735 W St. Rd 28, Frankfort, IN 46041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11204** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Stone Candles, 1660 Lincoln Blvd, Suite 200, Santa Monica, CA 90404 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Stone Care International, 755 Tri-State Parkway, Gurnee, IL 60031 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11206** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20520) | Stone Lake Hardware, 16869 W Main St., Stone Lake, WI 54876-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stone World, Inc., 1699 Peachtree Parkway, Cumming, GA 30041 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11208** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21790) | Stone's Trustworthy Hardware, Stone`s Trustworthy Hardware, 192 Main Street, Great Bend, PA 18821-9555 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11209** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stonecasters LLC, 1250 Henri Drive, Wauconda, IL 60084 |
| | State the term remaining | 02/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11210** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Stoner Inc, Stoner Inc , P O Box 65, 1070 Robert Fulton Hwy , Quarryville, PA 17566 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11211** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stoner Inc, Stoner Inc , P O Box 65, 1070 Robert Fulton Hwy , Quarryville, PA 17566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11212** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Stoner Inc, Stoner Inc , P O Box 65, 1070 Robert Fulton Hwy , Quarryville, PA 17566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11213** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Stoner Inc, Stoner Inc , P O Box 65, 1070 Robert Fulton Hwy , Quarryville, PA 17566 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11214** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21835) | Stoneway Hardware, 4910 15th Ave Nw, Seattle, WA 98107-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11215** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16702) | Stony Brook Home & Garden Showplace, Stony Brook Home & Garden Show, 6 Yard Rd, Pennington, NJ 08534-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11216** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Storage Concepts By Jaken, 14420 Myford Rd, #150, Irvine, CA 92606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Storebound LLC, 50 Broad Street, Ste 1290, New York, NY 10004 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Storebound LLC, 50 Broad Street, Ste 1290, New York, NY 10004 |
| | State the term remaining | 01/01/2023 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11219** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Storehorse Inc, Division/Lehigh Group, 2834 Schoeneck Road, Macungie, PA 18062 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company... Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11220** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Storehorse Inc, Division/Lehigh Group, 2834 Schoeneck Road, Macungie, PA 18062 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11221** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Storflex Holdings Inc., 392 W Pulteney Street, Corning, NY 14830 |
| | State the term remaining | 01/20/2021 | |
| | List the contract number of any government contract | | |
| **2.11222** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19848) | Stoughton True Value, 531 Washington St., Stoughton, MA 02072-4207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11223** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Straight Arrow Products Inc, 2020 Highland Ave, Bethlehem, PA 18020 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11224** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Straight Arrow Products Inc, 2020 Highland Ave, Bethlehem, PA 18020 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11225** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Straight Arrow Products Inc, 2020 Highland Ave, Bethlehem, PA 18020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11226** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Straight Arrow Products Inc, 2020 Highland Ave, Bethlehem, PA 18020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11227** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Straight Arrow Products Inc, 2020 Highland Ave, Bethlehem, PA 18020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ (Case number (if known) 24-12337) _____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.11228** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22534) | Strand's Industrial Coatings, 11 E Meadow Lane, Marshalltown, IA 50158 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11229** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23773) | Strasser Hardware Inc, 910 Southwest Bld, Kansas City, KS 66103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11230** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, StrategIQ Commerce LLC MSA 2022 | Strategiq Nda 2022, 217 N Jefferson St, Chicago, IL 60661 |
| | State the term remaining | 10/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11231** | State what the contract or lease is for and the nature of the debtor's interest | Software, Strategy11 Software - Formidable Plugin Forms 2024 | Strategy11, 12180 S. 300Th E., #785, Draper, UT 84020 |
| | State the term remaining | 04/18/2024 - 04/17/2025 | |
| | List the contract number of any government contract | | |
| **2.11232** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 860) | Strattons True Value Hardware, 1414 Gulfway Dr, Winnie, TX 77665-0190 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11233** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Streamlight, 30 Eagleville Rd, Norristown, PA 19403 |
| | State the term remaining | 04/01/2010 | |
| | List the contract number of any government contract | | |
| **2.11234** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Streamlight, 30 Eagleville Rd, Norristown, PA 19403 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.11235** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10805) | Stringhams True Value, 124 N Highway 198, Santaquin, UT 84655-8231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
      Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11236** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6370) | Strollos True Value Center, 3308 Bigler Ave, Northern Cambria, PA 15714-2115 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11237** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20931) | Strosnider's Hardware Of Potomac, Inc., 10110 River Road, Potomac, MD 20854-4903 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11238** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20890) | Strosniders Hardware, 10504 Conneticut Ave., Kensington, MD 20895-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11239** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20889) | Strosniders Hardware, 6930 Arlington Road, Bethesda, MD 20814-5206 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11240** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19752) | Stroud True Value Hardware, 224 W. Main St., Stroud, OK 74079-3609 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11241** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Structural Plastics Corp., 3401 Chief Drive, Holly, MI 48442 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.11242** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22842) | Stu's Hardware & Furniture, 114 Aaniin Drive Ne, Belcourt, ND 58316 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11243** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Studebaker Nurseries Inc, 11140 Milton Carlisle Rd, New Carlisle, OH 45344 |
| State the term remaining | 06/29/2010 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11244** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15478) | Studz Hardware Inc, 4457 S Telegraph, Dearborn Heights, MI 48125-1933 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11245** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Stump Chunks LLC, Stump Chunks LLC, 8 Industrial Park Drive, Hooksett, NH 03106 |
| State the term remaining | 02/01/2016 | |
| List the contract number of any government contract | | |
| **2.11246** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15470) | Sturgis Lumber, 4645 Us 1, Vero Beach, FL 32967-1564 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11247** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sturon Inc, Sturon Inc., 15801 Sw 216 St, Miami, FL 33170 |
| State the term remaining | 02/03/2016 | |
| List the contract number of any government contract | | |
| **2.11248** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Style Crest Inc, 2450 Enterprise St, Fremont, OH 43420 |
| State the term remaining | 01/01/2013 | |
| List the contract number of any government contract | | |
| **2.11249** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16385) | Suburban Lawn & Garden, 4 West 135th St, Kansas City, MO 64145-1289 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11250** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20265) | Suburban Lawn & Garden, 9275 Dunraven St, Lenexa, KS 66227 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11251** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19186) | Suburban Lawn & Garden H&gs, 10501 Roe Avenue, Overland Park, KS 66207-3901 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11252** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Suburban Propane, L.P., Suburban Propane, L P , P.O. Box 206, One Suburban Plaza-Rte 10W, Whippany, NJ 07981 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.11253** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15283) | Sudbury True Value Rental, 712 Boston Post Rd, Sudbury, MA 01776-3330 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11254** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Sugatsune America Inc., 18101 Savarona Way, Carson, CA 90746 |
| State the term remaining | 03/01/2020 | |
| List the contract number of any government contract | | |
| **2.11255** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sugru Inc, 38120 Armhein, Livonia, MI 48150 |
| State the term remaining | 01/01/2018 | |
| List the contract number of any government contract | | |
| **2.11256** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23626) | Suki Hardware, 3 Rue De Coralita, Quartier D?orleans, Marigot, 97150, St Martin |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11257** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sullair LLC, 3700 E Michigan Blvd, Michigan City, IN 46360 |
| State the term remaining | 07/01/2020 | |
| List the contract number of any government contract | | |
| **2.11258** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16127) | Summers Hardware & Sply Co, 400 Buffalo St, Johnson City, TN 37604-6706 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11259** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Summit Brands, 1515 Dividend Rd, Fort Wayne, IN 46808 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11260** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Summit Brands, 1515 Dividend Rd, Fort Wayne, IN 46808 |
| | State the term remaining | 07/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Summit Brands, 1515 Dividend Rd, Fort Wayne, IN 46808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Summit Brands, 1515 Dividend Rd, Fort Wayne, IN 46808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11263** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Summit Brands, 1515 Dividend Rd, Fort Wayne, IN 46808 |
| | State the term remaining | 02/15/2008 | |
| | List the contract number of any government contract | | |
| **2.11264** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Summit Brands, 1515 Dividend Rd, Fort Wayne, IN 46808 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11265** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Summit Chemical Co, 235 South Kresson Street, Baltimore, MD 21224 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.11266** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Summit Chemical Co, 235 South Kresson Street, Baltimore, MD 21224 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11267** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Summit Chemical Co, 235 South Kresson Street, Baltimore, MD 21224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11268** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Summit Chemical Co, 235 South Kresson Street, Baltimore, MD 21224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11269** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Summit Chemical Co, 235 South Kresson Street, Baltimore, MD 21224 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11270** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Summit Chemical Co, 235 South Kresson Street, Baltimore, MD 21224 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11271** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Summit Industries Inc, Po Box 7329, 839 Pickens Industrial Drive, Marietta, GA 30062 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11272** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Summit Outdoors LLC, 7201 Engle Rd, Fort Wayne, IN 46804 |
| | State the term remaining | 05/23/2018 | |
| | List the contract number of any government contract | | |
| **2.11273** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Summit Plastic, 1169 Brittain Rd, Akron, OH 44305 |
| | State the term remaining | 10/29/2010 | |
| | List the contract number of any government contract | | |
| **2.11274** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Summit Supply LLC, Summit Supply LLC, 2 Vliet Farm Rd, Asbury, NJ 08802 |
| | State the term remaining | 04/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11275** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19929) | Summit True Value, 8584 Us Highway 277 N, Haskell, TX 79521-9214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1410 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11276** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6095) | Summit True Value Hdwe, 107 Park Ave, Summit, NJ 07901-3949 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11277** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Summit Wood Industries Inc, 11615 E Lincoln Way, Orrville, OH 44667 |
| | State the term remaining | 10/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11278** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17599) | Sun City True Value, 15400 N 99th Ave, Sun City, AZ 85351-1972 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11279** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sun Frog Products Inc, 17865 Se 82Nd Drive, Gladstone, OR 97027 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11280** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Sun-Mar Corp, 5370 S Service Rd, Burlington, ON  L7L 5L1, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11281** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunbeam Products Inc, 2381 Nw Executive Ctr Dr, Boca Raton, FL 33431 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11282** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sunbeam Products Inc, 2381 Nw Executive Ctr Dr, Boca Raton, FL 33431 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.11283** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sunbelt, 2255 Justin Trail, Alpharetta, GA 30004 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11284** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Sunbelt Chemicals Corp, 71 Hargrove Grade, Palm Coast, FL 32137 |
| State the term remaining | 09/01/2019 - 09/01/2022 | |
| List the contract number of any government contract | | |
| **2.11285** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sunbelt Chemicals Corp, 71 Hargrove Grade, Palm Coast, FL 32137 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.11286** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sunbelt Rentals, 900 C Tryens Rd, Aston, PA 19014 |
| State the term remaining | 10/10/2011 | |
| List the contract number of any government contract | | |
| **2.11287** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Suncast Corp, 701 N Kirk Rd, Batavia, IL 60510 |
| State the term remaining | 08/01/2023 | |
| List the contract number of any government contract | | |
| **2.11288** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Suncast Corp, 701 N Kirk Rd, Batavia, IL 60510 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.11289** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Suncast Corp, 701 N Kirk Rd, Batavia, IL 60510 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.11290** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Suncast Corp, 701 N Kirk Rd, Batavia, IL 60510 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.11291** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Suncast Corp, 701 N Kirk Rd, Batavia, IL 60510 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11292** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Suncast Corp, 701 N Kirk Rd, Batavia, IL 60510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sunco Inc, 35 Eastman Pob 1020, South Easton, MA 02334 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11294** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23353) | Suncoast Pro Supply, 12315 Cleveland St Suite B, Nunica, MI 49448 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11295** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22280) | Suncoast Pro Supply, 4188 Westroads Dr Unit 116, West Palm Beach, FL 33407-1250 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11296** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sundberg Company, 5852 W 51St St, Chicago, IL 60638 |
| | State the term remaining | 07/01/2011 | |
| | List the contract number of any government contract | | |
| **2.11297** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sungro Horticulture, 770 Silver St, Agawam, MA 01001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11298** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sungro Horticulture, 770 Silver St, Agawam, MA 01001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11299** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sungro Horticulture, 770 Silver St, Agawam, MA 01001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11300** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sungro Horticulture, 770 Silver St, Agawam, MA 01001 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.11301** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sungro Horticulture, 770 Silver St, Agawam, MA 01001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11302** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sungro Horticulture, 770 Silver St, Agawam, MA 01001 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11303** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sunhill Industries-Import, 6E Beach St, Greenwood Village Condominiums, Bethel, CT 06801 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11304** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sunjoy Group Intl Pte Ltd, 50 Raffles Place, 37Th Floor, Singapore |
| | State the term remaining | 11/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sunjoy Group Intl Pte Ltd, 50 Raffles Place, 37Th Floor, Singapore |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| **2.11306** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sunneday LLC, 1701 H St, Pawnee City, NE 68420 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11307** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Sunneday LLC, 1701 H St, Pawnee City, NE 68420 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11308** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sunniland Corporation, Po Box 8001, 1735 State Road 419, Sanford, FL 32772 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11309** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21423) | Sunny South Design Studio, 1401 Sw 27th Avenue, Miami, FL 33145-1234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11310** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21421) | Sunny South Paint, 108 Weston Road, Sunrise, FL 33326-1116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11311** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21424) | Sunny South Paint, 1101 S. Federal Highway, Pompano Beach, FL 33062-7052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11312** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21422) | Sunny South Paint, 16181 Nw 57th Avenue, Miami Gardens, FL 33014-6707 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11313** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21405) | Sunny South Paint, 3202 Coral Way, Miami, FL 33145-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11314** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11315** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11316** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11317** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11318** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11319** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11320** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11321** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunnyside Corporation, 225 Carpenter Ave, Wheeling, IL 60090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11323** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22914) | Sunrise Surplus, Sunrise Surplus Llc, 1784 E Us-23, East Tawas, MI 48730 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11324** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19872) | Sunrise True Value Hardware, 321 State Road F, Sunrise Beach, MO 65079-7393 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11325** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23818) | Sunset True Value, 3126 Noriega St, San Francisco, CA 94122 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11326** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11327** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11328** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11329** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |
| **2.11330** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| State the term remaining | 09/01/2022 | |
| List the contract number of any government contract | | |
| **2.11331** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Debtor   <u>True Value Company, L.L.C.</u>                   Case number (if known) <u>24-12337</u>
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11332** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11333** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11334** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11335** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11336** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11337** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| | State the term remaining | 01/01/2023 - 10/01/2025 | |
| | List the contract number of any government contract | | |
| **2.11338** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Sunshine Makers, 15922 Pacific Coast Highway, Huntington Hbr., CA 92649 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11339** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1418 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11340** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11341** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11342** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11343** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11344** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.11345** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11346** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11347** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11348** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sunshine Mills, Po Box 676, 500 6Th St Sw, Red Bay, AL 35582 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11349** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8195) | Sunshine True Value Hardware, 55-522 Hawi Road, Hawi, HI 96719 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11350** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Sunstates Security Guard Increase Corsicana Amendment 2024 | Sunstates Security LLC, 801 Corporate Center Drive, Suite 300, Raleigh, NC 27607 |
| | State the term remaining | 12/10/2023 - 12/09/2024 | |
| | List the contract number of any government contract | | |
| **2.11351** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Jonesboro Security Agreement 2022 - Sunstates Security | Sunstates Security LLC, 801 Corporate Center Drive, Suite 300, Raleigh, NC 27607 |
| | State the term remaining | 04/25/2022 - 04/24/2025 | |
| | List the contract number of any government contract | | |
| **2.11352** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Sunstates Security LLC - Security Guard Services Agreement 2021 | Sunstates Security LLC, 801 Corporate Center Drive, Suite 300, Raleigh, NC 27607 |
| | State the term remaining | 01/25/2021 | |
| | List the contract number of any government contract | | |
| **2.11353** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3884) | Sunwest True Value, 13599 West Camino Del Sol, Sun City West, AZ 85375-4416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11354** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Super Glue Corp/Pacer Tech, 3281 E Guasti Rd, Suite 260, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11355** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Super Glue Corp/Pacer Tech, 3281 E Guasti Rd, Suite 260, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11356** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Super Glue Corp/Pacer Tech, 3281 E Guasti Rd, Suite 260, Ontario, CA 91761 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11357** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Super Glue Corp/Pacer Tech, 3281 E Guasti Rd, Suite 260, Ontario, CA 91761 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11358** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Super Glue Corp/Pacer Tech, 3281 E Guasti Rd, Suite 260, Ontario, CA 91761 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11359** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Super Glue Corp/Pacer Tech, 3281 E Guasti Rd, Suite 260, Ontario, CA 91761 |
| | State the term remaining | 08/01/2024 - 07/01/2026 | |
| | List the contract number of any government contract | | |
| **2.11360** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Super Sparkly Safety Stuff LLC, 7015 Twin Hills Ave, #150, Dallas, TX 75231 |
| | State the term remaining | 05/22/2018 | |
| | List the contract number of any government contract | | |
| **2.11361** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Super Trellis, 51 Hayes Place, Buffalo, NY 14210 |
| | State the term remaining | 04/18/2023 | |
| | List the contract number of any government contract | | |
| **2.11362** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Superclean Brands Inc, 1380 Corporate Center Curve, Suite 107, Eagan, MN 55121 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.11363** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Superclean Brands Inc, 1380 Corporate Center Curve, Suite 107, Eagan, MN 55121 |
| | State the term remaining | 07/01/2022 - 06/30/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11364** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Superclean Brands Inc, 1380 Corporate Center Curve, Suite 107, Eagan, MN 55121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11365** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Superclean Brands Inc, 1380 Corporate Center Curve, Suite 107, Eagan, MN 55121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11366** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Superclean Brands Inc, 1380 Corporate Center Curve, Suite 107, Eagan, MN 55121 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11367** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Superclean Brands Inc, 1380 Corporate Center Curve, Suite 107, Eagan, MN 55121 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11368** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Superex Canada Limited, 601 Gordon Baker Road, Toronto, ON M2H 3B8, Canada |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.11369** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Superior Mfg/Notrax, 7171 W 65Th Street, CHICAGO, IL 60638 |
| | State the term remaining | 04/01/2011 | |
| | List the contract number of any government contract | | |
| **2.11370** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Superior Tool Company, 100 Hayes Drive, Unit "C, Cleveland, OH 44131 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11371** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Superior Tool Company, 100 Hayes Drive, Unit "C, Cleveland, OH 44131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11372 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Superior Tool Company, 100 Hayes Drive, Unit "C, Cleveland, OH 44131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11373 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20559) | Supply Industrial Hardware, 700 Harbor Blvd, West Sacramento, CA 95691-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11374 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19591) | Supply King Usa, Llc, Supply King Usa Llc, 55 Old Nyack Turnpike, Nanuet, NY 10954 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11375 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16357) | Supplycore Inc, 1100 Westlake Pkwy Sw 100, Suite 100, Atlanta, GA 30336-2910 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11376 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11909) | Supplycore Inc, 14538 S Garfield Avenue, Paramount, CA 90723-3426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11377 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21110) | Supplycore Inc, 303 N Main St Ste 800, Rockford, IL 61101-1050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11378 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Supplying Demand Inc, 4077 Redwood Ave, Los Angeles, CA 90066 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.11379 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Supplying Demand Inc, 4077 Redwood Ave, Los Angeles, CA 90066 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11380** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23798) | Supplymcb, 102 Queens Dr., King of Prussia, PA 19406 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11381** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Surecan Inc, 2727 N Washington Blvd, #201, North Ogden, UT 84414 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11382** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Surefire, LLC, 18300 Mount Baldy Circle, Fountain Valley, CA 92708 |
| | State the term remaining | 11/01/2014 | |
| | List the contract number of any government contract | | |
| **2.11383** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Surehold Div Barristo, 3717 N Ravenswood, Suite 243, Chicago, IL 60613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Surehold Div Barristo, 3717 N Ravenswood, Suite 243, Chicago, IL 60613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Surehold Div Barristo, 3717 N Ravenswood, Suite 243, Chicago, IL 60613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11386** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Surehold Div Barristo, 3717 N Ravenswood, Suite 243, Chicago, IL 60613 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Surface Shields, Inc., 10457 W 63Rd Pl, Orland Park, IL 60467 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1424 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11388** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Surfs Up Candle, 1703 Main St, Lake Como, NJ 07719 |
| | State the term remaining | 09/12/2018 | |
| | List the contract number of any government contract | | |
| **2.11389** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15509) | Surfside Equip Rental & Sales, 2301 Glens Bay Rd, Surfside Beach, SC 29575-4834 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11390** | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for Susan Radde | Susan Radde, Address Redacted |
| | State the term remaining | 12/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11391** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Susquehanna Garden Concepts, Po Box 355, Lampeter, PA 17537 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11392** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Sustane Natural Fertilizer, 310 Holiday Ave, Cannon Falls, MN 55009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11393** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Sutherland Prod Dba Charlies Soap, Po Box 69, 203 N 1St Ave, Mayodan, NC 27027 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11394** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Sutherland Prod Dba Charlies Soap, Po Box 69, 203 N 1St Ave, Mayodan, NC 27027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11395** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21407) | Sutliff Ace Hardware, 210 Shelikof Ave, Kodiak, AK 99615-6056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  <u>True Value Company, L.L.C.</u>    <u>Case number (if known) 24-12337</u>
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11396** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Swag Pacific, 7950 Silverton Ave, Ste 110, San Diego, CA 92126 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11397** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Swan Products LLC, 7840 Roswell Rd, Bldg 100; Suite 130, Atlanta, GA 30350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Swan Products LLC, 7840 Roswell Rd, Bldg 100; Suite 130, Atlanta, GA 30350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Swan Products LLC, 7840 Roswell Rd, Bldg 100; Suite 130, Atlanta, GA 30350 |
| | State the term remaining | 09/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11400** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Swan Products LLC, 7840 Roswell Rd, Bldg 100; Suite 130, Atlanta, GA 30350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11401** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20394) | Swansea Hardware, 1530 Southbound Rd, Swansea, SC 29160-1000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11402** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Swanson Bark & Wood Products, 240 Tennant Way, Longview, WA 98632 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.11403** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Swanson Bark & Wood Products, 240 Tennant Way, Longview, WA 98632 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.

Name

Case number (if known) 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11404** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6784) | Swarthmore True Value Hardware, 11 S Chester Rd, Swarthmore, PA 19081-1718 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11405** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Sway Group - Master Services Agreement (MSA) | Sway Group, 203 Flamingo Rd, Suite 317, Mill Valley, CA 94941 |
| | State the term remaining | 03/22/2022 - 03/21/2027 | |
| | List the contract number of any government contract | | |
| **2.11406** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sweet Meadow Family Farm LLC, Sweet Meadow Family Farm LLC, 111 Coolidge St, Sherborn, MA 01770 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11407** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23188) | Sweet Peas Garden Shop, 2829 Linden Avenue, Lake Ridge Road, Homewood, AL 35209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11408** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Sweet Shop Candies Inc, 1316 Industrial Rd, Mt. Pleasant, TX 75455 |
| | State the term remaining | 07/23/2010 | |
| | List the contract number of any government contract | | |
| **2.11409** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Swift Response LLC, 2690 Weston Road, Suite 200, Weston, FL 33331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11410** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Swift Response LLC, 2690 Weston Road, Suite 200, Weston, FL 33331 |
| | State the term remaining | 01/02/2022 | |
| | List the contract number of any government contract | | |
| **2.11411** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Swift Response LLC, 2690 Weston Road, Suite 200, Weston, FL 33331 |
| | State the term remaining | 06/01/2024 - 05/31/2028 | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1427 of 1687



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Swift Response LLC, 2690 Weston Road, Suite 200, Weston, FL 33331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11413** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Swift Response LLC, 2690 Weston Road, Suite 200, Weston, FL 33331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Swift Response LLC, 2690 Weston Road, Suite 200, Weston, FL 33331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Swift Response LLC, 2690 Weston Road, Suite 200, Weston, FL 33331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11416** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Swift Response LLC, 2690 Weston Road, Suite 200, Weston, FL 33331 |
| | State the term remaining | 01/01/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11417** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Swift Straw Ii LLC, 2255 Cumberland Pkway Se, Bldg 1700, Atlanta, GA 30339 |
| | State the term remaining | 12/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11418** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Swift Transportation Company - Transportation Agreements Contracted Carrier | Swift Transportation Company, 2200 S. 75Th Ave., Phoenix, AZ 85043 |
| | State the term remaining | 05/29/2020 | |
| | List the contract number of any government contract | | |
| **2.11419** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7660) | Swift True Value, 284 Western Avenue, Marengo, IA 52301-1220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Swing-N-Slide, 1212 Barberry, Janesville, WI 53545 |
| | State the term remaining | 02/13/2007 | |
| | List the contract number of any government contract | | |
| **2.11421** | State what the contract or lease is for and the nature of the debtor's interest | Software, SwipedOn Business Plan Subscription 2024 | Swipedon, 1/115 The Strand, Tauranga, 3110, New Zealand |
| | State the term remaining | 03/09/2024 - 03/08/2025 | |
| | List the contract number of any government contract | | |
| **2.11422** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19180) | Sylvan Nursery, 1720 Shiloh Road, Billings, MT 59106-1710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Synco Chemical Corp, 24 Davinci Dr, Bohemia, NY 11716 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11424** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Synco Chemical Corp, 24 Davinci Dr, Bohemia, NY 11716 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11425** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Synco Chemical Corp, 24 Davinci Dr, Bohemia, NY 11716 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11426** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Syndicate Home & Garden, 2025 N Wabash Ave, Po Box 756, Kokomo, IN 46901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11427** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Syndicate Home & Garden, 2025 N Wabash Ave, Po Box 756, Kokomo, IN 46901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11428** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Syndicate Home & Garden, 2025 N Wabash Ave, Po Box 756, Kokomo, IN 46901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11429** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Syndicate Home & Garden, 2025 N Wabash Ave, Po Box 756, Kokomo, IN 46901 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11430** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20485) | Synergy Resources, 8422 Hwy 182 East, Morgan City, LA 70380-2480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11431** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Synthetic Grass Warehouse Inc, 1400 N Daly St, Anaheim, CA 92806 |
| | State the term remaining | 11/01/2013 | |
| | List the contract number of any government contract | | |
| **2.11432** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20903) | T & R Market, 667 N. Hwy 491, Gallup, NM 87301-4989 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11433** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23596) | T + S Crop Service, 4133 S Carmen Rd, Middleport, NY 14057 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11434** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | T Christy Enterprises, 655 E Ball Rd, Anaheim, CA 92805 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11435** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | T Christy Enterprises, 655 E Ball Rd, Anaheim, CA 92805 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11436** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14392) | T Frank Mccalls Inc, Sixth & Madison Sts, Chester, PA 19013-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | T-Fal/Wearever, 1504 Papworth Ave, Metairie, LA 70005 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11438** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17564) | T.d.c. Ltd., Fort St, Basseterre, St Kitts And Nevis |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | T.W. Evans Cordage Co. Inc., T W Evans Cordage Co Inc , 55 Walnut Grove Ave, P.O. Box 8038, Cranston, RI 02920 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11440** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10014) | T&t True Value Hardware, 1104 Ludington St, Escanaba, MI 49829-3540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11441** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10854) | Tabet Lbr&concrete True Value, Tabet Lbr & Concerete True Value, 606 Baca Ave, Belen, NM 87002-3516 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Table Mountain Sales LLC, 4955 Independence St, Wheat Ridge, CO 80033 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11443** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22772) | Table Rock True Value, 12622 State Highway 13, Kimberling City, MO 65686-9300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 1431 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11444** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tablecraft Product Company, 801 Lakeside Drive, Gurnee, IL 60031 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11445** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tablemate Products, 2340 S River Rd, Suite 310, Des Plaines, IL 60018 |
| | State the term remaining | 06/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11446** | State what the contract or lease is for and the nature of the debtor's interest | Software, Tabular Editor ApS Software Subscription 2024 | Tabular Editor Aps, Gærtorvet 3, 2 Floor, Copenhagen, DK-1799, Denmark |
| | State the term remaining | 06/17/2024 - 06/16/2025 | |
| | List the contract number of any government contract | | |
| **2.11447** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5816) | Tacoma Screw Products, 2001 S Center St, Tacoma, WA 98409-7821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11448** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23782) | Tacoma Screw Products, 2002 36th St Nw, Gig Harbor, WA 98335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11449** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Tag - Olly Olly Group LLC, 900 West Bliss St, Chicago, IL 60642 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.11450** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tag -Trade Associates Group Ltd, 1730 W Wrightwood, Chicago, IL 60614 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.11451** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tag Trade Assoc Group, 1730 W Wrightwood, Chicago, IL 60614 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |



Debtor True Value Company, L.L.C. Case number (*if known*) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11452** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15494) | Tagawa Gardens, 7711 S Parker Rd, Centennial, CO 80016-1456 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11453** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Taiwan Fu Hsing Industrial Co, No 88 Yucai Rd, Gangshan District, Kaohsiung, 820, Taiwan |
| | State the term remaining | 11/10/2018 | |
| | List the contract number of any government contract | | |
| **2.11454** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Taiwan Fu Hsing Industrial Co, No 88 Yucai Rd, Gangshan District, Kaohsiung, 820, Taiwan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11455** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Taiwan Fu Hsing Industrial Co, No 88 Yucai Rd, Gangshan District, Kaohsiung, 820, Taiwan |
| | State the term remaining | 11/17/2022 | |
| | List the contract number of any government contract | | |
| **2.11456** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Taiwan Fu Hsing Industrial Co, No 88 Yucai Rd, Gangshan District, Kaohsiung, 820, Taiwan |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11457** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23276) | Tajer -sciwiarski Tadeusz, Mszczonowska 59e, Nadarzyn, Poland |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11458** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8478) | Takes True Value, 29 Mohala St, Kaunakakai, HI 96748-1890 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11459** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Talend - Application Data Integration Software Renewal 2024-2027 | Talend Inc., 800 Bridge Parkway, Suite 200, Redwood City, CA 94065 |
| | State the term remaining | 04/01/2024 - 03/31/2027 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11460** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Talend - Academy Named User License | Talend Inc., 800 Bridge Parkway, Suite 200, Redwood City, CA 94065 |
| | State the term remaining | 05/15/2024 - 03/31/2027 | |
| | List the contract number of any government contract | | |
| **2.11461** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Talend SOW 1 CO 1 T&M Contractors for Oracle ERP | Talend Inc., 800 Bridge Parkway, Suite 200, Redwood City, CA 94065 |
| | State the term remaining | 03/12/2021 | |
| | List the contract number of any government contract | | |
| **2.11462** | State what the contract or lease is for and the nature of the debtor's interest | Software, Talend Master Software License and Services Agreement | Talend Inc., 800 Bridge Parkway, Suite 200, Redwood City, CA 94065 |
| | State the term remaining | 02/10/2021 - 02/09/2026 | |
| | List the contract number of any government contract | | |
| **2.11463** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18001) | Tallahassee Home&garden Showplace, Tallahassee Home&garden Showpl, 2911 Thomasville Road, Tallahassee, FL 32308-0829 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11464** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4621) | Tallasee True Value Hardware, 1400 Gilmer Ave, Tallassee, AL 36078-2322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11465** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22840) | Talmage Farm Agway, 1122 Osborne Ave, Riverhead, NY 11901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11466** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Talus Corp, 299 Presumpscot Street, Portland, ME 04103 |
| | State the term remaining | 05/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11467** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Tanknology Service Agreement Corsicana 2022 | Tanknology, 880 Church Road, Elgin, IL 60123 |
| | State the term remaining | 07/07/2022 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11468** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Tanknology Service Agreement Jonesboro 2022 | Tanknology, 880 Church Road, Elgin, IL 60123 |
| | State the term remaining | 07/08/2022 | |
| | List the contract number of any government contract | | |
| **2.11469** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Tanknology Service Agreement Westlake 2022 | Tanknology, 880 Church Road, Elgin, IL 60123 |
| | State the term remaining | 07/08/2022 | |
| | List the contract number of any government contract | | |
| **2.11470** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Tanknology Service Agreement Harvard 2022 | Tanknology, 880 Church Road, Elgin, IL 60123 |
| | State the term remaining | 07/08/2022 | |
| | List the contract number of any government contract | | |
| **2.11471** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1484) | Tanner Lumber Inc., 4 N Second Ave, Broadalbin, NY 12025-2163 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tarantin Industries, 86 Vanderveer, Freehold, NJ 07728 |
| | State the term remaining | 11/22/2017 | |
| | List the contract number of any government contract | | |
| **2.11473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tarco, One Information Way, Little Rock, AR 72202 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11474** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21789) | Tarheel Hardware, 195 N Nc 41 Hwy., Beulaville, NC 28518-8762 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11475** | State what the contract or lease is for and the nature of the debtor's interest | Transportation Services, Tartan Bulk Fuel Agreement Renewal 2024 | Tartan, 20 Greenway Plaza, Suite 200, Houston, TX 77046 |
| | State the term remaining | 09/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11476** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6803) | Tarzian Hardware, 193 7th Ave, Brooklyn, NY 11215-3099 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11477** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19678) | Tat-fat Enterprises N.v., Tat-fat Home Depot & Hardware, Venezuelastraat 38, Oranjestad, Aruba |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11478** | State what the contract or lease is for and the nature of the debtor's interest | Change Order, TCSL SOW 2020-02 CO 25 Quality Assurance Services for OMS | Tata Consultancy Services Ltd, 379 Thornall St., Edison, NJ 08837 |
| | State the term remaining | 09/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tattler Home Products, 2591 Legacy Way, Grand Junction, CO 81503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tattler Home Products, 2591 Legacy Way, Grand Junction, CO 81503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tatung Co of America Inc, 2850 El Presidio St, Long Beach, CA 90810 |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11482** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Tax Recourse LLC - Commercial Property Tax Services Agreement | Tax Recourse LLC, 2825 Wilcrest Drive, Suite 669, Houston, TX 77042 |
| | State the term remaining | 02/22/2024 - 02/21/2025 | |
| | List the contract number of any government contract | | |
| **2.11483** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15590) | Taylor Hardware Inc, 914 Main St, Belmar, NJ 07719-2724 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11484** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11485** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11486** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11487** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11488** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11489** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11490** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |
| **2.11491** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11492 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.11493 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| 2.11494 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| 2.11495 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Taylor Precision Products, Taylor Precision Products Lp, 5388 Airways Blvd, Memphis, TN 38116 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.11496 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15292) | Taylor Rental, 1029 Front St, Binghamton, NY 13905-1203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11497 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17784) | Taylor Rental, 1306 Main St, Sanford, ME 04073-3635 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11498 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12215) | Taylor Rental, 1390 W Bagley Rd, Berea, OH 44017-2912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11499 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16972) | Taylor Rental, 1518 North Central Expressway, Plano, TX 75074-5714 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 1438 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11500** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 15573) <br> State the term remaining <br> List the contract number of any government contract | Taylor Rental, 1545 Riverside Ave, Paso Robles, CA 93446-1745 |
| **2.11501** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 13733) <br> State the term remaining <br> List the contract number of any government contract | Taylor Rental, 1560 Hwy 1 South, Greenville, MS 38701-7142 |
| **2.11502** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 15119) <br> State the term remaining <br> List the contract number of any government contract | Taylor Rental, 206 S Tinney St, Talladega, AL 35160-2500 |
| **2.11503** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 17748) <br> State the term remaining <br> List the contract number of any government contract | Taylor Rental, 2510 S Kerr Blvd, Sallisaw, OK 74955-7460 |
| **2.11504** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 13691) <br> State the term remaining <br> List the contract number of any government contract | Taylor Rental, 253 N Flagler Ave, Homestead, FL 33030-6130 |
| **2.11505** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 15927) <br> State the term remaining <br> List the contract number of any government contract | Taylor Rental, 255 Rt 31 S, Washington, NJ 07882-4068 |
| **2.11506** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 12277) <br> State the term remaining <br> List the contract number of any government contract | Taylor Rental, 274 Broad St, Manchester, CT 06040-4034 |
| **2.11507** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 19021) <br> State the term remaining <br> List the contract number of any government contract | Taylor Rental, 372 Broadway, Saranac Lake, NY 12983-1143 |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.11508** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15280) | Taylor Rental, 409 Goffle Rd, Ridgewood, NJ 07450-4034 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11509** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19706) | Taylor Rental, 432 North Falmouth Hwy, North Falmouth, MA 02556-2802 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11510** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15274) | Taylor Rental, 448 Broadway, Hillsdale, NJ 07642-1411 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11511** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14920) | Taylor Rental, 564 Connecticut Ave, Norwalk, CT 06854-1790 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11512** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12419) | Taylor Rental, 84 5th Ave, Bay Shore, NY 11706-7331 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11513** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13090) | Taylor Rental, E.r. Caba Inc Trc, 766 Valley Forge Rd, Phoenixville, PA 19460-2518 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11514** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12243) | Taylor Rental / Party Plus, 4472 Corporate Square, Naples, FL 34104-4755 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11515** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12286) | Taylor Rental Arlington, 78 Bow St, Arlington, MA 02474-2715 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO) _____
  Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11516** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12211) | Taylor Rental Center, 102 Peckhart Ct, Auburn, IN 46706-9548 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11517** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11977) | Taylor Rental Center, 14 Shawmut Ave, Holyoke, MA 01040-2324 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11518** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3740) | Taylor Rental Center, 207 Railroad Ave, Greenwich, CT 06830-3301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11519** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15245) | Taylor Rental Center, 369 High St, Greenfield, MA 01301-2617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11520** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17512) | Taylor Rental Center, 550 Route 3 Ste 100, Plattsburgh, NY 12901-2994 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11521** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11871) | Taylor Rental Sales & Service, 1448 Route 7 S, Middlebury, VT 05753-8995 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11522** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23282) | Taylor True Value, 1615 Taylor Plz West, Garden City, KS 67846 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11523** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14697) | Taylor True Value, 1888 Mitchell Rd, Petoskey, MI 49770-9686 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
                        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11524** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15930) | Taylor True Value Rental, 1059 Washington St, East Weymouth, MA 02189-1931 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11525** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20189) | Taylor True Value Rental, 12090 Metro Parkway, Fort Myers, FL 33966-8365 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11526** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15304) | Taylor True Value Rental, 1217 Erie Blvd W, Rome, NY 13440-8303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11527** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14921) | Taylor True Value Rental, 155 Boston Post Road, Westbrook, CT 06498-1738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11528** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13396) | Taylor True Value Rental, 160 Daniel Webster Hwy, Belmont, NH 03220-3036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11529** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15192) | Taylor True Value Rental, 160 North Branford Rd, Branford, CT 06405-6011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11530** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12134) | Taylor True Value Rental, 197 Mill St, Leominster, MA 01453-3297 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11531** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20201) | Taylor True Value Rental, 204 Cortez Rd. E., Bradenton, FL 34203-3527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11532** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14963) | Taylor True Value Rental, 26 Washington St, Wellesley Hills, MA 02481-1705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11533** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23405) | Taylor True Value Rental, 276 N State Street, Concord, NH 03301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11534** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13370) | Taylor True Value Rental, 304 Boston Post Rd, Orange, CT 06477-3505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11535** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18535) | Taylor True Value Rental, 3131 Erie Blvd E, Dewitt, NY 13214-1201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11536** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22674) | Taylor True Value Rental, 333 Market St, Warren, RI 02885 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11537** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16257) | Taylor True Value Rental, 37360 French Creek Road, Avon, OH 44011-1708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11538** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15591) | Taylor True Value Rental, 4219 Lincoln Road Ext, Hattiesburg, MS 39402-3065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11539** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16814) | Taylor True Value Rental, 432 Portland Ave, Rollinsford, NH 03869-5906 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11540** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19493) | Taylor True Value Rental, 450 W Fair Avenue, Lancaster, OH 43130-1746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11541** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15490) | Taylor True Value Rental, 4611 Us Hwy 27 S, Sebring, FL 33870-5527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11542** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15294) | Taylor True Value Rental, 4978 Broadway, Depew, NY 14043-3926 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11543** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16651) | Taylor True Value Rental, 523 N Highway 98, Okeechobee, FL 34972-2309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11544** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12424) | Taylor True Value Rental, 531 Broadway, Haverhill, MA 01832-1203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11545** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16802) | Taylor True Value Rental, 5752 Rt 209, Kerhonkson, NY 12446-3109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11546** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13775) | Taylor True Value Rental, 62 S Waverly Road, Holland, MI 49423-3053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11547** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12533) | Taylor True Value Rental, 7 High St, Great Barrington, MA 01230-1508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11548 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18532) | Taylor True Value Rental, 71 Mechanic Street, Bellingham, MA 02019-1633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11549 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22575) | Taylor True Value Rental, Taylor Rental, 7785 Post Rd, North Kingstown, RI 02852 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11550 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14792) | Taylor True Value Rental Of Port Jefferson, Taylor True Value Rental Of Po, 555 Hallock Ave, Port Jefferson Stat, NY 11776-1221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11551 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14052) | Taylor True Value Rental Of Warwick, 2296 Post Rd, Warwick, RI 02886-2242 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11552 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10844) | Taylors True Value Farm Store, 714 1/2 Roosevelt Hwy, Shelby, MT 59474-1800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11553 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19932) | Taylorsville True Value, 1351 Nc Hwy 16 South, Taylorsville, NC 28681-8942 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11554 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tcb Innovations LLC, Po Box 7494, 6158 South Pointe, Rochester, MN 55903 |
| | State the term remaining | 07/25/2017 | |
| | List the contract number of any government contract | | |
| 2.11555 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tcc Materials, 2025 Centre Pointe Blvd, Mendota Hghts, MN 55120 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                          Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11556** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21462) | Team Supply, 397 Airport Road, Hazleton, PA 18202-3324 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11557** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Tec Laboratories Inc, Tec Manufacturing, 8572 Alessandria Ct, Naples, FL 34114 |
| State the term remaining | 06/01/2021 | |
| List the contract number of any government contract | | |
| **2.11558** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tec Laboratories Inc, Tec Manufacturing, 8572 Alessandria Ct, Naples, FL 34114 |
| State the term remaining | 01/09/2017 | |
| List the contract number of any government contract | | |
| **2.11559** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Tech Enterprises, Inc., Po Box 259294, Madison, WI 53725 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.11560** State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, TechSmith Camtasia Snagit Bundle License and Maint Renewal 2024 - Catherine Rountree | Techsmith, 14 Crescent Rd., East Lansing, MI 48823 |
| State the term remaining | 03/01/2024 - 02/28/2025 | |
| List the contract number of any government contract | | |
| **2.11561** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2800) | Tecumseh True Value Hdw., Tecumseh True Value Hdw, 2800 W Chicago Blvd, Tecumseh, MI 49286-8301 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11562** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23825) | Ted Supply, 633 Dowd Ave., Elizabeth, NJ 07201 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11563** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15501) | Ted's True Value Rental, Ted's True Value Rental, 999 College Drive, Durango, CO 81301-5553 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1446 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11564** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4379) | Tedford True Value Home & Auto, 101 Bailey Alley, Bruce, MS 38915-9694 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11565** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19851) | Tedford's Building Materials & Hardware, Tedford's Building Materials A, 10 Brown Square, Ipswich, MA 01938-1831 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Tee Zed Products LLC, Po Box 1662, 701-B W Main St, Jamestown, NC 27282 |
| | State the term remaining | 11/19/2009 | |
| | List the contract number of any government contract | | |
| **2.11567** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Teeco Solutions, 144 W Lockwood Ave, Suite 201, Webster Groves, MO 63119 |
| | State the term remaining | 10/01/2011 | |
| | List the contract number of any government contract | | |
| **2.11568** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tegraseal Products LLC, 9231 Penn Avenue South, Bloomington, MN 55431 |
| | State the term remaining | 12/16/2009 | |
| | List the contract number of any government contract | | |
| **2.11569** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11572** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11573** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11574** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11575** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | 06/01/2022 - 06/01/2025 | |
| | List the contract number of any government contract | | |
| **2.11576** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11577** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Teknor-Apex Company, 505 Central Ave, Pawtucket, RI 02861 |
| | State the term remaining | 06/01/2022 - 06/01/2027 | |
| | List the contract number of any government contract | | |
| **2.11578** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Telcom Solutions LLC, 5009 Chase Drive, Downers Grove, IL 60515 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11579** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Telebrands Corporation, 79 Two Bridges Rd, Fairfield, NJ 07004 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11580** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Telebrands Corporation, 79 Two Bridges Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11581** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Telebrands Corporation, 79 Two Bridges Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11582** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Telebrands Corporation, 79 Two Bridges Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11583** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Telebrands Corporation, 79 Two Bridges Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11584** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Telebrands Corporation, 79 Two Bridges Rd, Fairfield, NJ 07004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11585** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16440) | Telegraph Hardware, 6640 Telegraph Ave, Oakland, CA 94609-1116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11586** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tell Manufacturing Inc, 1900 Patterson Rd, Marietta, NY 13110 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11587** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21616) | Telon Enterprises, Calle De Diego 156, Bldg 156, San Juan, PR 00925-3426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11588** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Temple Inland, 303 S Temple, Diboll, TX 75941 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.11589** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ten Strawberry Street, 3837 Monaco Parkway, Denver, CO 80207 |
| | State the term remaining | 03/23/2010 | |
| | List the contract number of any government contract | | |
| **2.11590** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Tender Corporation, 944 Industrial Park Rd, Littleton, NH 03561 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11591** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tender Corporation, 944 Industrial Park Rd, Littleton, NH 03561 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11592** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tenergy Corporation, 436 Kato Terrace, Fremont, CA 94539 |
| | State the term remaining | 09/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11593** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tennant/ Nobles, 701 N Lilac Drive, Minneapolis, MN 55440 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11594** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Teradata Cloud - Vantage Unit Annual Renewal | Teradata Operations, Inc., 10000 Innovation Drive, Dayton, OH 45342 |
| | State the term remaining | 05/15/2024 - 05/14/2025 | |
| | List the contract number of any government contract | | |
| **2.11595** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Teraplast Spa, Via Del Progresso, 65, Castelgomberto, 36070, Italy |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1450 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11596** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4283) | Terminal Hardware, 3055 Fruitland Ave, Vernon, CA 90058-1034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11597** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18405) | Terra Designs, 5425 E Pima Street, Tucson, AZ 85712-3633 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11598** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Terra Products Inc, 20600 Kenrick Ave, Lakeville, MN 55044 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11599** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Terrapin Trading Co Ltd, 1555 Inkster Blvd, Winnipeg, MB R2X 1R2, Canada |
| | State the term remaining | 09/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11600** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Terraquip Const Products, Po Box 7146, Charlestown, WV 25356 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.11601** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Teters Floral, 1425 S Lillian Ave, Bolivar, MO 65613 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11602** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tetra Pond, 3001 Commerce St., Blacksburg, VA 24060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11603** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tetra Pond, 3001 Commerce St., Blacksburg, VA 24060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                                    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11604** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Teufel Holly Farms, 160 Sw Miller Road, Portland, OR 97225 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11605** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Texas Custom Grills LLC, 9920 W Sam Houston Pkwy S, Ste 405, Houston, TX 77099 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11606** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Texas Industries, 1341 West Mockingbird Lane, Dallas, TX 75247 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11607** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23809) | Texas Paint & Wallpaper, 4410 Ross Ave, Dallas, TX 75204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11608** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, TFS Ltd MNDA 2024 | Tfs Ltd, 3235 Levis Commons Blvd, Perrysburg, OH 43551 |
| | State the term remaining | 02/01/2026 - 01/31/2028 | |
| | List the contract number of any government contract | | |
| **2.11609** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16320) | Thayne True Value Hardware & Variety, Thayne True Value Hardware & V, 120 Petersen Parkway, Thayne, WY 83127-0929 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11610** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22653) | The Aubuchon Company, 95 Aubuchon Dr., Westminster, MA 01473 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11611** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20001) | The Best Hardware, 8709 Maccorkle Avenue, Marmet, WV 25315-1725 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1452 of 1687

Debtor  True Value Company, L.L.C.

Name

Case number (if known) 24-12337-KBO

Case number (if known) 24-12337

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11612** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12470) | The Bruce Co Of Wisconsin H&gs, 7622 Donna Dr, Middleton, WI 53562-1742 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11613** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12476) | The Building Center, 1300 W Main St, Livingston, TN 38570-2208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11614** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22728) | The Building Center, 4580 S Jefferson Ave, Cookeville, TN 38506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11615** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, The Cara Group - Oracle Financial Training Project 2020 | The Cara Group, Inc., 2215 York Road, Suite 300, Oak Brook, IL 60523 |
| | State the term remaining | 09/10/2020 | |
| | List the contract number of any government contract | | |
| **2.11616** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23704) | The Elenbaas Company Inc., 302 West Main St., Everson, WA 98247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11617** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2160) | The Garden Factory H &gs, 2126 Buffalo Rd, Rochester, NY 14624-1508 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11618** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22660) | The Garden Plot, 8453 Richmond Highway, Alexandria, VA 22309-2408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11619** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | The Good Charcoal Company Lp, 222 E 80Th Street, Apt 10Fg, New York, NY 10075 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11620** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | The Good Charcoal Company Lp, 222 E 80Th Street, Apt 10Fg, New York, NY 10075 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11621** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20026) | The Granite Group, 11 Ricker Avenue, Londonderry, NH 03053-2027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11622** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | The Grimm Group LLC, 510 Tuscarora Rd, Mars, PA 16046 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11623** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13680) | The Hardware Exchange True Value, The Hardware Exchange True Val, 141 S Sandusky, Delaware, OH 43015-2363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11624** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21118) | The Hardware Store, 159 Eagle School Road, Martinsburg, WV 25404-3368 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11625** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21048) | The Hitching Post Hotel & Farm Store, 313 Hwy 92, Crawford, CO 81415-0092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11626** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16874) | The Home Center, 14651 Fm 2154, College Station, TX 77845-3425 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11627** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19365) | The Home Center & Lumber Co., 1601 North 7th Street, West Memphis, AR 72301-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                                           Case number (if known) 24-12337
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11628** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3974) | The Home True Value Hardware, 5324 Marina Drive, Holmes Beach, FL 34217-1709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11629** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22196) | The Homestead, 116 E Highway 28, Morris, MN 56267-1153 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11630** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13830) | The Iron City Hardware Company, The Iron City Hardware Co, 115 S 2nd St, Ironton, OH 45638-1537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11631** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21944) | The Joneses, 537 Central Ave, Cedarhurst, NY 11516-2126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11632** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, Planet Forward Consulting Agreement | The Launch Consulting Group , The Launch Consulting Group (Planet Technology LLC), 800 Hillgrove Avenue, Suite 200, Western Springs, IL 60558 |
| | State the term remaining | 01/31/2020 - 01/30/2025 | |
| | List the contract number of any government contract | | |
| **2.11633** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Senior Infrastructure Program Manager | The Launch Consulting Group , The Launch Consulting Group (Planet Technology LLC), 800 Hillgrove Avenue, Suite 200, Western Springs, IL 60558 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11634** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10652) | The Lbr Yard True Value Hdwe, Hwy 13 North, Glidden, WI 54527-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11635** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14181) | The Long Barn Inc, 223 Mini Mall Rd Ste 1, Ebensburg, PA 15931-4102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1455 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11636** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23486) | The Lumber Yard & Supply, 318 Us Highway 385 S, Seminole, TX 79360-5992 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11637** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14206) | The Lumberyard, 1206 S Talbot St, Saint Michaels, MD 21663-2636 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11638** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20294) | The Lumberyard, 1590 Nw Studebaker Drive, Prineville, OR 97754-1423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11639** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | The Matworks LLC, 1729 South Davis Road, Lagrange, GA 30241 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11640** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23693) | The Mill, 424 N. Main St., Bel Air, MD 21014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11641** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23159) | The Mill In Germansville, 7130 Bake Oven Road, Germansville, PA 18053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11642** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19891) | The Office Group, Inc., The Office Group Inc., 372-c Wythe Creek Road, Poquoson, VA 23662-1972 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11643** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22637) | The Paint Center, 2821 S. 1st Street, Abilene, TX 79605-1931 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11644** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23428) | The Paint Centers, 3075 E. Hill Rd., Grand Blanc, MI 48439 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11645** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21401) | The Paint Spot, 9831 Nw 58 St 140, Doral, FL 33178-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11646** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | The Pop Hat LLC, 222 Keaton Woods Dr, O Fallon, MO 63368 |
| | State the term remaining | 04/01/2021 | |
| | List the contract number of any government contract | | |
| **2.11647** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23750) | The Real Bargain Llc, 850 Sans Souci Parkway, Wilkes- Barre, PA 18706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11648** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23294) | The Red Store, 220 Allen Ln, Murphys, CA 95247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11649** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, The Reserves Network Inc - Agency and Recruiting Agreement 2021 | The Reserves Network Inc, 22021 Brookpark Rd., Fairview Park, OH 44126 |
| | State the term remaining | 01/25/2021 | |
| | List the contract number of any government contract | | |
| **2.11650** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23371) | The Samson Hardware Company, 1990 Phillips Field Road, Fairbanks, AK 99701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11651** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22808) | The San Luis Peoples Market, 319 Main St., San Luis, CO 81152-9990 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1457 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.11652 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17834) | The Sawmill, 1380 7th Street, Granite Falls, MN 56241-1507 |
| | State the term remaining | | |
| | List the contract number of any government | | |
| 2.11653 | State what the contract or lease is for and the nature of the debtor's interest | Training Services, Speaker Services - Kelly McDonald | The Speaker Exchange Agency, LLC, 119 N. Parker, # 273, Olathe, KS 66061 |
| | State the term remaining | 10/25/2012 | |
| | List the contract number of any government contract | | |
| 2.11654 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Manchester Staffing Group 2022 | The Staffing Group, Inc., 35 New England Business Center Suite 205, Andover, MA 01810 |
| | State the term remaining | 10/06/2022 - 10/05/2024 | |
| | List the contract number of any government contract | | |
| 2.11655 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4513) | The True Value Hardware Store, 155 Hwy 15 By-pass N, Pontotoc, MS 38863-1914 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11656 | State what the contract or lease is for and the nature of the debtor's interest | Software, Ultimate Escrow Agreement | The Ultimate Software Group Inc., 2000 Ultimate Way, Weston, FL 33326 |
| | State the term remaining | 04/15/2021 | |
| | List the contract number of any government contract | | |
| 2.11657 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | The Zoofy Group, LLC, 302 Jaurez Ave, Laredo, TX 78040 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| 2.11658 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | The Zoofy Group, LLC, 302 Jaurez Ave, Laredo, TX 78040 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| 2.11659 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Thermacell Repellents Inc, 717 Lincoln Ave, Lake Bluff, IL 60044 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11660 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Thermacell Repellents Inc, 717 Lincoln Ave, Lake Bluff, IL 60044 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| 2.11661 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermacell Repellents Inc, 717 Lincoln Ave, Lake Bluff, IL 60044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11662 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermacell Repellents Inc, 717 Lincoln Ave, Lake Bluff, IL 60044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11663 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Thermacell Repellents Inc, 717 Lincoln Ave, Lake Bluff, IL 60044 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| 2.11664 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermos LLC, 475 N Martingale Rd, Suite 1100, Schaumburg, IL 60173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11665 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Thermos LLC, 475 N Martingale Rd, Suite 1100, Schaumburg, IL 60173 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| 2.11666 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Thermos LLC, 475 N Martingale Rd, Suite 1100, Schaumburg, IL 60173 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| 2.11667 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermos LLC, 475 N Martingale Rd, Suite 1100, Schaumburg, IL 60173 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11668** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| **2.11669** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| **2.11670** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| **2.11671** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| **2.11672** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| **2.11673** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| **2.11674** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| **2.11675** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11676** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11677** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11678** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11679** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| State the term remaining | 08/01/2023 - 07/31/2027 | |
| List the contract number of any government contract | | |
| **2.11680** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| State the term remaining | 01/01/2024 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.11681** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| State the term remaining | 01/01/2024 | |
| List the contract number of any government contract | | |
| **2.11682** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11683** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                      Case number (if known) 24-12337-KBO
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11684** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 11/01/2023 - 10/31/2026 | |
| | List the contract number of any government contract | | |
| **2.11685** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11686** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.11687** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11688** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11689** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11690** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11691** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11692** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11693** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11694** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11695** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 16 - Conversion Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11696** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11697** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11698** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11699** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11700** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Thermwell Products, Thermwell, 795 Mittel Dr, Wood Dale, IL 60191 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11701** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Theuts Flower Barn, 36615 Pound Rd, Richmond, MI 48062 |
| | State the term remaining | 03/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11702** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21895) | Thief River Falls Hardware Hank, 17108 Us Hwy 59 Ne, Thief River Falls, MN 56701-8545 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11703** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15585) | Thiel Supply Center, 302 Washington Street, Blakeslee, OH 43505-0225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11704** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Think Product Lab Usa Inc, 7845 Colony Rd, Suite C4218, Charlotte, NC 28226 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11705** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Think Product Lab Usa Inc, 7845 Colony Rd, Suite C4218, Charlotte, NC 28226 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11706** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thomas & Betts, 25701 Science Park Drive, Cleveland, OH 44122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11707** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20018) | Thomas County Hardware, 1401 E. Jackson St., Thomasville, GA 31792 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 (KBO)
             Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11708** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23595) | Thomas Greenhouse Gardens, 420 Maple Ave, Mukwanago, WI 53149 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11709** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5237) | Thomas Home Center True Value, 1685 Sutter Rd, Mckinleyville, CA 95519-4216 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11710** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22295) | Thomas Lumber Company Incorporated, 2128 Old Ashland City Rd, Clarksville, TN 37043-4972 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11711** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23166) | Thomas Mills & Windber Agway, 1801 Stockholm Ave, Windber, PA 15863 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11712** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10400) | Thompson True Value Hardware, 106 South Center Street, Marshalltown, IA 50158-2820 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11713** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4833) | Thompsons True Value Home Ctr., Thompsons True Value Home Ctr, 382 E Parker St, Baxley, GA 31513-0030 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11714** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Thompsons Waterseal, 10 Mountain Drive, Uppersaddle Rvr, NJ 07458 |
| State the term remaining | 09/01/2023 - 12/31/2024 | |
| List the contract number of any government contract | | |
| **2.11715** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11795) | Thompsons' Grand Rental Station, 1460 E Oakton St, Des Plaines, IL 60018-2117 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11716** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16167) | Thompsons' Grand Rental Station, 215 W Irving Park Rd, Bensenville, IL 60106-2111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11717** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Thorfood-Carolina Nut Company, 4502 W. Monteroza St, Phoenix, AZ 49032 |
| | State the term remaining | 12/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11718** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate Lease | Thorsav LLC, 710 Pena Ln, Lake Havasu City, AZ 86406 |
| | State the term remaining | 01/01/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11719** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 7050 Transport Drive Kingman AZ 86401 | Thorsav LLC, 710 Pena Ln, Lake Havasu City, AZ 86406 |
| | State the term remaining | 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11720** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23699) | Three Bars Feed & Tack, 47027 N New River Road, New River, AZ 85087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11721** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18060) | Three Mountains True Value, 63 Centre Drive, New Bloomfield, PA 17068-9673 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11722** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22703) | Three Sons Hardware Llc, 621 Rose Drive, Big Lake, MN 55309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11723** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Thrift Marketing, Inc, Po Box 2529, 5830 Woodson Suite 209, Shawnee Mission, KS 66201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Thrift Marketing, Inc, Po Box 2529, 5830 Woodson Suite 209, Shawnee Mission, KS 66201 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Thrift Marketing, Inc, Po Box 2529, 5830 Woodson Suite 209, Shawnee Mission, KS 66201 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11726** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Thrift Marketing, Inc, Po Box 2529, 5830 Woodson Suite 209, Shawnee Mission, KS 66201 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.11727** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10205) | Thune True Value Hardware, 1400 N Main St, Mitchell, SD 57301-1463 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11728** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23746) | Thurman's Hardware, 164 East Walnut, Oglesby, IL 61348 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11729** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tianjin Jinmao Group/Import, Wangzhuang Industrial Area, Beichen Tianjin, Tianjin, China |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11730** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tianjin Jinmao Group/Import, Wangzhuang Industrial Area, Beichen Tianjin, Tianjin, China |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tianjin Jinmao Group/Import, Wangzhuang Industrial Area, Beichen Tianjin, Tianjin, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11732** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tickkey Int'l Inc, Tickkey International Inc, P.O. Box 437, 127 Weldon Court, Goshen, CT 06756 |
| | State the term remaining | 03/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11733** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15594) | Tiefenthalers True Value Home Cntr, 110 East Main, Breda, IA 51436-8703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11734** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tiger Brand Jack Post, 6600 Ridge Rd, Wadsworth, OH 44281 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.11735** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Tigre Usa Inc, 2315 Beloit Ave, Janesville, WI 53546 |
| | State the term remaining | 02/15/2020 | |
| | List the contract number of any government contract | | |
| **2.11736** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Tigre Usa Inc, 2315 Beloit Ave, Janesville, WI 53546 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.11737** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tile Redi Usa LLC, 4450 Nw 126Th Ave, Suite 101, Coral Springs, FL 33065 |
| | State the term remaining | 09/27/2011 | |
| | List the contract number of any government contract | | |
| **2.11738** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tilley Endurables, 3176 Abbott Rd, Bldg A, Orchard Park, NY 14127 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11739** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Timber Tote, 1203 Stans Drive, Stevens Point, WI 54482 |
| | State the term remaining | 12/01/2016 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1468 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11740** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tin Roof Marketing LLC, Po Box 1763, 12509 Loma Rica Dr, Nevada City, CA 94945 |
| | State the term remaining | 09/28/2018 | |
| | List the contract number of any government contract | | |
| **2.11741** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tingley Rubber, 1551 S Washington Ave, Suite 403, Piscataway, NJ 08854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11742** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tingley Rubber, 1551 S Washington Ave, Suite 403, Piscataway, NJ 08854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11743** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tingley Rubber, 1551 S Washington Ave, Suite 403, Piscataway, NJ 08854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11744** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tingley Rubber, 1551 S Washington Ave, Suite 403, Piscataway, NJ 08854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11745** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tingley Rubber, 1551 S Washington Ave, Suite 403, Piscataway, NJ 08854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11746** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tingley Rubber, 1551 S Washington Ave, Suite 403, Piscataway, NJ 08854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11747** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Tingley Rubber, 1551 S Washington Ave, Suite 403, Piscataway, NJ 08854 |
| | State the term remaining | 04/01/2019 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1469 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11748** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tinks, 14161 Lake Forest Drive, Unit A, Covington, GA 30014 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11749** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tinks, 14161 Lake Forest Drive, Unit A, Covington, GA 30014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11750** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tinks, 14161 Lake Forest Drive, Unit A, Covington, GA 30014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11751** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tippmann Sports/Gi Sportz, 570 Mantua Blvd, Sewell, NJ 08080 |
| | State the term remaining | 03/01/2010 | |
| | List the contract number of any government contract | | |
| **2.11752** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Titan Tool Inc, Po Box 91470, Chicago, IL 60693 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.11753** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18642) | Titusville True Value Hardware, 315 West Spring Street, Titusville, PA 16354-1658 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11754** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11733) | Tj's True Value Rental, 577 Granby Rd, South Hadley, MA 01075-2122 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11755** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tjm Innovations LLC, 5519 W Woolworth Ave, Milwaukee, WI 53218 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1470 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

<table>
<tr><td></td><td></td></tr>
</table>

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11756** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 09/01/2015 <br> List the contract number of any government contract | Tlf Graphics Inc, 235 Metro Park, Rochester, NY 14623 |
| **2.11757** State what the contract or lease is for and the nature of the debtor's interest — Vendor Contract, 1 - MSC Program Agreement(s) <br> State the term remaining — 01/01/2007 <br> List the contract number of any government contract | Tm Shea Products Inc, 1950 Austin Drive, Troy, MI 48083 |
| **2.11758** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 21797) <br> State the term remaining — <br> List the contract number of any government contract | Tnt Deals, 7734 W 99th Street, Hickory Hills, IL 60457-2328 |
| **2.11759** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 21932) <br> State the term remaining — <br> List the contract number of any government contract | Tnt Deals #2, Tnt Deals 2, 7734 W 99th Street, Hickory Hills, IL 60457-2328 |
| **2.11760** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 21933) <br> State the term remaining — <br> List the contract number of any government contract | Tnt Deals #3, Tnt Deals 3, 7734 W 99th Street, Hickory Hills, IL 60457-2328 |
| **2.11761** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20222) <br> State the term remaining — <br> List the contract number of any government contract | Toa Alta Hardware Llc, Carr. 861 Km 6.4 Barrio Pinas, Toa Alta, PR 00953 |
| **2.11762** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 20408) <br> State the term remaining — <br> List the contract number of any government contract | Toa Baja Hardware Llc, Urb Levittown, 1795 Ave Blvd, Toa Baja, PR 00949 |
| **2.11763** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 3032) <br> State the term remaining — <br> List the contract number of any government contract | Todd True Value Supply, 4190 State Hwy 3, Star Lake, NY 13690-3101 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11764 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11752) | Todd's True Value, Todd's True Value, 312 S Main St, Inwood, IA 51240-7808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11765 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Toja Grid Inc, 1215 - A North Service Road We, Oakville, ON L6M 2W2, Canada |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| 2.11766 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tolco Corporation, 1920 Linwood Avenye, Toledo, OH 43604 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.11767 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Toledo & Co Inc, Carr #2 Km 30 7 Bo Espinosa, P.O. Box 915, Dorado, PR |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| 2.11768 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19526) | Tom Scott Lumber, 911 Texas State Hwy 37, Mt. Vernon, TX 75457-3606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11769 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21040) | Tomahawk Builders Supply, 120 N Railway St, Tomahawk, WI 54487-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11770 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tomcat, Po Box 190, Marysville, OH 43040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11771 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Tomcat, Po Box 190, Marysville, OH 43040 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1472 of 1687



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11772** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21079) | Tomkins Hardware & Lumber, 127 North Main Street, Creede, CO 81130-9990 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11773** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tommyco Kneepads, Inc., 19026 Venture Dr, Point Venture, TX 78645 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11774** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Tomy Int'l, Tomy International, 2021 9Th Street Se, Dyersville, IA 52040 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11775** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tonoga Inc, 136 Coonbrook Rd, Po Box 69, Petersburgh, NY 12138 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11776** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20510) | Tool Country, Inc., Tool Country Inc., 4910 Moline Street, Denver, CO 80239-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11777** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1135) | Tool Shop, Daniel Noye Ind Park, Pago Pago, AS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11778** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22732) | Tools & More, Tools And More Of Lake Park Mn Www, Verndale, MN 56481-4247 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11779** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22929) | Top Notch Building Components Llc, 7406 East Rd, Lowville, NY 13367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337  
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11780** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20283) | Top Shelf Lumber & Hardware True Value, Top Shelf Lumber & Hardware Tr, 300 S. Main Street, Smith Center, KS 66967-1620 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11781** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Topcell Batteries, 29557 Costello Dr, New Hudson, MI 48165 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.11782** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Topduck Products LLC, 2902 Sanders Rd, Unit 7, Lansing, MI 48917 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11783** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11969) | Tops Home Center - Elwood In, 2927 South A St, Elwood, IN 46036-2229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11784** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11088) | Tops Home Center - Greensburg In, Tops Home Center 44, 916 W 4th St, Greensburg, IN 47240-1037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11785** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20102) | Tops Home Center - Rushville In, 212 S. Main St, Rushville, IN 46173-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11786** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Toptec Products LLC, 7601 Highway 221, Moore, SC 29369 |
| | State the term remaining | 01/28/2010 | |
| | List the contract number of any government contract | | |
| **2.11787** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2365) | Torch True Value Hardware, 13510 Lorain Ave, Cleveland, OH 44111-3434 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1474 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11788** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Torched Products, 217 Hobbs St, #107, Tampa, FL 33619 |
| | State the term remaining | 06/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11789** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Toro Co M/R Blwr/Trmmr, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11790** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Toro Co M/R Blwr/Trmmr, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11791** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Toro Co M/R Blwr/Trmmr, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11792** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Toro Co M/R Blwr/Trmmr, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | 01/02/2023 | |
| | List the contract number of any government contract | | |
| **2.11793** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Toro Co M/R Blwr/Trmmr, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11794** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Toro Co M/R Blwr/Trmmr, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11795** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Toro Co M/R Blwr/Trmmr, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | 05/01/2018 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11796** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Toro Co M/R Irrigation, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11797** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Toro Co M/R Irrigation, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.11798** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Toro Co M/R Irrigation, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11799** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Toro Co M/R Irrigation, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11800** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Toro Company, The, Toro Company, 8111 Lyndale Avenue S, Bloomington, MN 55486 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11801** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Tossits LLC, 3779 S Ortonville Rd, Ste 200, Clarkston, MI 48348 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.11802** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Total Sourcing Concepts, 112 Cedar Lane, Chattanooga, TN 37422 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11803** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Total Sourcing Concepts, 112 Cedar Lane, Chattanooga, TN 37422 |
| | State the term remaining | 01/26/2018 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337  
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11804** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23691) | Total Tool Supply, 1962 W 12th Ave, Denver, CO 80204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11805** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15500) | Total True Value Rental, 1200 E Rte 66, Flagstaff, AZ 86001-4749 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11806** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15492) | Total True Value Rental, 2480 E Huntington Dr, Flagstaff, AZ 86004-8934 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11807** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Toter Incorporated, 841 Mecham Road, Statesville, NC 28677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11808** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Toter Incorporated, 841 Mecham Road, Statesville, NC 28677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11809** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Toter Incorporated, 841 Mecham Road, Statesville, NC 28677 |
| | State the term remaining | 05/21/2018 | |
| | List the contract number of any government contract | | |
| **2.11810** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Tower Compactor Rentals_Purchase Agreement 2023 Cleveland | Tower Compactor Rentals, 21040 N Pima Rd, Scottsdale, AZ 85255 |
| | State the term remaining | 04/11/2023 | |
| | List the contract number of any government contract | | |
| **2.11811** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22180) | Towles Hardware & Lumber Company, Towles Hardware & Lumber Compa, 5 Weld St, Dixfield, ME 04224-9504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   _____   Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11812** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16287) | Town & Country Hardware, 1555 Monmouth St, Independence, OR 97351-1007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11813** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Town & Country Lndscp, 3900 W 167Th St, MARKHAM, IL 60426 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11814** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 47) | Town & Country Services, 220 Lasalle Street, Tonica, IL 61370-5002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11815** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19954) | Town & Country Stores, 1210 East High Street, Bryan, OH 43506-9486 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11816** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18722) | Town & Country Supermarket, 702 South Hwy 59, Anderson, MO 64831-0606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11817** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19669) | Town & Country True Value, 900 Atlantic Ave, Morris, MN 56267-1142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11818** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19290) | Town & Ranch True Value, 7821 Hwy 287, Townsend, MT 59644-9707 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11819** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21073) | Town Center Hardware, 44-429 Town Center Way, Palm Desert, CA 92260-8706 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11820** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1746) | Township True Value Hardware, 25880 Five Mile Rd, Redford, MI 48239-3225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11821** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8811) | Toziers True Value Paint & Hdw., Toziers True Value Paint & Hdw, 2384 Durham Dayton Hwy, Durham, CA 95938-9601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11822** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22620) | Tp One Stop, 41994 St Rt 7, Tuppers Plains, OH 45783 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11823** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9715) | Tp Outdoors West Monroe, 101 Mill St, West Monroe, LA 71291-3026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11824** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Tr Industries, 11022 Vulcan St, South Gate, CA 90280 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11825** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tr Industries, 11022 Vulcan St, South Gate, CA 90280 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11826** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tracey Tools LLC, 3730 Blackgold Dr, Buford, GA 30519 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11827** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Trackr Inc, 7410 Hollister Ave, Goleta, CA 93117 |
| | State the term remaining | 08/04/2017 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11828** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Trae Fuels LLC, 1376 Fredericks Hall Rd, Bumpass, VA 23024 |
| | State the term remaining | 03/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11829** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Traeger Pellet Grills Llc, Po Box 829, Mount Angel, OR 97362 |
| | State the term remaining | 12/05/2022 | |
| | List the contract number of any government contract | | |
| **2.11830** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Traeger Pellet Grills LLC, Po Box 829, Mount Angel, OR 97362 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11831** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Traeger Pellet Grills LLC, Po Box 829, Mount Angel, OR 97362 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11832** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Trail Blazer, 43 Fielding Ave, Unit C, Dartmouth, NS B3B 1E3, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11833** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16865) | Tramelli Industrial Products, 8112 Page Avenue, Saint Louis, MO 63130-1110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11834** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Transpac Imports Inc, 1050 Piper Drive, Vacaville, CA 95688 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11835** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Transpac Imports Inc, 1050 Piper Drive, Vacaville, CA 95688 |
| | State the term remaining | 02/07/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11836** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Transplace - Service Agreement | Transplace, 3010 Gaylord Parkway, Frisco, TX 75034 |
| | State the term remaining | 10/10/2019 - 10/09/2024 | |
| | List the contract number of any government contract | | |
| **2.11837** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Transplace - Logistics Services Mangement Agreement Ammendment 2021 | Transplace, 3010 Gaylord Parkway, Frisco, TX 75034 |
| | State the term remaining | 03/18/2021 | |
| | List the contract number of any government contract | | |
| **2.11838** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19101) | Trappe True Value, 130 W Main Street, Suite 150, Trappe, PA 19426-2025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11839** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Trashcan LLC, Trashcan LLC, 953 Islington St, Suite 22, Portsmouth, NH 03801 |
| | State the term remaining | 06/01/2018 | |
| | List the contract number of any government contract | | |
| **2.11840** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Travel Smart By Conair, Conair Corp Pers Care, 911 W Buena Ave, 2W, Chicago, IL 60613 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11841** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Travel Smart By Conair, Conair Corp Pers Care, 911 W Buena Ave, 2W, Chicago, IL 60613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11842** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Travel Smart By Conair, Conair Corp Pers Care, 911 W Buena Ave, 2W, Chicago, IL 60613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11843** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Travel Smart By Conair, Conair Corp Pers Care, 911 W Buena Ave, 2W, Chicago, IL 60613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11844** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Cyber - Policy Number(s): CYB10801069200; | Travelers Excess & Surplus Lines Co (Corvus), 100 Summer St, Suite 1175, BOSTON, MA 02110 |
| | State the term remaining | 05/01/2024 - 05/01/2025 | |
| | List the contract number of any government contract | | |
| **2.11845** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19576) | Travis Brothers Supply, 632 Washington Blvd, Beaumont, TX 77705-2346 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11846** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8407) | Treats True Value Genl Store, 197 E Saint Charles St, San Andreas, CA 95249-9463 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11847** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, IT Contractor | Trebia Consulting, Inc., 19224 Aspen Court, Mokena, IL 60448 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11848** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tree Island Wire Inc, 3880 W Valley Blvd, Walnut, CA 91789 |
| | State the term remaining | 01/11/2010 | |
| | List the contract number of any government contract | | |
| **2.11849** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15618) | Treelands Inc H&gs, 1000 Huntington Tpk, Bridgeport, CT 06610-1246 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11850** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Treesap Farms LLC, 5151 Mitchelldale St Ste B2, Houston, TX 77092-7200 |
| | State the term remaining | 05/01/2021 | |
| | List the contract number of any government contract | | |
| **2.11851** | State what the contract or lease is for and the nature of the debtor's interest | Software, Trend Micro Inc EULA-Master Agreement - Addendum | Trend Micro Inc., 222 E. John Carpenter Freeway, Suite 1500, Irving, TX 75062 |
| | State the term remaining | 10/01/2020 - 09/30/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1482 of 1687

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11852 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Trendspot Inc, 1595 E San Bernardino Ave, San Bernardino, CA 92408 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| 2.11853 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trendspot Inc, 1595 E San Bernardino Ave, San Bernardino, CA 92408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11854 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trendspot Inc, 1595 E San Bernardino Ave, San Bernardino, CA 92408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11855 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trendspot Inc, 1595 E San Bernardino Ave, San Bernardino, CA 92408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11856 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Trendspot Inc, 1595 E San Bernardino Ave, San Bernardino, CA 92408 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| 2.11857 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21460) | Tri County Feed Service, 4670 1st Street, New Era, MI 49446-5101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11858 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19029) | Tri State Building Center, 1520 Sd Hwy 10, Sisseton, SD 57262-2524 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11859 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23332) | Tri-county Paint & Spray Inc., 1630 S. Business I.h. 35, New Braunfels, TX 78130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11860** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15636) | Tri-county Supply Inc, 12069 Olean Rd Rt 16, Chaffee, NY 14030-9421 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11861** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7332) | Tri-county True Value, 205 W 2nd St, Dixon, MO 65459-8048 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11862** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15628) | Tri-star True Value, 12087 Wells Hwy, Seneca, SC 29678-1839 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11863** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22293) | Tri-state Landscape Equipment & Supplies, 4425 Rising Sun Ave, Philadelphia, PA 19140-1649 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11864** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Triad Plant Company, 11062 S Military Trail, P M B 410 13063 Barwick Rd, Boynton Beach, FL 33436 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.11865** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Triangle Home Fashions LLC, Triangle Home Fashions LLC, 120 Tices Lane, East Brunswick, NJ 08816 |
| State the term remaining | 01/01/2019 | |
| List the contract number of any government contract | | |
| **2.11866** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4145) | Triangle True Value Hardware, 1500 Kateway, Greenwood, SC 29646-3722 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11867** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Tricam Industries, 7677 Equitable Drive, Eden Prairie, MN 55344 |
| State the term remaining | 01/01/2022 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11868** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Tricam Industries, 7677 Equitable Drive, Eden Prairie, MN 55344 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.11869** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tricam Industries, 7677 Equitable Drive, Eden Prairie, MN 55344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11870** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tricam Industries, 7677 Equitable Drive, Eden Prairie, MN 55344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11871** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tricam Industries, 7677 Equitable Drive, Eden Prairie, MN 55344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11872** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tricam Industries, 7677 Equitable Drive, Eden Prairie, MN 55344 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11873** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Tricam Industries, 7677 Equitable Drive, Eden Prairie, MN 55344 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11874** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17799) | Tricon Tool & Supply Inc, 5809 Clinton Dr, Houston, TX 77020-8000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11875** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17532) | Tricor Industrial, Tricor Industrial Inc, 66921 Belmont-morristown Rd, Belmont, OH 43718-9564 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.     Case number (if known) 24-12337 (KBO)
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11876** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1329) | Tricor Industrial, Inc., Tricor Industrial Inc, 823 West Bowman St, Wooster, OH 44691-2775 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11877** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Trifold LLC, 6601 Huntley Rd, Columbus, OH 43229 |
| | State the term remaining | 07/01/2016 | |
| | List the contract number of any government contract | | |
| **2.11878** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Trillium Worldwide Inc, 200 N Milwaukee Ave, Suite 215, Libertyville, IL 60048 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.11879** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23671) | Trilogy Industrial Supply, 7420 Greendale Rd, Unit A, Windsor, CO 80550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11880** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Trimaco, Inc., 2300 Gateway Blvd, Suite 200, Morrisville, NC 27560 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.11881** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Trimaco, Inc., 2300 Gateway Blvd, Suite 200, Morrisville, NC 27560 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11882** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trimaco, LLC, 2300 Gateway Centre Blvd., Suite 200, Morrisville, NC 27560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11883** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trimaco, LLC, 2300 Gateway Centre Blvd., Suite 200, Morrisville, NC 27560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) _24-12330__
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11884** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trimaco, LLC, 2300 Gateway Centre Blvd., Suite 200, Morrisville, NC 27560 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11885** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20904) | Trini's Plumbing & True Value, 110 Alta St., Gonzalez, CA 93926-9501 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11886** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trinidad Benham, 3650 S Yosemite, Suite 300, Denver, CO 80237 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11887** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trinidad Benham, 3650 S Yosemite, Suite 300, Denver, CO 80237 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11888** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Trinity Plastics Inc, 9 Peach Tree Hill Rd, Livingston, NJ 07039 |
| State the term remaining | 10/29/2018 | |
| List the contract number of any government contract | | |
| **2.11889** State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Trion Wire Dividers and Fronts Purchase Agreement_2022 | Trion, 297 Laird Street, Wilkes Barre, PA 18702 |
| State the term remaining | 07/18/2022 | |
| List the contract number of any government contract | | |
| **2.11890** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Trion Industries, Trion, 297 Laird Street, Wilkes Barre, PA 18702 |
| State the term remaining | 04/01/2024 | |
| List the contract number of any government contract | | |
| **2.11891** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22581) | Triple B Home Center, 408 N Cedar St, Shelbyville, IL 62565 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1487 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11892 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21545) | Triple L Supply, 2819 Big Horn Avenue, Cody, WY 82414-9206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11893 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trisales Marketing LLC, 247 Route 100 Ste 103, Somers, NY 10589-3264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11894 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trisales Marketing LLC, 247 Route 100 Ste 103, Somers, NY 10589-3264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11895 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Trisales Marketing LLC, 247 Route 100 Ste 103, Somers, NY 10589-3264 |
| | State the term remaining | 03/01/2017 | |
| | List the contract number of any government contract | | |
| 2.11896 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trisales Marketing LLC, 247 Route 100 Ste 103, Somers, NY 10589-3264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11897 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trisales Marketing LLC, 247 Route 100 Ste 103, Somers, NY 10589-3264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11898 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tristar Products, C/O Fosdick Fulfillment, 12035 Moya Blvd, Suite 103, Reno, NV 89506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11899 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Tristar Products, C/O Fosdick Fulfillment, 12035 Moya Blvd, Suite 103, Reno, NV 89506 |
| | State the term remaining | 05/01/2007 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11900** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8030) | Tritch True Value Hdw, 1620 Colorado Blvd, Los Angeles, CA 90041-1403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11901** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Trixie & Milo, 122 Se 8Th Avenue, Portland, OR 97214 |
| | State the term remaining | 05/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11902** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trojan Specialty Products, Po Box 1735, 10860 W Wyatt Earp Blvd, Dodge City, KS 67801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11903** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Trojan Specialty Products, Po Box 1735, 10860 W Wyatt Earp Blvd, Dodge City, KS 67801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11904** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21021) | Troop Industrial, 921 A. W. Pasadena Frwy, Pasadena, TX 77506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11905** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19652) | Tropic True Value, 121 N Main Street P.o. Box 59, Tropic, UT 84776-0059 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11906** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20590) | Troy True Value, 852 S Market St, Troy, OH 45373-4004 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11907** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7074) | Troy's True Value, Troy's True Value, 136 N Main St, Halstead, KS 67056-1708 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11908** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tru Earth Environmental Products, 607-220 Brew Street, Port Moody, BC V3H 0H6, Canada |
| | State the term remaining | 03/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11909** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15634) | Tru-bilt Lumber Co, 160 S 10th St, Sunbury, PA 17801-2898 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11910** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | True Manufacturing Inc, 2001 E Terra Lane, O'Fallon, MO 63366 |
| | State the term remaining | 05/01/2019 | |
| | List the contract number of any government contract | | |
| **2.11911** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | True Science Holdings, 500 E Shore Dr, Suite 120, Eagle, ID 83616 |
| | State the term remaining | 09/01/2017 | |
| | List the contract number of any government contract | | |
| **2.11912** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | True Science Holdings, 500 E Shore Dr, Suite 120, Eagle, ID 83616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11913** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 667) | True Value, 126 E Johnson Ave, Warren, MN 56762-1231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11914** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23745) | True Value, 1340 West O St, Suite 100, Lincoln, NE 68528 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11915** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21043) | True Value, 2 W Main St, Madelia, MN 56062-1438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO) _____
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11916** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7306) | True Value, 235 E Main St, Bennettsville, SC 29512-3157 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11917** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2902) | True Value, 303 North Main, Valentine, NE 69201-1841 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11918** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10052) | True Value, 33 S Broadway, Wells, MN 56097-1632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11919** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 591) | True Value, 423 1st Ave S, Saint James, MN 56081-1725 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 544) | True Value, 916 Okoboji Ave, Milford, IA 51351-1515 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11921** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17771) | True Value 360 Hdwe & Rental, 625 Richmond Tappahanock Hwy, Manquin, VA 23106-2510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11922** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23419) | True Value America, 9513 N Nebraska Ave, Tampa, FL 33612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11923** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | True Value Applicators, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.

_____
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11924** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | True Value Applicators, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11925** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | True Value Applicators, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | 08/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11926** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21919) | True Value At Argonne Village, 9211 E Montgomery Ave 1 106, Spokane Valley, WA 99206-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11927** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20223) | True Value At Oakbrook, 9814 East Brainerd Rd, Ooltewah, TN 37363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11928** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19250) | True Value Building Materials, 560 N Robinson Rd, Senatobia, MS 38668-2149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11929** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7514) | True Value Building Supplies, 610 W Highway 160, Alton, MO 65606-8305 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11930** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18439) | True Value By Ideal, 232 Lexington St, Waltham, MA 02452-4612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11931** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20103) | True Value Co - Amazon, 308 S. Division St., Harvard, IL 60033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11932** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, True Value Confidentiality Agreement - Jose Gabriel Gonzalez | True Value Company, 12 Tradeport Road, Hanover Township, PA 18634 |
| | State the term remaining | 01/29/2021 | |
| | List the contract number of any government contract | | |
| **2.11933** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3040) | True Value East Lyme, Ct, True Value East Lyme Ct, 300 Flanders Rd, East Lyme, CT 06333-1710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11934** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8902) | True Value Eastern Supplies, 2900 Shattuck Ave, Berkeley, CA 94705-1809 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11935** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19788) | True Value Elizabeth, 175 W Kiowa Ave, Elizabeth, CO 80107-7934 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11936** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10156) | True Value Farm & Home, True Value Farm&home Store, 224 Front Ave, Pocahontas, IA 50574-2125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11937** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10113) | True Value Farm & Home Ctr, 416 River Ave N, Belmond, IA 50421-1039 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11938** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9067) | True Value Farm & Home Supply, 230 N Hwy 65, Marshall, AR 72650-7733 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11939** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21782) | True Value Foundation, 8600 W. Bryn Mawr Ave, Chicago, IL 99999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1493 of 1687 |
|---|---|---|

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
                  Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11940** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 7829) | True Value Hardware, 100 Grand Ave, West Des Moines, IA 50265-3710 |
| **2.11941** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 4230) | True Value Hardware, 101 East Church St, Columbia, AL 36319-3659 |
| **2.11942** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 10639) | True Value Hardware, 101 S 3rd Street, Santa Rosa, NM 88435-2346 |
| **2.11943** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 8961) | True Value Hardware, 115 Lystra Ct, Santa Rosa, CA 95403-8076 |
| **2.11944** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 11202) | True Value Hardware, 123 W G L Smith St, Morgantown, KY 42261-8601 |
| **2.11945** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 7394) | True Value Hardware, 1519 Stone St, Falls City, NE 68355-2662 |
| **2.11946** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5828) | True Value Hardware, 1750 Highway 126, Florence, OR 97439-9626 |
| **2.11947** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 624) | True Value Hardware, 201 W Mill St, Plainville, KS 67663-2226 |

Debtor    True Value Company, L.L.C.                    Case number (if known)    24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11948** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11233) | True Value Hardware, 2024 Progress West Dr, Vandalia, IL 62471-3241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11949** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5857) | True Value Hardware, 204 E Central Ave, Valdosta, GA 31601-5718 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11950** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 762) | True Value Hardware, 232 N Redwood Hwy, Cave Junction, OR 97523-9023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11951** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3803) | True Value Hardware, 401 W Goldfield Avenue, Yerington, NV 89447-2387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11952** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5877) | True Value Hardware, 412 E Sugarland Hwy, Clewiston, FL 33440-3126 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11953** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20114) | True Value Hardware, 508 N. Dixie Blvd, Radcliff, KY 40160-1309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11954** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9167) | True Value Hardware, 533 6th St, Mamou, LA 70554-3721 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11955** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5040) | True Value Hardware, 7707 Se 27th St 1 110, Mercer Island, WA 98040-2844 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11956** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4005) | True Value Hardware & General Store, T V Hardware & General Store, 810 N Locust Ave, Lawrenceburg, TN 38464-2804 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11957** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 161) | True Value Hardware & Home Store, True Value Hardware & Home S, 221 W 6th, Carroll, IA 51401-2343 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11958** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18918) | True Value Hardware Of Cotati, 7520 Commerce Blvd, Cotati, CA 94931-3710 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11959** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18662) | True Value Hardware Of Greenville, True Value Hardware Of Greenvi, 701 S Greenville West Dr Ste 7-10, Greenville, MI 48838-3516 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11960** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6934) | True Value Hdw, 5350 Rt 873 Ste E, Schnecksville, PA 18078-2259 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11961** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7644) | True Value Hdwe, 519 Nebraska Ave, Arapahoe, NE 68922-2832 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11962** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10551) | True Value Holliday Shpg Ctr, Holliday Shpg Ctr, 326 Main St, Montello, WI 53949-9713 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.11963** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9898) | True Value Home Center, 103 N Louisiana St, Crossett, AR 71635-2707 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11964** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4741) | True Value Home Center, 1865 S Commerce St, Grenada, MS 38901-5106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11965** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8889) | True Value Home Center, 40596 Westlake Dr, Oakhurst, CA 93644-9024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11966** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3497) | True Value Home Hdw.&gnd.center, True Value Home Hdw.&gnd.cente, 16 Railroad St, Simsbury, CT 06070-2201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11967** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | True Value Mfg Company, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.11968** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | True Value Mfg Company, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11969** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | True Value Mfg Company, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11970** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | True Value Mfg Company, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11971** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | True Value Mfg Company, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | 09/01/2023 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11972** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | True Value Mfg Company, 201 Jandus Road, Cary, IL 60013 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| **2.11973** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3043) | True Value Mystic, Ct, True Value Mystic Ct, 9 Hendel Dr, Mystic, CT 06355-1964 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11974** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22176) | True Value Of Boca Raton, 399 Ne Spanish River Blvd, Boca Raton, FL 33432 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11975** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19811) | True Value Of Canton #61, True Value Of Canton 61, 843 30th Street Nw, Canton, OH 44709-2901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11976** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19356) | True Value Of Edgewater, 2962 S Ridgewood Ave, Edgewater, FL 32141-7526 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11977** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1785) | True Value Of Greenville, 222 E Harris, Greenville, IL 62246-2150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11978** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5939) | True Value Of Guerneville, 15600 River Rd, Guerneville, CA 95446-9563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11979** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4031) | True Value Of Jordan, Al-madina St-po Bx 19009, Amman, Jordan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11980** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10964) | True Value Of Laramie, 1161 N 3rd St, Laramie, WY 82072-2513 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11981** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20083) | True Value Of Latrobe #69, True Value Of Latrobe 69, 712 Industrial Blvd Ste 2, Latrobe, PA 15650-1660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11982** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20240) | True Value Of Melbourne, 2444 N Wickham Rd, Melbourne, FL 32935-8125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11983** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21057) | True Value Of Minerva #76, True Value Of Minerva 76, 16400 Bayard Rd, Minerva, OH 44657-3675 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11984** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18269) | True Value Of Mountain City, 1107 South Shady Street, Mountain City, TN 37683-2005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11985** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22447) | True Value Of Ocean Pines, 11306 Manklin Creek Rd, Berlin, MD 21811 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11986** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19754) | True Value Of Palm Bay, 823 Jupiter Blvd, Palm Bay, FL 32907-9338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11987** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23705) | True Value Of Port Allegany, 512 N Main St., Port Allegany, PA 16743 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                       Case number (if known)   24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11988** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19124) | True Value Of Port St John, 3710 Curtis Blvd, Port Saint John, FL 32927-8400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11989** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22446) | True Value Of St. Mary's, 1677 Celina Road, Saint Marys, OH 45885 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11990** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18496) | True Value Of Winchester, 276 Main Street, Winsted, CT 06098-1642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11991** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13001) | True Value On 17th, 1623 17th St Nw, Washington, DC 20009-2433 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11992** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20162) | True Value Palau, 129 Ernguul Road, Koror, Palau , Micronesia |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11993** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22621) | True Value Pass Road, 504 E Pass Roads, Gulfport, MS 39507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11994** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20146) | True Value Plain City, 3627 W 2600 N, Plain City, UT 84404-9308 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11995** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 13501) | True Value Rental, 1109 Salzburg Ave, Bay City, MI 48706-6302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.11996** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18794) | True Value Rental, 13948 Capital Boulevard, Wake Forest, NC 27587-6613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11997** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23283) | True Value Rental, 16728 State Hwy 13, Branson West, MO 65737 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11998** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16682) | True Value Rental, 3262 Us Route 5, Derby, VT 05829-9677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11999** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20137) | True Value Rental, 515 North Main St., North Miami, OK 74358-4811 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12000** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21555) | True Value Rental Of Crystal River, True Value Rental Of Crystal R, 8081 W Gulf To Lake Hwy, Crystal River, FL 34429-7959 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12001** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21959) | True Value Rental Of Inverness, 3315 E Gulf To Lake Hwy, Inverness, FL 34453-3213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12002** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 14779) | True Value Rental Of Lakeland, 2134 E Edgewood Dr, Lakeland, FL 33803-3604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12003** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1719) | True Value Rental Of Northern Kent Co., True Value Rental Of Northern, 3575 14 Mile Rd, Cedar Springs, MI 49319-9117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1501 of 1687 |
|---|---|---|

Debtor    True Value Company, L.L.C.                                                   Case number (if known) 24-12337-KBO



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12004** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 15216) | True Value Rental Of Plant City, True Value Rental Of Plant Cit, 601 S Collins St, Plant City, FL 33563-5513 |
| **2.12005** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 13291) | True Value Rental Of Tampa, 9901 East Hillsborough Ave, Tampa, FL 33610-5933 |
| **2.12006** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 16493) | True Value Superstore, 1313 W Park St 1, Livingston, MT 59047-2623 |
| **2.12007** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20328) | True Value Superstore, 1313 W Park St 1, Livingston, MT 59047-2623 |
| **2.12008** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 10527) | True Value Trailers & Power Equipment, True Value Trailers & Power, 635 Shoop Dr, Penrose, CO 81240-9523 |
| **2.12009** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19062) | True Value Wapakoneta, 811 Defiance Street, Wapakoneta, OH 45895-1020 |
| **2.12010** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21778) | True Value Wholesale, 8600 W. Bryn Mawr Ave, Chicago, IL 77777 |
| **2.12011** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21780) | True Value Wholesale, 8600 W. Bryn Mawr Ave, Chicago, IL 77777 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12012** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20652) | True Value Wholesale - Harvard 01, True Value Wholesale - Harvard, 8600 West Bryn Mawr Avenue, Jason Malina, Chicago, IL 77777 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12013** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3042) | True Value Willimantic, Ct, True Value Willimantic Ct, 1561 Main St, Willimantic, CT 06226-1129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12014** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1800) | True Value-01800-harvard, True Value.com, 203 Jandus Rd Doc 42, Cary, IL 60013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12015** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19339) | True Value-19339-atlanta, 7600 Jonesboro Road, Jonesboro, GA 30236-2360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12016** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19340) | True Value-19340-cleveland, True Value-cleveland, 26025 First Street, Westlake, OH 44145-1400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12017** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19341) | True Value-19341-manchester, True Value-manchester, 333 Harvey Road, Manchester, NH 03103-3345 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12018** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19342) | True Value-19342-corsicana, True Value - Corsicana, 2601 E Hwy 31, Corsicana, TX 75109-8988 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12019** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19343) | True Value-19343-kansas City, True Value - Kansas City, 14900 Us Hwy 71, Kansas City, MO 64147-1011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12020** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19344) | True Value-19344-denver, True Value - Denver, 11275 E 40th Ave, Denver, CO 80239-3210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12021** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19345) | True Value-19345-springfield, True Value - Springfield, 2150 Olympic St, Springfield, OR 97477-3478 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12022** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19346) | True Value-19346-woodland, True Value - Woodland, 215 N Pioneer Ave, Woodland, CA 95776-5907 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12023** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19347) | True Value-19347-kingman, True Value - Kingman, 4005 Mohave Airport Dr, Kingman, AZ 77777-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12024** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19348) | True Value-19348-mankato, True Value - Mankato, 2415 3rd Ave, Mankato, MN 56001-3129 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12025** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21071) | True Value-21071-wilkes Barre, 12 Tradeport Road, Wilkes-Barre, PA 77777 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12026** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 25002) | Truevalue.com, 8600 W. Bryn Mawr Ave, Chicago, IL 99999 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12027** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Trunk Mat Co Inc, 318 Maple Grove Rd, Dalton, GA 30721 |
| State the term remaining | 07/01/2012 | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12028 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12029 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | 03/01/2024 | |
| | List the contract number of any government contract | | |
| 2.12030 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12031 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12032 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12033 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12034 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12035 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.12036** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12037** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Truper Sa De Cv, Calle D #31A, Col Modelo, Naucalpan, 53330 , Mexico |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12038** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21814) | Trusco Building Supply, 47 Grove Street, Mount Vernon, NY 10550-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12039** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, TrustArc Cookie Consent Manager SW | Trustarc, 835 Market Street, Suite 800, San Francisco, CA 94103 |
| | State the term remaining | 12/15/2023 - 12/14/2024 | |
| | List the contract number of any government contract | | |
| **2.12040** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, TrustArc Inc. MSA | Trustarc, 835 Market Street, Suite 800, San Francisco, CA 94103 |
| | State the term remaining | 09/30/2019 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12041** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, TrustArc SOW 3 Individual Rights Manager | Trustarc, 835 Market Street, Suite 800, San Francisco, CA 94103 |
| | State the term remaining | 09/30/2019 - 12/30/2024 | |
| | List the contract number of any government contract | | |
| **2.12042** | State what the contract or lease is for and the nature of the debtor's interest | Software, TrustArc Individual Rights Manager Renewal 2024 | Trustarc, 835 Market Street, Suite 800, San Francisco, CA 94103 |
| | State the term remaining | 09/30/2024 - 09/29/2025 | |
| | List the contract number of any government contract | | |
| **2.12043** | State what the contract or lease is for and the nature of the debtor's interest | Software, TrustArc Cookie Consent Manager Software Renewal 2024 | Trustarc, 835 Market Street, Suite 800, San Francisco, CA 94103 |
| | State the term remaining | 12/15/2024 - 12/14/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                                                        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12044** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tsurumi, 1625 Fullerton Court, Glendale Height, IL 60139 |
| | State the term remaining | 09/28/2010 | |
| | List the contract number of any government contract | | |
| **2.12045** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tsurumi Pump, 1625 Fullerton Court, Glendale Height, IL 60139 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.12046** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20093) | Tu Ferreteria Buena Vista, Jose Diego 456 Bo. Buena Vista, Cayey, PR 00736 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12047** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18170) | Tucumcari Lumber True Value, 221 S 1st St, Tucumcari, NM 88401-2705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12048** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Tufco/Trimaco, Inc., 2300 Gateway Centre Blvd., Suite 200, Morrisville, NC 27560 |
| | State the term remaining | 08/01/2024 - 07/01/2026 | |
| | List the contract number of any government contract | | |
| **2.12049** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tufco/Trimaco, LLC., 2300 Gateway Centre Blvd., Suite 200, Morrisville, NC 27560 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12050** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 973) | Turek & Sons, 1333 S Jefferson Street, Chicago, IL 60607-5035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12051** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Turf Inc, Po Box 262, Batavia, IL 60510 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. / Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12052 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Turfco Mfg., Inc., Po Box 49340, 1655 101St Ave Ne, Minneapolis, MN 55449 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| 2.12053 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15668) | Turner Lumber Co, 122 Vanderkemp Ave, Barneveld, NY 13304-2427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12054 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Turtle Pond Orchids, 177 Cayman Drive, Palm Springs, FL 33461 |
| | State the term remaining | 02/05/2007 | |
| | List the contract number of any government contract | | |
| 2.12055 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Turtle Wax Inc, 625 Willowbrook Centre Pkwy, Willowbrook, IL 60527 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| 2.12056 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Turtle Wax Inc, 625 Willowbrook Centre Pkwy, Willowbrook, IL 60527 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| 2.12057 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Turtle Wax Inc, 625 Willowbrook Centre Pkwy, Willowbrook, IL 60527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12058 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Turtle Wax Inc, 625 Willowbrook Centre Pkwy, Willowbrook, IL 60527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12059 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Tuthill Corp, Tuthill Corp., 8825 Aviation Drive, Fort Wayne, IN 46809 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12060** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21443) | Tw's Watson Family Hardware, Tw's Watson Family Hardware, 1 Cole Parkway, Scituate, MA 02066-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12061** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23772) | Twin City Building Materials & Supply, 1450 Columbus Pkwy, Opelika, AL 36804 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12062** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Twister Display, Po Box 2704, East Liverpool, OH 43920 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12063** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Twos Company Inc, 500 Saw Mill River Rd, Elmsford, NY 10523 |
| | State the term remaining | 03/05/2014 | |
| | List the contract number of any government contract | | |
| **2.12064** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Johnson Controls Security Sales Agreement | Tyco Integrated Security LLC, 6600 Congress Blvd, Boca Raton, FL 33487 |
| | State the term remaining | 06/08/2022 - 06/07/2027 | |
| | List the contract number of any government contract | | |
| **2.12065** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Tyco Integrated Security LLC, 6600 Congress Blvd, Boca Raton, FL 33487 |
| | State the term remaining | 08/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12066** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Typhoon Homewares LLC, 900 Merchants Concourse, Suite 211, Westbury, NY 11590 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12067** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | U S Gypsum, 550 W Adams St, Chicago, IL 60661 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1509 of 1687 |
|---|---|---|

Debtor  True Value Company, L.L.C. _____ (Case number (if known) 24-12337) _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.12068 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | U S Gypsum, 550 W Adams St, Chicago, IL 60661 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| 2.12069 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | U S Gypsum, 550 W Adams St, Chicago, IL 60661 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.12070 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | U S Lambswool, 3540 Bertha Dr, Baldwin, NY 11510-0503 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.12071 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 12011) | U S Lumber & Plywood Corp, 668 S Evergreen Ave, Woodbury Heights, NJ 08097-1021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12072 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | U S Minerals Inc, 18635 W Creek Drive, Tinley Park, IL 60477 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| 2.12073 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | U S Mix Co, 112 S Santa Fe Drive, Denver, CO 80223 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| 2.12074 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | U S Nonwovens, 100 Emjay Blvd, Brentwood, NY 11717 |
| | State the term remaining | 09/15/2016 | |
| | List the contract number of any government contract | | |
| 2.12075 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | U S Nonwovens, 100 Emjay Blvd, Brentwood, NY 11717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12076** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | U S Nonwovens, 100 Emjay Blvd, Brentwood, NY 11717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12077** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | U S Pumice, 20219 Bahama Street, Chatsworth, CA 91311 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12078** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | U S Pumice, 20219 Bahama Street, Chatsworth, CA 91311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12079** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | U S Stove Company, 227 Industrial Park Road, South Pittsburg, TN 37380 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12080** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | U S Stove Company, 227 Industrial Park Road, South Pittsburg, TN 37380 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.12081** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | U S Stove Company, 227 Industrial Park Road, South Pittsburg, TN 37380 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12082** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | U S Urban Wildlife Control LLC, 4684 Glenforest Drive, Roswell, GA 30075 |
| | State the term remaining | 02/01/2014 | |
| | List the contract number of any government contract | | |
| **2.12083** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Repair, Freight Logistics Optimization Works Membership Agreement 2022 | U.S. Department of Transportation, U S Department Of Transportation, 1200 New Jersey Ave, Se, Washington, DC 20590 |
| | State the term remaining | 07/14/2022 - 07/13/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12084** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | U.S. Greenfiber LLC, 5500 77 Center Drive, Suite 100, Charlotte, NC 28217 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12085** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | U.S. Pumice, 20219 Bahama Street, Chatsworth, CA 91311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12086** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | U.S. Pumice, 20219 Bahama Street, Chatsworth, CA 91311 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12087** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | U.S. Tape Company Inc., 2452 Quakertown Rd, Suite 300, Pennsburg, PA 18073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12088** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | U.S. Tape Company Inc., 2452 Quakertown Rd, Suite 300, Pennsburg, PA 18073 |
| | State the term remaining | 01/01/2024 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.12089** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | U.S. Tape Company Inc., 2452 Quakertown Rd, Suite 300, Pennsburg, PA 18073 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12090** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | U.S. Wire & Cable Corporation, One Flexon Plaza, Newark, NJ 07114 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12091** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Uber Frieght LLC - Transportation Agreement Contracted Carrier | Uber Freight LLC, 1455 Market Street, Fourth Floor, San Francisco, CA 94103 |
| | State the term remaining | 05/21/2020 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ (Case number (if known) 24-12337 (KBO))
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12092 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ud Design Co, 9310 S 370 W, Sandy, UT 84070 |
| | State the term remaining | 08/07/2023 | |
| | List the contract number of any government contract | | |
| 2.12093 | State what the contract or lease is for and the nature of the debtor's interest | Hardware, UKG (Kronos) Data Collection InTouch Hardware Support Renewal - 2024 | Ukg / Kronos, 297 Billerica Rd., Chelmsford, MA 01824 |
| | State the term remaining | 06/01/2024 - 05/31/2025 | |
| | List the contract number of any government contract | | |
| 2.12094 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, UKG (Kronos) SaaS Master Agreement (MSA) | Ukg / Kronos, 297 Billerica Rd., Chelmsford, MA 01824 |
| | State the term remaining | 07/01/2022 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| 2.12095 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, UKG Candidate Texting Add On | Ukg / Kronos, 297 Billerica Rd., Chelmsford, MA 01824 |
| | State the term remaining | 07/01/2024 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.12096 | State what the contract or lease is for and the nature of the debtor's interest | SaaS, UKG - Ultimate SaaS Model Core Renewal 2022-2025 | Ukg / Kronos, 297 Billerica Rd., Chelmsford, MA 01824 |
| | State the term remaining | 07/01/2022 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.12097 | State what the contract or lease is for and the nature of the debtor's interest | SaaS, UKG Workforce Dimensions Subscription Renewal 2024 | Ukg / Kronos, 297 Billerica Rd., Chelmsford, MA 01824 |
| | State the term remaining | 01/25/2024 - 01/24/2025 | |
| | List the contract number of any government contract | | |
| 2.12098 | State what the contract or lease is for and the nature of the debtor's interest | Software, UKG HRIS Cloud Order Form Talent Acquisition-Employee File Mgmt | Ukg / Kronos, 297 Billerica Rd., Chelmsford, MA 01824 |
| | State the term remaining | 07/01/2022 - 06/30/2025 | |
| | List the contract number of any government contract | | |
| 2.12099 | State what the contract or lease is for and the nature of the debtor's interest | Software, UKG HRIS Cloud Order Form Talent Mgmt - Compensation Mgmt 2023-2025 | Ukg / Kronos, 297 Billerica Rd., Chelmsford, MA 01824 |
| | State the term remaining | 10/01/2023 - 09/30/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12100** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9376) | Ulbrichs True Value Hdwe, 1107 17th St, Hondo, TX 78861-1831 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12101** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ulta-Lit Tree Co-Import, 1989 Johns Dr, Glenview, IL 60025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12102** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ultimate Fertilizer Co, The, 139 West Hall Street, Po Box 292, Oberlin, KS 67749 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12103** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ultimate Gardening LLC, 5420 Lbj Freeway, Suite 570, Dallas, TX 75240 |
| | State the term remaining | 02/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12104** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ultimate Rb, 904 E 10Th Ave, Mcminnville, OR 97128 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12105** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ultimate Survival Technologies, 7720 Philips Highway, Jacksonville, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12106** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ultimate Survival Technologies, 7720 Philips Highway, Jacksonville, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12107** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ultimate Textile, 18 Market St, Paterson, NJ 07501 |
| | State the term remaining | 09/01/2008 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12108** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ultra Compost, 27657 Highway 52 North, New Vienna, IA 52065 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12109** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Ultra Hardware Products, 1777 Hylton Road, Pennsauken, NJ 08110 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12110** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ultra Optix Inc, 17 Commerce St, P.O. Box 120627, East Haven, CT 06512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12111** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ultra-Fab Products, Inc., Ultra-Fab Products, Inc , 57985 State Rd #19 S, Elkhart, IN 46517 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12112** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ultrablend Color LLC, 1440 Westinghouse Boulevard, Charlotte, NC 28273 |
| | State the term remaining | 02/01/2009 | |
| | List the contract number of any government contract | | |
| **2.12113** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15107) | Ulysses Building Supplytrue Value, Ulysses Building Supplytrue Va, 332 S Main, Ulysses, KS 67880-2533 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12114** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19771) | Unbeatable Sale, 195 Lehigh Ave Ste 5, Lakewood, NJ 08701-4555 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12115** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Underground Tools Inc, 6680 Hodgson Rd, Lino Lakes, MN 55014 |
| | State the term remaining | 06/01/2014 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 _____
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12116** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3797) | Underwood True Value, 409 Beersheba Hwy, Mc Minnville, TN 37110-2718 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12117** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4055) | Underwood True Value Hardware, 1104 4th Street Nw, Red Bay, AL 35582-3941 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12118** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15718) | Underwoods, Underwoods True Value, 104 Somerset Square, Somerset, OH 43783-9900 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12119** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Unger Industrial LLC, Unger Industrial LLC, 425 Asylum Street, Bridgeport, CT 06610 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12120** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Unger Industrial LLC, Unger Industrial LLC, 425 Asylum Street, Bridgeport, CT 06610 |
| | State the term remaining | 07/01/2009 | |
| | List the contract number of any government contract | | |
| **2.12121** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Unger Industrial LLC, Unger Industrial LLC, 425 Asylum Street, Bridgeport, CT 06610 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12122** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Unified Marine, 4488 112Th St, Urbandale, IA 50322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12123** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Unified Marine, 4488 112Th St, Urbandale, IA 50322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 1516 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12124** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Unified Marine, 4488 112Th St, Urbandale, IA 50322 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12125** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Unigo Inc, 1309 Jericho Tpke Fl 2Nd Rear, New Hyde Park, NY 11040 |
| | State the term remaining | 06/01/2024 | |
| | List the contract number of any government contract | | |
| **2.12126** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Unigo Inc, 1309 Jericho Tpke Fl 2Nd Rear, New Hyde Park, NY 11040 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.12127** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Unilever Ice Cream, Po Box 19007, 909 Packerland Drive, Green Bay, WI 54307 |
| | State the term remaining | 01/01/2012 | |
| | List the contract number of any government contract | | |
| **2.12128** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Uninex Int'l, Uninex International, 5780 Smithway Street, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12129** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Uninex Int'l, Uninex International, 5780 Smithway Street, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12130** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Uninex Int'l, Uninex International, 5780 Smithway Street, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12131** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Uninex Int'l, Uninex International, 5780 Smithway Street, Commerce, CA 90040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                    Case number (if known)    24-12337
            Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12132** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6389) | Union 5 & 10 Inc, 392 Union Ave, Paterson, NJ 07502-1918 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12133** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 100) | Union Grove True Value Lbr. & Hdw., Union Grove True Value Lbr. &, 1024 10th Ave, Union Grove, WI 53182-1014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12134** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2799) | Union True Value Hardware, 749 Heald Hwy - Rte 17, Union, ME 04862-3256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12135** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18252) | United Commercial Supply, 6348 Library Rd Ste 2, South Park, PA 15129-8572 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12136** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | United Gilsonite Lab, Box 70, Scranton, PA 18501 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12137** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | United Gilsonite Lab, Box 70, Scranton, PA 18501 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12138** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | United Gilsonite Lab, Box 70, Scranton, PA 18501 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12139** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, United HealthCare Services - Administrative Service Agreements | United Healthcare Services, 185 Asylum Street, Hartsford, CT 06103 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12140** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, United HealthCare Services - Renewal and Terms Amendment | United Healthcare Services, 185 Asylum Street, Hartsford, CT 06103 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.12141** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | United Industries Corporation, One Rider Trail Plaza Drive, Ste 300, Earth City, MO 63045 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.12142** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | United Industries Corporation, One Rider Trail Plaza Drive, Ste 300, Earth City, MO 63045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12143** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | United Industries Corporation, One Rider Trail Plaza Drive, Ste 300, Earth City, MO 63045 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12144** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | United Industries Corporation, One Rider Trail Plaza Drive, Ste 300, Earth City, MO 63045 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12145** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | United Industries Corporation, One Rider Trail Plaza Drive, Ste 300, Earth City, MO 63045 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12146** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | United Jumbo Co., Ltd, Road 10, Suoi Tre Industrial Z, Suoi Tre Ward, Long Khanh, Ð?ng Nai 813200, Vietnam |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12147** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | United Model L.P., 2901 Research Road, Suite A, Champaign, IL 61822 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337(KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12148** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, UPS Incentive Program Agreement # 17 | United Parcel Service, Inc, 55 Glenlake Parkway Ne, Atlanta, GA 30328 |
| | State the term remaining | 11/16/2024 - 06/28/2025 | |
| | List the contract number of any government contract | | |
| **2.12149** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, UPS Transportation Agreement and Amendments | United Parcel Service, Inc., 55 Glenlake Parkway Ne, Atlanta, GA 30328 |
| | State the term remaining | 11/11/2024 - 11/10/2029 | |
| | List the contract number of any government contract | | |
| **2.12150** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, UPS Incentive Program Agreement | United Parcel Service, Inc., 55 Glenlake Parkway Ne, Atlanta, GA 30328 |
| | State the term remaining | 11/01/2019 - 10/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12151** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22586) | United Quality Cooperative, 99 Coop Street, New Town, ND 58763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12152** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.12153** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12154** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | 09/01/2023 - 08/31/2027 | |
| | List the contract number of any government contract | | |
| **2.12155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | 07/01/2018 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12156** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12157** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12158** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12159** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12160** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | United Solutions, 33 Patriot Circle, P.O. Box 358, Leominster, MA 01453 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12161** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | United States Hdw Mfg/U S Hardware, 79 Stewart Ave, Washington, PA 15301 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12162** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | United States Hdw Mfg/U S Hardware, 79 Stewart Ave, Washington, PA 15301 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.12163** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, USPS NDA | United States Postal Service, Included, IL 60631 |
| | State the term remaining | 06/14/2023 - 06/13/2027 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1521 of 1687



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12164** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | United States Whip Inc, 51701 E 110 Rd, Miami, OK 74354 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12165** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | United Stationers Supply Co, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.12166** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17464) | United Supermarkets, 1000 W 11th St, Quanah, TX 79252-5214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12167** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10166) | United True Value, 415 E Highland Dr, Oconto Falls, WI 54154-1008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12168** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6146) | United True Value Hardware, 7905 3rd Ave, Brooklyn, NY 11209-3601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12169** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18454) | Unitis Contractor Supplies, 4935 Mercury St, San Diego, CA 92111-1703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12170** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19568) | Universal Electric Supply Co., 68 Converse St, San Francisco, CA 94103-4428 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12171** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Universal Forest Products, 3485 Industrial Park Blvd., Peru, IL 61354 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12172** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16390) | Universal Hardware Co, Center Rd Spanish Lookout, Cayo, Belize |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12173** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19357) | Universal Supply Inc., Universal Supply Inc, 460 El Camino Real, Millbrae, CA 94030-2617 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12174** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, University of Illinois Master Service Agreement | University of Illinois At Urbana-Cahmpaign, 525 E Gregory Drive, Champaign, IL 61820 |
| | State the term remaining | 12/18/2023 - 12/17/2028 | |
| | List the contract number of any government contract | | |
| **2.12175** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, University of Illinois Supply Chain Management Corporate Fund Gift 2024 | University of Illinois At Urbana-Cahmpaign, 525 E Gregory Drive, Champaign, IL 61820 |
| | State the term remaining | 06/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12176** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6757) | Upper Darby True Value Hdwe, 6945 Marshall Rd, Upper Darby, PA 19082-4104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12177** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, UPS ShipExec Software Licenses Renewal 2024 | Ups Inc. (An Ohio Company), United Parcel Service, Inc , 55 Glenlake Parkway Ne, Atlanta, GA 30328 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12178** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, UPS Customer Solutions Master Client Agreement | Ups Inc. (An Ohio Company), United Parcel Service, Inc , 55 Glenlake Parkway Ne, Atlanta, GA 30328 |
| | State the term remaining | 04/22/2022 - 04/21/2027 | |
| | List the contract number of any government contract | | |
| **2.12179** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21957) | Urban Hardware, 12305 Crabapple Rd., Alpharetta, GA 30004-4092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1523 of 1687

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
                    Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12180** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20555) | Urban Hardware Llc, 11770 Haynes Bridge Road, Alpharetta, GA 30009-1966 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12181** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Urban Slicer LLC, 7603 S 186Th St, Sanderson, FL 32087 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.12182** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Uriah Products, 2835 E Jean St, Springfield, MO 65803 |
| | State the term remaining | 08/01/2024 - 07/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Uriah Products, 2835 E Jean St, Springfield, MO 65803 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12184** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, US Bancorp Equipment Finance LLC - Master Lease Agreement 2009 | Us Bancorp Equipment Finance Inc, 801 Larkspur Landing, Larkspur, CA 94939 |
| | State the term remaining | 08/21/2009 | |
| | List the contract number of any government contract | | |
| **2.12185** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease, US Bancorp Equipment Finance LLC - Lease Amendment 2015 | Us Bancorp Equipment Finance Inc, 801 Larkspur Landing, Larkspur, CA 94939 |
| | State the term remaining | 06/30/2015 | |
| | List the contract number of any government contract | | |
| **2.12186** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Us Salt LLC, 10955 Lowell Ave, Suite 500, Overland Park, KS 66210 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12187** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23244) | USA Commercial Supply, 9511 N Nebraska Ave, Tampa, FL 33612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12188** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, USF Holland Inc - Transportation Agreements LTL | Usf Holland Inc., 700 South Waverly Rd., Holland, MI 49423 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |
| **2.12189** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Usg Interiors, U S Gypsum, 550 W Adams St, Chicago, IL 60661 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.12190** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, USI Insurance Client Services Agreement 2024 | Usi Insurance Services, LLC., 10 S Wacker Dr, Ste 1700, Chicago, IL 60606 |
| | State the term remaining | 01/01/2024 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.12191** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19126) | Ute True Value, 7074 East 900 South Hwy 40, Fort Duchesne, UT 84026-8001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12192** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Utz Quality Foods, 900 Hight St, Hanover, PA 17331 |
| | State the term remaining | 08/01/2023 - 07/31/2025 | |
| | List the contract number of any government contract | | |
| **2.12193** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | V & B Manufacturing Co, Po Box 268, 252 Law 408 Airport Ind Pk, Walnut Ridge, AR 72476 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12194** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | V&P Nurseries Inc, 21919 E Germann Rd, Queen Creek, AZ 85142 |
| | State the term remaining | 10/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12195** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15734) | Vail Hardware, 3606 Kennedy Road, South Plainfield, NJ 07080-1802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12196** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 7897) <br> State the term remaining <br> List the contract number of any government contract | Val U Time True Value, 2412 Route 52, Pine Bush, NY 12566-7037 |
| **2.12197** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 15772) <br> State the term remaining <br> List the contract number of any government contract | Valero & Sons, 60 Old South Rd, Nantucket, MA 02554-2823 |
| **2.12198** State what the contract or lease is for and the nature of the debtor's interest — Software Maintenance, Validity BriteVerify Email Verification-Enterprise Subscription Renewal 2024 <br> State the term remaining 05/31/2024 - 05/30/2025 <br> List the contract number of any government contract | Validity, Inc., 100 Summer Street, Boston, MA 02110 |
| **2.12199** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22406) <br> State the term remaining <br> List the contract number of any government contract | Valle Vista Golden, 42951 State Highway 74, Hemet, CA 92544-5129 |
| **2.12200** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22405) <br> State the term remaining <br> List the contract number of any government contract | Valle Vista Home Center, 42951 State Highway 74, Hemet, CA 92544-5129 |
| **2.12201** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 23295) <br> State the term remaining <br> List the contract number of any government contract | Valley Home & Hardware Llc, 1901 Nys Rt. 73, Keene Valley, NY 12943 |
| **2.12202** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 21752) <br> State the term remaining <br> List the contract number of any government contract | Valley Supply, 71 Rees Road, Hcr 65 Box 705, Lyman, WY 82937-0001 |
| **2.12203** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 7028) <br> State the term remaining <br> List the contract number of any government contract | Valley True Value Lumber&supply, Valley True Value Lumber&suppl, 290 N 2nd St, Lander, WY 82520-2805 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12204** State what the contract or lease is for and the nature of the debtor's interest <br> State the term remaining <br> List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20124) | Valley Wide - Grandview, Valley Wide - Grandvie, 940 E Wine Country Rd, Grandview, WA 98930-8982 |
| **2.12205** State what the contract or lease is for and the nature of the debtor's interest <br> State the term remaining <br> List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20127) | Valley Wide - Zillah, 1404 1st Avenue, Zillah, WA 98953-9654 |
| **2.12206** State what the contract or lease is for and the nature of the debtor's interest <br> State the term remaining <br> List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21851) | Valley Wide Aberdeen Coop, 270 N Main St, Aberdeen, ID 83210-3201 |
| **2.12207** State what the contract or lease is for and the nature of the debtor's interest <br> State the term remaining <br> List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23230) | Valley Wide Almira Coop, 207 N Railroad St, Almira, WA 99103 |
| **2.12208** State what the contract or lease is for and the nature of the debtor's interest <br> State the term remaining <br> List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22589) | Valley Wide American Falls Coop, 2782 Fairground Rd, American Falls, ID 83211 |
| **2.12209** State what the contract or lease is for and the nature of the debtor's interest <br> State the term remaining <br> List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19523) | Valley Wide Bellevue Coop, 869 S. Main St., Bellevue, ID 83313-9999 |
| **2.12210** State what the contract or lease is for and the nature of the debtor's interest <br> State the term remaining <br> List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19400) | Valley Wide Buhl Coop, 708 Hwy 30 East, Buhl, ID 83316-5039 |
| **2.12211** State what the contract or lease is for and the nature of the debtor's interest <br> State the term remaining <br> List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22419) | Valley Wide Coop Cascade Propane, 206 North Main Street, Cascade, ID 83611 |

Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1527 of 1687

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12212 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22420) | Valley Wide Coop Corporate, 2114 N 20th St, Nampa, ID 83687 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12213 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22424) | Valley Wide Coop Jerome Bulk Fuel, Valley Wide Coop Jerome Propane, 837 W Main St, Jerome, ID 83338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12214 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22423) | Valley Wide Coop Jerome Propane, 837 W Main St, Jerome, ID 83338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12215 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22415) | Valley Wide Coop Nampa Propane, 2114 N 20th Street, Nampa, ID 83687 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12216 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22416) | Valley Wide Coop Pinedale Propane, 10099 Hwy 191, Pinedale, WY 82941 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12217 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22422) | Valley Wide Coop Pocatello Propane, 3256 Us Rt 30, Pocatello, ID 83201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12218 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22413) | Valley Wide Coop Preston Feed, 264 S State St, Preston, ID 83263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12219 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22414) | Valley Wide Coop Preston Propane, 264 S State St, Preston, ID 83263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                    Case number (if known)  24-12337
           Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12220** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22418) | Valley Wide Coop Rexburg Propane, 2687 S 2000 W, Rexburg, ID 83440 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12221** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22421) | Valley Wide Coop Salmon Propane, 500 Main Street, Salmon, ID 83467 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12222** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22417) | Valley Wide Coop Soda Springs Propane, 375 E 2nd St, Soda Springs, ID 83276 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12223** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22412) | Valley Wide Coop Thayne Propane, 624 North Main Street, Thayne, WY 83127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12224** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21517) | Valley Wide Crossroads Coop, 1466 S Lincoln Ave, Jerome, ID 83338-3091 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12225** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19401) | Valley Wide Gooding Coop, 2442 Main Street, Gooding, ID 83330-1902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12226** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19399) | Valley Wide Jerome Coop, 1466 S Lincoln Ave, Jerome, ID 83338-3091 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12227** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19892) | Valley Wide Menan Coop, 3495 East 650 North, Menan, ID 83434-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12228 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21850) | Valley Wide Nampa Coop, 2114 N 20th Street, Nampa, ID 83687-6850 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12229 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19893) | Valley Wide Nyssa Coop, 18 N 2nd Street, Nyssa, OR 97913-3903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12230 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21677) | Valley Wide Parma Coop, 28028 Highway 20/26, Parma, ID 83660-6788 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12231 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19894) | Valley Wide Preston Coop, 264 S State St, Preston, ID 83263-1456 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12232 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19895) | Valley Wide Rexburg Coop, 1175 W Main St, Rexburg, ID 83440-1983 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12233 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19896) | Valley Wide Rupert Coop, 910 South Oneida St, Rupert, ID 83350-9137 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12234 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19897) | Valley Wide Salmon Coop, 500 S Challis St, Salmon, ID 83467-4514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12235 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19403) | Valley Wide Shoshone Coop, 11 Us Hwy 26, Shoshone, ID 83352-5303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12236** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21847) | Valley Wide Shoshone North Coop, 103 North Rail St E, Shoshone, ID 83352-5390 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12237** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21849) | Valley Wide Shoshone South Coop, 805 S Greenwood St, Shoshone, ID 83352-4905 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12238** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19402) | Valley Wide Wendell Coop, 175 West Main Street, Wendell, ID 83355-0499 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12239** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21848) | Valley Wide Wendell I84 Coop, 1960 Frontage Rd S, Wendell, ID 83355-3337 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12240** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23186) | Valley Wide Wendell South, 1960 Frontage Rd, Wendell, ID 83355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12241** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20126) | Valley Wide- Sunnyside, Valley Wide - Sunnyside, 1720 Eastway Drive, Sunnyside, WA 98944-1649 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Valleybrook Gardens Ltd, 1831 Peardonville Rd, Abbotsford, BC V4X 2M3, Canada |
| | State the term remaining | 01/12/2017 | |
| | List the contract number of any government contract | | |
| **2.12243** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Valspar/Cabot, Cabot/Valspar Corp, 101 W Prospect Ave, Cleveland, OH 44115 |
| | State the term remaining | 07/01/2024 - 12/31/2025 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12244** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2981) | Value Drug True Value, 349 New York Ave, Huntington, NY 11743-3342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12245** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1809) | Value Drugs, 80 Pondfield Rd, Bronxville, NY 10708-3801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12246** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18184) | Value Drugs Briarcliff Manor, 89 North State Rd, Briarcliff Manor, NY 10510-1415 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12247** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17790) | Value Drugs Eastchester, 1 Tuckahoe Avenue, Eastchester, NY 10709-2924 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12248** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18607) | Value Drugs Greenlawn, 106 Broadway, Greenlawn, NY 11740-1310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12249** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Valvoline Oil Company, 3499 Blazr Pkwy, Lexington, KY 40512 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12250** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Valvoline Oil Company, 3499 Blazr Pkwy, Lexington, KY 40512 |
| | State the term remaining | 07/17/2020 | |
| | List the contract number of any government contract | | |
| **2.12251** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Valvoline Oil Company, 3499 Blazr Pkwy, Lexington, KY 40512 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337
       Name

![black square] **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Valvoline Oil Company, 3499 Blazr Pkwy, Lexington, KY 40512 |
| | State the term remaining | 07/17/2020 | |
| | List the contract number of any government contract | | |
| **2.12253** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20914) | Vamac #10, Vamac 10, 3501 Jefferson Davis Highway, Fredericksburg, VA 22408-4162 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12254** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20954) | Vamac #11, Vamac 11, 13794 Telegraph Road, Woodbridge, VA 22192-4606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12255** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20952) | Vamac #12, Vamac 12, 9151 Euclid Ave, Manassas, VA 20110-2229 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12256** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20959) | Vamac #13, Vamac 13, 700 Industrial Road, Warrenton, VA 20186-3825 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12257** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20958) | Vamac #14, Vamac 14, 14 Cardinal Park Drive Se, Leesburg, VA 20175-4435 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12258** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20955) | Vamac #15, Vamac 15, 5836 Curlew Drive, Norfolk, VA 23502-4627 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12259** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20963) | Vamac #16, Vamac 16, 1909 Holland Road, Suffolk, VA 23434-6723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C. _____ Case number (if known) _24-12337 (KBO)_
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12260** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20961) | Vamac #21, Vamac 21, 340 Greenbriar Dr, Charlottesville, VA 22901-1694 |
| **2.12261** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20965) | Vamac #22, Vamac 22, 3109 Odd Fellows Road, Lynchburg, VA 24501-5009 |
| **2.12262** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20956) | Vamac #23, Vamac 23, 601 Meghee Road, Winchester, VA 22603-4656 |
| **2.12263** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20960) | Vamac #26, Vamac 26, 750 Germanna Highway, Culpeper, VA 22701-3802 |
| **2.12264** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20957) | Vamac #30, Vamac 30, 4750 Eisenhower Ave, Alexandria, VA 22304-4806 |
| **2.12265** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22838) | Vamac #33, Vamac 33, 1717 Tappahannock Boulevard, Tappahannock, VA 22560 |
| **2.12266** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23737) | Vamac #34, Vamac 34, 2546 George Washington Memorial Hwy, Hayes, VA 23072 |
| **2.12267** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20457) | Vamac #4, Vamac 4, 2904 Transport St, Richmond, VA 23234-1636 |

Debtor  True Value Company, L.L.C.  Case number (if known)  24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12268** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20962) | Vamac #5, Vamac 5, 101 North Crater Road, Petersburg, VA 23803-3415 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12269** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20526) | Vamac #6, Vamac 6, 3411 Speeks Dr, Midlothian, VA 23112-3337 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12270** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20953) | Vamac #7, Vamac 7, 11186 Leadbetter Ave, Ashland, VA 23005-3400 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12271** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20964) | Vamac #8, Vamac 8, 647 West Danville St, South Hill, VA 23970-3107 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12272** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21113) | Vamac 17, 4201 Jacque Street, Unit 2, Richmond, VA 23230 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12273** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21114) | Vamac 31, 8381 Seminole Trail, Ruckersville, VA 22968-3458 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12274** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Van Bloem Gardens, Po Box 550, 8079 Van Zyverden Rd, Meridian, MS 39302 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.12275** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Van Hoekelen Greenhouses Inc, Po Box 88, Mc Adoo, PA 18237 |
| State the term remaining | 12/27/2016 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12276** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 11480) | Van Hook True Value Hardware, 121 E Pike St, Cynthiana, KY 41031-1527 |
| **2.12277** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 09/01/2010<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Van Mark Products, 24145 Industrial Park Dr, Farmington Hls, MI 48335 |
| **2.12278** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 6867) | Van Nest Hardware, 667 Morris Park Ave, Bronx, NY 10462-3502 |
| **2.12279** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining 01/01/2015<br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s) | Van Sickle Paint Mfg, 5700 Nw 38Th St, Lincoln, NE 68524 |
| **2.12280** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5719) | Vancouver Bolt & Supply Inc., 805 W 11th St, Vancouver, WA 98660-3056 |
| **2.12281** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20411) | Vandel Drug, 2041 Main St, Torrington, WY 82240 |
| **2.12282** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 11796) | Vander Salm's Garden Center, Vander Salm's Garden Center, 1120 S Burdick St, Kalamazoo, MI 49001-2736 |
| **2.12283** | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 15746) | Vanderhoof Hdwe Co, 28 Main St, Concord, MA 01742-2515 |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12284** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, VantagePoint Business Solutions MSA | Vantagepoint Business Solutions, LLC, 16410 Waxmyrtle Rd, Alpharetta, GA 30004 |
| | State the term remaining | 03/01/2023 - 02/29/2028 | |
| | List the contract number of any government contract | | |
| **2.12285** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vaporlux Inc, 15701 Martin Rd, Roseville, MI 48066 |
| | State the term remaining | 04/01/2011 | |
| | List the contract number of any government contract | | |
| **2.12286** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vapur Inc, 31344 Via Colinas, Westlake Village, CA 91362 |
| | State the term remaining | 05/01/2013 | |
| | List the contract number of any government contract | | |
| **2.12287** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18782) | Variety Central, 450 Central Ave, Cedarhurst, NY 11516-1907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12288** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15904) | Varney-smith Lumber Co Inc, 2701 Rte 302, Lisbon, NH 03585-7204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12289** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2360) | Vassar True Value Hardware, 402 E Huron Ave, Vassar, MI 48768-1739 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12290** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Vaughan & Bushnell Mfg Co, 340 Blackhawk Park Ave, Rockford, IL 61104 |
| | State the term remaining | 05/01/2021 | |
| | List the contract number of any government contract | | |
| **2.12291** | State what the contract or lease is for and the nature of the debtor's interest | Vcm Products LLC, 1 - MSC Program Agreement(s) | Vcm Products LLC, Vcm Products LLC, 6 Paragon Way, Ste 103, Freehold, NJ 07728 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, LLC   Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12292 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Vcm Products LLC, Vcm Products LLC, 6 Paragon Way, Ste 103, Freehold, NJ 07728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12293 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Vcm Products LLC, Vcm Products LLC, 6 Paragon Way, Ste 103, Freehold, NJ 07728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12294 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Vcm Products LLC, Vcm Products LLC, 6 Paragon Way, Ste 103, Freehold, NJ 07728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12295 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20047) | Vega Alta Lumber Yard Llc, Carr. 693 Km 15, Bo. Brenas, Vega Alta, PR 00692 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12296 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20063) | Vega Alta Plumbing & Electrical Supply, Inc., Vega Alta Plumbing & Electrica, Carretera 2 Km 29.5, Bo. Espinosa, Vega Alta, PR 00692 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12297 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20156) | Vega Baja Lumber Yard Inc, Carretera 2 Km 39, Vega Baja, PR 00694 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12298 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Velcro Usa Inc Consumer Pdts, 6420 E. Broadway Blvd., Suite 8300, Tucson, AZ 85710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12299 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Velcro Usa Inc Consumer Pdts, 6420 E. Broadway Blvd., Suite 8300, Tucson, AZ 85710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                Case number (if known) 24-12337-KBO
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12300** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Velcro Usa Inc Consumer Pdts, 6420 E. Broadway Blvd., Suite 8300, Tucson, AZ 85710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12301** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Velcro Usa Inc Consumer Pdts, 6420 E. Broadway Blvd., Suite 8300, Tucson, AZ 85710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12302** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Velcro Usa Inc Consumer Pdts, 6420 E. Broadway Blvd., Suite 8300, Tucson, AZ 85710 |
| | State the term remaining | 01/04/2021 | |
| | List the contract number of any government contract | | |
| **2.12303** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Velcro Usa Inc Consumer Pdts, 6420 E. Broadway Blvd., Suite 8300, Tucson, AZ 85710 |
| | State the term remaining | 03/01/2018 | |
| | List the contract number of any government contract | | |
| **2.12304** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Velcro Usa Inc Consumer Pdts, 6420 E. Broadway Blvd., Suite 8300, Tucson, AZ 85710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12305** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Velcro Usa Inc Consumer Pdts, 6420 E. Broadway Blvd., Suite 8300, Tucson, AZ 85710 |
| | State the term remaining | 09/01/2021 | |
| | List the contract number of any government contract | | |
| **2.12306** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Velmaxxx Enterprises Inc, 10941 Gladiolus Drive, Fort Myers, FL 33908 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12307** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Velocity Labels W9 | Velocity Badge & Label - Ljsmark LLC, 1080 N. Batavia St., Suite F, Orange, CA 92867 |
| | State the term remaining | 05/24/2023 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ (Case number (if known) 24-12337-KBO) _____

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12308** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, VelocityEHS Holdings NDA 2022 | Velocityehs, 222 Merchandise Plaza, Suite 1750, Chicago, IL 60654 |
| | State the term remaining | 10/07/2022 | |
| | List the contract number of any government contract | | |
| **2.12309** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Velux America Inc, 104 Ben Casey Drive, Fort Mill, SC 29708 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12310** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ven Tel Plastics Corp, 11311 74Th St North, Largo, FL 33773 |
| | State the term remaining | 11/01/2013 | |
| | List the contract number of any government contract | | |
| **2.12311** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Veneer Technologies, Po Box 1145, Newport, NC 28570 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12312** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Venta Airwasher Inc, 300 N Elizabeth St, Suite 220B, Chicago, IL 60607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12313** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ventamatic, Ltd., Po Box 728P, 100 Washington Street, Mineral Wells, TX 76068 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12314** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Venture Products LLC, 5800 Bayshore Dr, B206, Milwaukee, WI 53217 |
| | State the term remaining | 06/21/2011 | |
| | List the contract number of any government contract | | |
| **2.12315** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Veradek Inc, 211 Bowes Rd, Concord, ON L4K 1H0, Canada |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12316** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Veras Nursery Inc., 20451 Sw 216Th St, Miami, FL 33170-1106 |
| | State the term remaining | 02/01/2021 | |
| | List the contract number of any government contract | | |
| **2.12317** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11545) | Verderber Nursery, 359 Main Rd, Aquebogue, NY 11931-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12318** | State what the contract or lease is for and the nature of the debtor's interest | Order Form, Vericast (Valassis) National Ad Share Participation Agreement 2024 | Vericast (Valassis Communications, Inc), 15955 Lacantera Parkway, San Antonio, TX 78256 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12319** | State what the contract or lease is for and the nature of the debtor's interest | Subscription Service, Verisk 3E ADM Data Manager Addendum 20151214 For Cary | Verisk 3E, 3207 Grey Hawk Court, Suite 200, Carlsbad, CA 92010 |
| | State the term remaining | 11/03/2015 - 11/02/2024 | |
| | List the contract number of any government contract | | |
| **2.12320** | State what the contract or lease is for and the nature of the debtor's interest | Subscription Service, Verisk 3E Company Subscription Renewal - Cary 2023 | Verisk 3E, 3207 Grey Hawk Court, Suite 200, Carlsbad, CA 92010 |
| | State the term remaining | 11/03/2023 - 11/02/2024 | |
| | List the contract number of any government contract | | |
| **2.12321** | State what the contract or lease is for and the nature of the debtor's interest | Telecommunications, Verizon Wireless Enterprise Account Agreement | Verizon Business Network Services Inc., One Verizon Way, Basking Ridge, NJ 07920 |
| | State the term remaining | 11/22/2021 - 11/21/2024 | |
| | List the contract number of any government contract | | |
| **2.12322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vermeer Corporation, Po Box 200, Pella, IA 50219 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.12323** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Vermont American, 1800 W Central Road, Mt Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12324** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Vermont American, 1800 W Central Road, Mt Prospect, IL 60056 |
| | State the term remaining | 03/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12325** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Vermont American, 1800 W Central Road, Mt Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12326** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Vermont American, 1800 W Central Road, Mt Prospect, IL 60056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12327** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vermont Christmas Company, 24 Clapper Rd, Milton, VT 05468 |
| | State the term remaining | 05/11/2018 | |
| | List the contract number of any government contract | | |
| **2.12328** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20147) | Vermont Outlet Online, 2929 S. Vermont Ave, Los Angeles, CA 90007-3031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12329** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8644) | Vermont Outlet True Value Hdw., Vermont Outlet True Value Hdw, 2929 S Vermont Ave, Los Angeles, CA 90007-3031 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12330** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23167) | Vern's Feed & Supply, 169 Main St., Laceyville, PA 18623 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12331** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10371) | Vern's True Value, Vern's True Value, 9013rd Ave Se, Independence, IA 50644-2857 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12332 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2187) | Vernon True Value Hardware, 7200 E M71, Vernon, MI 48476-9154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12333 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20859) | Vernon Village True Value, 3501 Mount Vernon Rd Se, Cedar Rapids, IA 52403-3863 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12334 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5632) | Vernonia True Value Hardware, Vernonia True Value, 834 Bridge St, Vernonia, OR 97064-1224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12335 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15761) | Verona Ind & Bldg Sply Co Inc, 186 Verona Ave, Newark, NJ 07104-3632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12336 | State what the contract or lease is for and the nature of the debtor's interest | Individual Independent Contractor, Veronica Micklin - Individual Independent Contractor Agreement | Veronica Micklin , Address Redacted |
| | State the term remaining | 12/18/2023 - 12/17/2024 | |
| | List the contract number of any government contract | | |
| 2.12337 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Versacart Systems Inc., Po Box 17425, Boulder, CO 80308 |
| | State the term remaining | 04/01/2024 | |
| | List the contract number of any government contract | | |
| 2.12338 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Vertex Indirect Tax - Public Cloud Tax Accelerator - 2024 | Vertex, Inc., 2301 Renaissance Blvd., King Of Prussia, PA 19406 |
| | State the term remaining | 06/19/2024 - 06/18/2025 | |
| | List the contract number of any government contract | | |
| 2.12339 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Vertex Indirect Tax - Public Cloud Calculation Solution 2024 | Vertex, Inc., 2301 Renaissance Blvd., King Of Prussia, PA 19406 |
| | State the term remaining | 03/18/2024 - 03/17/2025 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) _24-12337_____

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12340** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Vertex, Inc. Professional Service Agreement | Vertex, Inc., 2301 Renaissance Blvd., King Of Prussia, PA 19406 |
| | State the term remaining | 06/02/2020 | |
| | List the contract number of any government contract | | |
| **2.12341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Very Cool Stuff, 10249 Rose Blvd, Morrice, MI 48857 |
| | State the term remaining | 04/03/2014 | |
| | List the contract number of any government contract | | |
| **2.12342** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vestil Manufacturing Company, 2999 N Wayne Street, Angola, IN 46703 |
| | State the term remaining | 04/27/2011 | |
| | List the contract number of any government contract | | |
| **2.12343** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Vibrant Photo & Electronics Inc, 177 Zenway Blvd, Woodbridge, ON L4L 1A6, Canada |
| | State the term remaining | 04/20/2018 | |
| | List the contract number of any government contract | | |
| **2.12344** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Vic West Importers Ltd Co, 512 E Riverside Drive, Ste 200, Austin, TX 78704 |
| | State the term remaining | 06/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vic West Importers Ltd Co, 512 E Riverside Drive, Ste 200, Austin, TX 78704 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vicks Den, Po Box 741168, Boynton Beach, FL 33474 |
| | State the term remaining | 03/30/2011 | |
| | List the contract number of any government contract | | |
| **2.12347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Victor Technologies Group, 16052 Swingley Ridge Rd, Suite 300, Chesterfield, MO 63017 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12348** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Victor Technology LLC, 100 E Crossroads Parkway, Suite B, Bolingbrook, IL 60440 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12349** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Victor Technology LLC, 100 E Crossroads Parkway, Suite B, Bolingbrook, IL 60440 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.12350** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Victorinox-Swiss Army Inc, 7 Victoria Drive, Monroe, CT 06468 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12351** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Victory 8 Garden LLC, Po Box 847, 727 Laurel Lane, Blowing Rock, NC 28605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12352** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Victory 8 Garden LLC, Po Box 847, 727 Laurel Lane, Blowing Rock, NC 28605 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12353** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Victory Tailgate, 2437 E Landstreet Rd, Orlando, FL 32824 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12354** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Vigilant Master Service Agreement | Vigilant Technologies LLC, 1050 Wilshire Drive, Suite 307, Troy, MI 48084 |
| | State the term remaining | 04/13/2021 - 04/12/2026 | |
| | List the contract number of any government contract | | |
| **2.12355** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17773) | Viking Rental & Supply, 138 Society Dr, Telluride, CO 81435-8920 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12356** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20891) | Village Ace, 6240 N. Port Washington Rd, Glendale, WI 53217-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12357** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23788) | Village Country Hardware, 23642 San Vicente Rd, Ramona, CA 92065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12358** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15756) | Village Farm & Home True Value, 11748 State Hwy 43, Mabel, MN 55954-1402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12359** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15775) | Village Hardware & Hobbies, 17 S York Road, Hatboro, PA 19040-3231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12360** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22503) | Village Hardware #195, Village Hardware, 7934 Fort Hunt Road, Alexandria, VA 22308-1249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12361** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21394) | Village Hardware-williston, 364 Essex Road, Williston, VT 05495 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12362** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Village Lighting Company, 5079 W 2100 South, Building A, West Valley, UT 84120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12363** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23450) | Village Square Home & Auto, 5201 Spring Rd 5, Shermans Dale, PA 17090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1546 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12364** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 15767) | Village True Value Hardware, 32 Newtown Ln, East Hampton, NY 11937-2403 |
| **2.12365** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5953) | Village True Value Hardware, 34900 Albion Ridge Rd, Albion, CA 95410-9700 |
| **2.12366** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 1873) | Village True Value Hardware, 4257 Montgomery Drive, Santa Rosa, CA 95405-5306 |
| **2.12367** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19373) | Village True Value Hardware 2, 1840 Sebastopol Rd, Santa Rosa, CA 95407-6819 |
| **2.12368** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 2118) | Village True Value Hdw, 3913 Old Wm Penn Hwy, Murrysville, PA 15668-1844 |
| **2.12369** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 526) | Village True Value Hdw., 835 Burlington Ave, Western Springs, IL 60558-1514 |
| **2.12370** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20918) | Village True Value Home Center Building Supply, Village True Value Home Center, 4650 N Highway 7, Hot Springs Village, AR 71909-9410 |
| **2.12371** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 5544) | Village True Value Supply Inc, E 220 Lake St, Medical Lake, WA 99022-8816 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12372** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vintage Goods Apparel LLC, 1330 Specialty Dr, Suite C, Vista, CA 92081 |
| | State the term remaining | 08/01/2024 | |
| | List the contract number of any government contract | | |
| **2.12373** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6765) | Viola True Value Home Ctr, Viola True Value, 180 Washington Ave, Nutley, NJ 07110-1922 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12374** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10209) | Virchs True Value, 220 S Main St, Westfield, WI 53964-7507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12375** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20653) | Virgil's Hardware Home Center, Virgil`s Hardware Home Center, 520 N Glendale Avenue, Glendale, CA 91206-3311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12376** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Virginia Abrasives Corp, 2851 Service Road, Petersburg, VA 23805 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12377** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Virginia Gift Brands, 200 Toy Lane, Blairs, VA 24527 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12378** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Virnig Manufacturing, Inc, 101 Gateway Dr Ne, Rice, MN 56367 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12379** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Visions Quality Coatings, 4105 South Market Court, Sacramento, CA 95834 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12380** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Visser Greenhouses Inc, 12557 Little Holland Rd, Manhattan, MT 59741 |
| State the term remaining | 11/13/2015 | |
| List the contract number of any government contract | | |
| **2.12381** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vistar Distribution, 188 Inverness Drive, Englewood, CO 80112 |
| State the term remaining | 07/01/2024 | |
| List the contract number of any government contract | | |
| **2.12382** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Vo-Toys Inc, 6432 Joliet Road Ste.C, Countryside, IL 60525 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.12383** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20855) | Vogel & Thomas Hardware, 702 Davis Avenue, Corning, IA 50841-1419 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12384** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Vogel Seed & Fertilizer Inc, 1891 Spring Valley Rd, Jackson, WI 53037 |
| State the term remaining | 12/01/2018 | |
| List the contract number of any government contract | | |
| **2.12385** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19502) | Vogt True Value Hardware, 1308 E Carson St, Pittsburgh, PA 15203-1533 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12386** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Volm Companies, Inc., 1804 Edison St, Antigo, WI 54409 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.12387** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Voluntary Purchasing Group Inc, 230 Farm Rd 87, Bonham, TX 75418 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12388** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Voluntary Purchasing Group Inc, 230 Farm Rd 87, Bonham, TX 75418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12389** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Voluntary Purchasing Group Inc, 230 Farm Rd 87, Bonham, TX 75418 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12390** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Voluntary Purchasing Group Inc, 230 Farm Rd 87, Bonham, TX 75418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12391** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Volvo Construction Equipment, 312 Volvo Way, Shippensburg, PA 17257 |
| | State the term remaining | 11/15/2010 | |
| | List the contract number of any government contract | | |
| **2.12392** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6514) | Voorhees True Value Hdw Inc, 508 Haddonfield Berlin Rd, Voorhees, NJ 08043-1415 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12393** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Vornado Heat, 415 East 13Th Street, Andover, KS 67002 |
| | State the term remaining | 08/01/2023 - 08/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12394** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Vornado Heat, 415 East 13Th Street, Andover, KS 67002 |
| | State the term remaining | 01/01/2024 - 03/01/2025 | |
| | List the contract number of any government contract | | |
| **2.12395** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Vornado Heat, 415 East 13Th Street, Andover, KS 67002 |
| | State the term remaining | 02/01/2024 - 08/31/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases

Debtor      True Value Company, L.L.C.                    Case number (if known) 24-12337 (KBO)
            Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12396** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Vornado Heat, 415 East 13Th Street, Andover, KS 67002 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.12397** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3168) | Vose True Value Hdw., Vose True Value Hardware, 849 Cumberland Hill Rd, Woonsocket, RI 02895-5611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12398** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Voxred International LLC, 777 Passaic Avenue, Clifton, NJ 07012 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12399** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Vp Racing Fuels Inc, 7124 Richter Rd, Elmendorf, TX 78112 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12400** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Vp Racing Fuels Inc, 7124 Richter Rd, Elmendorf, TX 78112 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12401** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23703) | Vt-doors-n-more, 49 Mill Rd, Danby, VT 05739 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12402** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Vtech Communications Inc, 9590 Sw Gemini Drive, Ste 120, Beaverton, OR 97008 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.12403** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Vtech Communications Inc, 9590 Sw Gemini Drive, Ste 120, Beaverton, OR 97008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1551 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

Debtor
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12404** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Professional Services, Vusion Group - eLabels for Palatine Store POC<br><br>08/01/2024 - 12/31/2025 | Vusiongroup, 625 N. Michigan Avenue, Suite 650, Chicago, IL 60611 |
| **2.12405** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 15122) | W E Schlegel Inc, 24015 Route 333, Thompsontown, PA 17094-8779 |
| **2.12406** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - MSC Program Agreement(s)<br><br>08/16/2018 | W F Young Inc, 302 Benton Dr, East Longmeadow, MA 01028 |
| **2.12407** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W F Young Inc, 302 Benton Dr, East Longmeadow, MA 01028 |
| **2.12408** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W F Young Inc, 302 Benton Dr, East Longmeadow, MA 01028 |
| **2.12409** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W F Young Inc, 302 Benton Dr, East Longmeadow, MA 01028 |
| **2.12410** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W F Young Inc, 302 Benton Dr, East Longmeadow, MA 01028 |
| **2.12411** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W F Young Inc, 302 Benton Dr, East Longmeadow, MA 01028 |

Debtor   <u>True Value Company, L.L.C.</u>          Case number (if known) <u>24-12337</u>
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

> Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12412** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | W J Dennis & Co, 1111 Davis Rd, Elgin, IL 60123 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.12413** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23484) | W J Lynch Paint Center, 334 Littleton Rd., Westford, MA 01886-4123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12415** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 01/05/2020 | |
| | List the contract number of any government contract | | |
| **2.12416** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.12417** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 09/01/2024 - 06/01/2026 | |
| | List the contract number of any government contract | | |
| **2.12418** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 04/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12419** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 (KBO) _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12420** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12421** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.12422** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12423** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 05/01/2012 | |
| | List the contract number of any government contract | | |
| **2.12424** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12425** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | W M Barr, 6750 Lenox Court, Suite 200, Memphis, TN 38115 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12426** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | W R Case & Sons Cutlery Co, Po Box 360419, Pittsburgh, PA 15251 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12427** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | W R Case & Sons Cutlery Co, Po Box 360419, Pittsburgh, PA 15251 |
| | State the term remaining | 08/01/2016 | |
| | List the contract number of any government contract | | |

Debtor  <u>True Value Company, L.L.C.</u>  <u>Case number (if known) 24-12337 (KBO)</u>
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12428** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | W Silver Inc, 9059 Doniphan Rd, Vinton, TX 79821 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12429** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17736) | W W Building Supply, 551 Route 30, Newfane, VT 05345-9737 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12430** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17737) | W W Building Supply, Route 100, Wilmington, VT 05363-0806 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12431** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | W W Wood Inc, Po Box 398, 1799 Corgey Road, Pleasanton, TX 78064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12432** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16094) | W. L. Zimmerman & Sons, 3615 Old Philadelphia Pike, Intercourse, PA 17534-7002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12433** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20665) | W. S. Jenks & Son, 910 Bladensburg Road Ne, Washington, DC 20002-3930 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12434** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19234) | W.o.g. Supplies, 625 E Honda Avenue, Devine, TX 78016-3319 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12435** | State what the contract or lease is for and the nature of the debtor's interest | Software, W3 Edge - Total Cache Pro License | W3 Edge, 838 Walker Road, Suite 22-1, Dover, DE 19904 |
| | State the term remaining | 10/18/2023 - 10/17/2024 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  (Case number (if known) 24-12337-KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12436** | State what the contract or lease is for and the nature of the debtor's interest | Software, W3 Edge - Total Cache Pro License | W3 Edge, 838 Walker Road, Suite 22-1, Dover, DE 19904 |
| | State the term remaining | 12/07/2023 - 12/06/2024 | |
| | List the contract number of any government contract | | |
| **2.12437** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20406) | W8 Electric Supply, 853 61st Street, Brooklyn, NY 11220-1013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12438** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19781) | Waban Hardware, 1641 Beacon St., Waban, MA 02468-1512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Wabash Valley Farms, 6323 N 150 East, Monon, IN 47959 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12440** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Wachter MSA | Wachter, Inc., 16001 W. 99Th Street, Lenexa, KS 66219 |
| | State the term remaining | 09/30/2019 - 09/05/2027 | |
| | List the contract number of any government contract | | |
| **2.12441** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wacker Neuson Corporation, Po Box 9007, Menomonee Fall, WI 53052 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Waddell Manufacturing, 3688 Wyoga Lake Rd, Stow, OH 44224 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12443** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15819) | Wadler Bros Inc, 47293 Rt 28, Fleischmanns, NY 12430-9998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337    
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12444** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7358) | Waggoner True Value Home Center, Waggoner True Value Home Cente, 1123 W Business 60-63, Willow Springs, MO 65793-9223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12445** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wagner Spray Tech, 1770 Fernbrook Lane, Minneapolis, MN 55447 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Wagner Spray Tech, 1770 Fernbrook Lane, Minneapolis, MN 55447 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12447** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wagner Spray Tech, 1770 Fernbrook Lane, Minneapolis, MN 55447 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12448** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wagner Spray Tech, 1770 Fernbrook Lane, Minneapolis, MN 55447 |
| | State the term remaining | 09/01/2023 - 09/01/2024 | |
| | List the contract number of any government contract | | |
| **2.12449** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16249) | Wagners Greenhouses, 6024 Penn Avenue South, Minneapolis, MN 55419-2033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12450** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wahl Clipper Corp, 2900 N Locust Street, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12451** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wahl Clipper Corp, 2900 N Locust Street, Sterling, IL 61081 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1557 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12452** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wahl Clipper Corp, 2900 N Locust Street, Sterling, IL 61081 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12453** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wahl Clipper Corp, 2900 N Locust Street, Sterling, IL 61081 |
| | State the term remaining | 05/01/2014 | |
| | List the contract number of any government contract | | |
| **2.12454** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wahl Clipper Corp, 2900 N Locust Street, Sterling, IL 61081 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12455** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17733) | Wahler Brother's Hardware, Wahler Brother's Hardware, 2551 N Halsted St, Chicago, IL 60614-2307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12456** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22174) | Waimanalo Feed Supply, 41-1560 Kalanianaole Hwy, Waimanalo, HI 96795-1136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12457** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17794) | Wakai Holdings Co., Ltd, 1-6-30 Morikawachinishi, Higashiosaka City, Osaka, Japan |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12458** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Walco Linck, Po Drawer A, Valley Cottage, NY 10989 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12459** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Walker Nursery Co., 3809 Manchester Hwy, Meminnville, TN 37110 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____  Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12460** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2140) | Walker Rent All Hardware, 19079 Pineville Rd, Long Beach, MS 39560-4542 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12461** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20392) | Walker's Farm Home & Tack, Walker's Farm Home & Tack, 5565 State Route 4, Fort Ann, NY 12827-5026 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12462** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19566) | Walker's True Value Hardware, Walker's True Value Hardware, 2502 Main Street, Conway, SC 29526-3365 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12463** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10013) | Walkers True Value Hdw, 260 S Main St, Moab, UT 84532-2509 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12464** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wall Owater Inc, Po Box 1379, 1480 Montana Highway 91 North, Dillon, MT 59725 |
| State the term remaining | 01/01/2014 | |
| List the contract number of any government contract | | |
| **2.12465** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Walla Walla Nursery Co, 4176 Stateline Rd, Walla Walla, WA 99362 |
| State the term remaining | 10/01/2018 | |
| List the contract number of any government contract | | |
| **2.12466** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19770) | Wallace Thompson True Value, 1032 E Goode Street, Quitman, TX 75783-2538 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12467** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9584) | Wallace True Value Hardware, 600 N Nelson St, Fort Stockton, TX 79735-5520 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor

True Value Company, L.L.C.

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12468** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15823) | Wallace True Value Hardware, 750 Asbury Ave, Ocean City, NJ 08226-3721 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12469** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9306) | Wallace-thompson True Value Hdwe, Wallace-thompson True Value, 385 N Main St, Rusk, TX 75785-1329 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12470** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wallclaw Anchors LLC, Po Box 17127, Reno, NV 89511 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12471** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Waller Truck Co, Inc - Transportation Agreement Contracted Carrier | Waller Truck Co, Inc, 400 South Mceleary Rd, Excelsior Springs, MO 64024 |
| | State the term remaining | 06/01/2020 | |
| | List the contract number of any government contract | | |
| **2.12472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wallies/Mccall Pattern Company The, 120 Broadway, 34Th Floor, New York, NY 10271 |
| | State the term remaining | 09/18/2007 | |
| | List the contract number of any government contract | | |
| **2.12473** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5655) | Wallowa County True Value, 911 S River St, Enterprise, OR 97828-1677 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12474** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7305) | Walls True Value Hdw, 423 Lincoln Ave, Clay Center, KS 67432-2907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12475** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23603) | Wally's Operating Company, 950 Assembly Parkway, Fenton, MO 63026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  _____  Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12476** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15936) | Walnut Ridge Nursery H&gs, 2108 Hamburg Pike, Jeffersonville, IN 47130-6318 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12477** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15809) | Walrod's Hardware, Walrod's Hardware Inc, 2113 Midland Blvd, Fort Smith, AR 72904-5423 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12478** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10053) | Walter Brothers True Value Hdw., Walter Brothers True Value Hdw, 2113 10th St, Menominee, MI 49858-2107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Walters Seed Company, 65 Veterens Drive, Holland, MI 49423 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12480** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15832) | Wards Nursery Inc H&gs, 600 South Main St, Great Barrington, MA 01230-2010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12481** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6473) | Wards True Value, 206-212 Main St-closter Dock Rd, Closter, NJ 07624-1905 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12482** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ware Manufacturing Inc, 1439 S 40Th Ave, Suite 400, Phoenix, AZ 85009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12483** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Ware Manufacturing Inc, 1439 S 40Th Ave, Suite 400, Phoenix, AZ 85009 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| **2.12484** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) |
| | State the term remaining | 01/01/2015 |
| | List the contract number of any government contract | |

Ware Manufacturing Inc, 1439 S 40Th Ave, Suite 400, Phoenix, AZ 85009

| | | |
|---|---|---|
| **2.12485** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) |
| | State the term remaining | |
| | List the contract number of any government contract | |

Ware Manufacturing Inc, 1439 S 40Th Ave, Suite 400, Phoenix, AZ 85009

| | | |
|---|---|---|
| **2.12486** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23479) |
| | State the term remaining | |
| | List the contract number of any government contract | |

Warehouse Supply, 300 N 2nd St, La Salle, CO 80645

| | | |
|---|---|---|
| **2.12487** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) |
| | State the term remaining | 06/01/2012 |
| | List the contract number of any government contract | |

Warner Mfg Co, 13435 Industrial Park Blvd, Minneapolis, MN 55441

| | | |
|---|---|---|
| **2.12488** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) |
| | State the term remaining | |
| | List the contract number of any government contract | |

Warner Mfg Co, 13435 Industrial Park Blvd, Minneapolis, MN 55441

| | | |
|---|---|---|
| **2.12489** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) |
| | State the term remaining | |
| | List the contract number of any government contract | |

Warner Mfg Co, 13435 Industrial Park Blvd, Minneapolis, MN 55441

| | | |
|---|---|---|
| **2.12490** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) |
| | State the term remaining | 05/12/2010 |
| | List the contract number of any government contract | |

Warner Shelter Systems Ltd, 9811 44 Street Se, Calgary, AB T2C 2P7, Canada

| | | |
|---|---|---|
| **2.12491** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6851) |
| | State the term remaining | |
| | List the contract number of any government contract | |

Warner True Value, 9848 Route 6, Troy, PA 16947-0001

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12492** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Warner Wallcovering, 9201 W Belmont Avenue, Unit 100D, Franklin Park, IL 60131 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12493** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Warp Brothers, 4647 W Augusta Blvd, Chicago, IL 60651 |
| | State the term remaining | 07/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12494** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Warrell Corporation, 1250 Slate Hill Road, Camp Hill, PA 17011 |
| | State the term remaining | 07/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12495** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15847) | Warren Balderston, 93 Second Ave, Trenton, NJ 08619-3269 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12496** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12497** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12498** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12499** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12500** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12501** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |
| **2.12502** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |
| **2.12503** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |
| **2.12504** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Warren Distribution, 727 S 13Th St, Omaha, NE 68102 |
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | |
| **2.12505** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3318) | Warren True Value Hdw, 420 Camden Rd, Warren, ME 04864-4275 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12506** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23783) | Wasatch Back Paint & Floor, 55 East Center Street Ste 160, Heber City, UT 84032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12507** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21414) | Wasco True Value, 2701 Hwy 46, Wasco, CA 93280-2912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12508** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8415) | Wasco True Value Hardware, 770 12th St, Wasco, CA 93280-2364 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12509** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5304) | Washington Hardware & Furniture Co., Washington True Value, 6 W Kennewick Ave, Kennewick, WA 99336-3832 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12510** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Wilks-Barre Compactor Solution | Waste Equipment Rentals & Sales, Po Box 5449, Bryan, TX 77805 |
| | State the term remaining | 05/15/2019 - 05/14/2025 | |
| | List the contract number of any government contract | | |
| **2.12511** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Waste Equipment Rentals & Sales Contract Wilkes Barre 2024 | Waste Equipment Rentals & Sales, Po Box 5449, Bryan, TX 77805 |
| | State the term remaining | 03/20/2024 - 03/19/2027 | |
| | List the contract number of any government contract | | |
| **2.12512** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Watcher Total Protection, 41W195 Railroad St, Unit A, Pingree Grove, IL 60140 |
| | State the term remaining | 04/01/2019 | |
| | List the contract number of any government contract | | |
| **2.12513** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Water Pik Inc, 1730 East Prospect St, Ft Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12514** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Water Pik Inc, 1730 East Prospect St, Ft Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12515** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Water Pik Inc, 1730 East Prospect St, Ft Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                    Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12516** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Water Pik Inc, 1730 East Prospect St, Ft Collins, CO 80525 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12517** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Water Pik Inc, 1730 East Prospect St, Ft Collins, CO 80525 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12518** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Water Pik Inc, 1730 East Prospect St, Ft Collins, CO 80525 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12519** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Water Pik Inc, 1730 East Prospect St, Ft Collins, CO 80525 |
| | State the term remaining | 06/01/2011 | |
| | List the contract number of any government contract | | |
| **2.12520** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Water Source LLC, 905 Hickory Lane, Mansfield, OH 44905 |
| | State the term remaining | 08/31/2017 | |
| | List the contract number of any government contract | | |
| **2.12521** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Water Source LLC, 905 Hickory Lane, Mansfield, OH 44905 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12522** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Water Sports LLC, 12127B Galena Rd, Plano, IL 60545 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12523** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Water Sports LLC, 12127B Galena Rd, Plano, IL 60545 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12524** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Water Sports LLC, 12127B Galena Rd, Plano, IL 60545 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12525** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Water Sports LLC, 12127B Galena Rd, Plano, IL 60545 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12526** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Water Sports LLC, 12127B Galena Rd, Plano, IL 60545 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12527** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Water Worker, 1400 Division Rd, Warwick, RI 02893 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.12528** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Water Worker, 1400 Division Rd, Warwick, RI 02893 |
| State the term remaining | 06/10/2016 | |
| List the contract number of any government contract | | |
| **2.12529** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Water Worker, 1400 Division Rd, Warwick, RI 02893 |
| State the term remaining | 09/01/2022 - 08/31/2026 | |
| List the contract number of any government contract | | |
| **2.12530** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Water Worker, 1400 Division Rd, Warwick, RI 02893 |
| State the term remaining | 04/01/2018 | |
| List the contract number of any government contract | | |
| **2.12531** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Waterboss Int'l, Waterbury Co/United Statione, One Parkway North Blvd, Deerfield, IL 60015 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                     Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12532** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Waterboss Int'l, Waterbury Co/United Statione, One Parkway North Blvd, Deerfield, IL 60015 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12533** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19914) | Waterbury True Value, 838 Waterbury- Stowe Road, Waterbury, VT 05676-9730 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12534** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Waterford Press, 1123 Overcash Drive, Dunedin, FL 34698 |
| | State the term remaining | 05/30/2013 | |
| | List the contract number of any government contract | | |
| **2.12535** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Waterloo Industries, 139 W Forest Hill, Oak Creek, WI 53154 |
| | State the term remaining | 04/12/2010 | |
| | List the contract number of any government contract | | |
| **2.12536** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Waterlox Coatings Corp, 9808 Meech Avenue, Cleveland, OH 44105 |
| | State the term remaining | 08/01/2009 | |
| | List the contract number of any government contract | | |
| **2.12537** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23579) | Waters Hardware, 2801 W Main St F, Independence, KS 67301 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12538** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11622) | Waters True Value - Dodge City, Waters True Value Hardware, 310 West Frontview Rd, Dodge City, KS 67801-2209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12539** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7433) | Waters True Value - Emporia, Waters True Value, 2727 W Hwy 50, Emporia, KS 66801-2603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     _____    Case number (if known) 24-12337 _____
                                         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12540** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 7553) | Waters True Value - Great Bend, Waters True Value Hardware, 1649 W K96 Hwy, Great Bend, KS 67530-3013 |
| **2.12541** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 7098) | Waters True Value - Junction City, Waters True Value Hdw, 129 East 6th St, Junction City, KS 66441-2937 |
| **2.12542** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 7636) | Waters True Value - Manhattan, Waters True Value Hardware, 338 N Seth Child Rd, Manhattan, KS 66502-3007 |
| **2.12543** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 7200) | Waters True Value - Salina, Waters True Value, 460 S Ohio St, Salina, KS 67401-3339 |
| **2.12544** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 19370) | Waters True Value - Wamego, Waters True Value, 1012 Kaw Valley Park Circle, Wamego, KS 66547-9763 |
| **2.12545** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23799) | Waters Valley Center, 506 S Meridian Ave, Valley Center, KS 67147 |
| **2.12546** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 20977) | Watkins Hardware, 106 West Market Street, Red Oak, IA 51566-2703 |
| **2.12547** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Watkins Inc, 150 Liberty St, Winona, MN 55987 |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12548** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Watman Inc, 100 Mill Plain Rd, Suite 375, Danbury, CT 06811 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12549** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6306) | Wats International, 200 Manchester Rd, Poughkeepsie, NY 12603-2504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12550** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15810) | Watson True Value Hardware, Watson Tv Hrdw, 34972 Old La Hwy 16, Denham Springs, LA 70706-0573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12551** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21860) | Watson's Market - Eureka, Watsons Market ? Eureka, 33 Kaylin Dr., Eureka, MT 59917-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12552** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21433) | Watson's Market - Osburn, Watsons Market - Osburn, 712 E Mullan Ave, Osburn, ID 83849-1234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12553** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10069) | Wattier True Value, 55786 Hwy 20, Randolph, NE 68771-0488 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12554** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23692) | Watton Country Store, 11863 State Highway M-28, Watton, MI 49970 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12555** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Watts Brass & Tubular, Watts Water Technologies, 815 Chestnut St, North Andover, MA 01845 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 1570 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12556** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Watts Brass & Tubular, Watts Water Technologies, 815 Chestnut St, North Andover, MA 01845 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12557** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Watts Brass & Tubular, Watts Water Technologies, 815 Chestnut St, North Andover, MA 01845 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12558** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Watts Brass & Tubular, Watts Water Technologies, 815 Chestnut St, North Andover, MA 01845 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12559** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Waupaca Northwoods, N2564 County Rd Qq, Waupaca, WI 54981 |
| | State the term remaining | 01/01/2022 - 12/31/2025 | |
| | List the contract number of any government contract | | |
| **2.12560** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Waupaca Northwoods, N2564 County Rd Qq, Waupaca, WI 54981 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |
| **2.12561** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Waupaca Northwoods, N2564 County Rd Qq, Waupaca, WI 54981 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.12562** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wayne Water Systems, 101 Production Drive, Harrison, OH 45030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12563** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wayne Water Systems, 101 Production Drive, Harrison, OH 45030 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12564** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wayne Water Systems, 101 Production Drive, Harrison, OH 45030 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.12565** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wayne Water Systems, 101 Production Drive, Harrison, OH 45030 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.12566** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Wayne Water Systems, 101 Production Drive, Harrison, OH 45030 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12567** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22542) | Waynesboro Home & Garden Showplace, 2032 W Main St, Waynesboro, VA 22980 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12568** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18296) | Wayside Home & Garden Showplace, Wayside Home & Garden Showplac, 124 Pittsford Palmyra Road, Macedon, NY 14502-8871 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12569** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wb Keys LLC, Wb Keys LLC, 9810 Owens Mouth Ave, 5, Chatsworth, CA 91311 |
| | State the term remaining | 09/02/2011 | |
| | List the contract number of any government contract | | |
| **2.12570** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wd-40 Company, 530 Fawn Run, Alpharetta, GA 30005 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| **2.12571** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wd-40 Company, 530 Fawn Run, Alpharetta, GA 30005 |
| | State the term remaining | 08/01/2022 - 08/01/2024 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12572** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Wd-40 Company, 530 Fawn Run, Alpharetta, GA 30005 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12573** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Wd-40 Company, 530 Fawn Run, Alpharetta, GA 30005 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12574** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wd-40 Company, 530 Fawn Run, Alpharetta, GA 30005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12575** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wd-40 Company, 530 Fawn Run, Alpharetta, GA 30005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12576** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wd-40 Company/Household Bran, 503 S Main St, Covington, TN 38019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12577** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wd-40 Company/Household Bran, 503 S Main St, Covington, TN 38019 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.12578** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wd-40 Company/Household Bran, 503 S Main St, Covington, TN 38019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12579** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Wd-40 Company/Household Bran, 503 S Main St, Covington, TN 38019 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1573 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12580 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wdg Holdings LLC, 2113 Government St, Ocean Springs, MS 39566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12581 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4551) | Weathers True Value Hdw.&appliance, Weathers True Value Hdwe & Appl, 201 N Broad St, Albertville, AL 35950-1723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12582 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Weaver Leather LLC, Po Box 68, 7540 Cr 201, Mt Hope, OH 44660 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| 2.12583 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Weaver Leather LLC, Po Box 68, 7540 Cr 201, Mt Hope, OH 44660 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| 2.12584 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Weaver Leather LLC, Po Box 68, 7540 Cr 201, Mt Hope, OH 44660 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| 2.12585 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weaver Leather LLC, Po Box 68, 7540 Cr 201, Mt Hope, OH 44660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12586 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weaver Leather LLC, Po Box 68, 7540 Cr 201, Mt Hope, OH 44660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12587 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weaver Leather LLC, Po Box 68, 7540 Cr 201, Mt Hope, OH 44660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12588** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2114) | Weavers True Value Hardware, 124 N Mill St, Fredericksburg, OH 44627-9593 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12589** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Weber Stephen Prod, Weber-Stephen Products, 200 E Daniels Rd, Palatine, IL 60067 |
| | State the term remaining | 11/30/2023 | |
| | List the contract number of any government contract | | |
| **2.12590** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weber-Stephen Products, 200 E Daniels Rd, Palatine, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12591** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Weber-Stephen Products, 200 E Daniels Rd, Palatine, IL 60067 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12592** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weber-Stephen Products, 200 E Daniels Rd, Palatine, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12593** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weber-Stephen Products, 200 E Daniels Rd, Palatine, IL 60067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12594** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Weber-Stephen Products, 200 E Daniels Rd, Palatine, IL 60067 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12595** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23785) | Webster City True Value, 541 2nd St, Webster City, IA 50595 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12596** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21448) | Weesys, 8825 Xylon Ave N, Brooklyn Park, MN 55445-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12597** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15871) | Wedels Nurs & Gdn Ctr H&gs, 5020 Texas Drive, Kalamazoo, MI 49009-5987 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12598** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wedge-Loc Co. Inc, 1580 N Pendleton Dr, Rio Rico, AZ 85648 |
| | State the term remaining | 11/26/2018 | |
| | List the contract number of any government contract | | |
| **2.12599** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Weeks Rose, 30135 Mccombs Road, Wasco, CA 93280 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12600** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Weems & Plath, Weems & Plath Llc, 214 Eastern Ave, Annapolis, MD 21403 |
| | State the term remaining | 04/26/2011 | |
| | List the contract number of any government contract | | |
| **2.12601** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22528) | Wehrung's Collegeville, 3851 Ridge Pike, Collegeville, PA 19426 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12602** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21447) | Wehrung's Lumber & Home Center, Wehrung`s Lumber & Home Cent, 7711 Easton Rd, P.o. Box 550, Ottsville, PA 18942-0550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12603** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22529) | Wehrung's Macungie, 3580 Brookside Road, Macungie, PA 18062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12604** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12605** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12606** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12607** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12608** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12609** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12610** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12611** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12612** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12613** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12614** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12615** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Weiman Products LLC, 755 Tri State Parkway, Gurnee, IL 60031 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12616** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Weiser Lock Co, Clark Security Products, 7520 Mission Valley Road, San Diego, CA 92108 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.12617** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Wej-It Fastening System, 110 Richards Ave, Norwalk, CT 06854 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12618** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Welch Equipment Material Handling Services Agreement Denver | Welch Equipment, 5025 Nome St., Denver, CO 80239 |
| | State the term remaining | 08/09/2023 - 08/08/2025 | |
| | List the contract number of any government contract | | |
| **2.12619** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Well Traveled Living, Po Box 4, 716 South 8Th Street, Amelia Island, FL 32035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12620** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wellington Cordage LLC, 246 Early Trail, San Antonio, TX 78228 |
| **2.12621** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wellington Cordage LLC, 246 Early Trail, San Antonio, TX 78228 |
| **2.12622** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wellington Cordage LLC, 246 Early Trail, San Antonio, TX 78228 |
| **2.12623** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 3 - MSC Program Agreement(s)<br><br>01/01/2017 | Wellington Cordage LLC, 246 Early Trail, San Antonio, TX 78228 |
| **2.12624** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wellington Cordage LLC, 246 Early Trail, San Antonio, TX 78228 |
| **2.12625** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wellington Cordage LLC, 246 Early Trail, San Antonio, TX 78228 |
| **2.12626** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wellington Cordage LLC, 246 Early Trail, San Antonio, TX 78228 |
| **2.12627** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Vendor Contract, 2 - MSC Program Agreement(s)<br><br>01/01/2013 | Wellness Mats LLC, 3290 W Big Beaver Rd, Suite 504, Troy, MI 48084 |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1579 of 1687

Debtor    True Value Company, L.L.C.

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12628** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wells Lamont Corp, 6640 W Touhy Ave, Niles, IL 60714 |
| | State the term remaining | 05/01/2016 | |
| | List the contract number of any government contract | | |
| **2.12629** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wentworth Greenhouses Inc, 141 Rollins Rd, Rollinsford, NH 03869 |
| | State the term remaining | 03/21/2011 | |
| | List the contract number of any government contract | | |
| **2.12630** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wera Tools Inc., Po Box 538, West Side Station, Buffalo, NY 14213 |
| | State the term remaining | 03/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12631** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Werner Ladder Company, 93 Werner Rd, Greenville, PA 16125 |
| | State the term remaining | 01/01/2010 | |
| | List the contract number of any government contract | | |
| **2.12632** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6751) | Werners Hardware, 8-10 N Main St, Florida, NY 10921-1319 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12633** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wertz Werkz LLC, 166 S Marino Rd, Bryan, TX 77808 |
| | State the term remaining | 04/01/2014 | |
| | List the contract number of any government contract | | |
| **2.12634** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wesco Industrial Products, Po Box 47, Lansdale, PA 19446 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.12635** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wessel Industries LLC, 5 Westchester Plaza, Suite 138, Elmsford, NY 10523 |
| | State the term remaining | 02/01/2011 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12636** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20120) | Wessington Springs True Value, 105 Main St E, Wessington Springs, SD 57382-0001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12637** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20035) | West Ashley True Value, 1119 Wappoo Rd P, Charleston, SC 29407-5941 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12638** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | West Chester Holdings, 100 Corridor Park Drive, Monroe, OH 45050 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12639** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | West Chester Holdings, 100 Corridor Park Drive, Monroe, OH 45050 |
| State the term remaining | 04/01/2019 | |
| List the contract number of any government contract | | |
| **2.12640** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | West County Gardener/Mud Glove Co, 968 Albany Shaker Rd, Latham, NY 12110 |
| State the term remaining | 01/01/2007 | |
| List the contract number of any government contract | | |
| **2.12641** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | West Drive LLC, 1045 W Glen Oaks Lane, Suite 202, Mequon, WI 53092 |
| State the term remaining | 04/01/2018 | |
| List the contract number of any government contract | | |
| **2.12642** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23690) | West End Ace Hardware, 964 Ralph David Abernathy Blvd, Atlanta, GA 30310 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12643** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20110) | West End Hardware, 1912 Liberty Street, Erie, PA 16502-2572 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12644** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | West Indies Pottery Usa LLC, 5539 S Military Trail, Lake Worth, FL 33463 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12645** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4336) | West Jefferson True Value Hdwe, 4 West Main Street, West Jefferson, NC 28694-9123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12646** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22873) | West Lebanon (ahh) - 171, 17 Plaza Heights Rd Bldg 3 (aka 1, West Lebanon, NH 03784 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12647** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20157) | West Point True Value Hardware & Lumber, West Point True Value Hardware, 300 Butterfield Road, West Point, NE 68788-1106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12648** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6624) | West Trenton True Value Hdwe, West Trenton True Value Hardware, 16 W Upper Ferry Road, Ewing, NJ 08628-0100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12649** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9346) | West True Value, 113 N Roberts St, West, TX 76691-1632 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12650** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23321) | West York Agway, 2650 W. Market Street, York, PA 17404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12651** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2340) | Westbrook True Value Hardware, Westbrook True Value, 76 N Howard Ave, Croswell, MI 48422-1223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     True Value Company, L.L.C.    Case number (if known) 24-12337    Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12652** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Directors & Officers - Policy Number(s): G4743807A 001 | Westchester Fire Insurance Co (Chubb), Attn: Chubb Underwriting Department, Chubb Group Of Insurance Companies, 202B Hall'S Mill Road, Whitehouse Station, NJ 08889 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.12653** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3617) | Westchester Landscape Depot, 34 Evans St, New Rochelle, NY 10801-5746 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12654** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Directors & Officers - Policy Number(s): G71765490 005 | Westchester Surplus Lines Insu Co (Chubb), Attn: Chubb Underwriting Department, Chubb Group Of Insurance Companies, 202B Hall'S Mill Road, Whitehouse Station, NJ 08889 |
| | State the term remaining | 11/30/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.12655** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 9402) | Western #2, Western True Value 2, 300 Granado St, Tularosa, NM 88352-2750 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12656** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 856) | Western Auto, 326 South Commerce St, Centerville, TX 75833-3595 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12657** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, Western Express Inc - Transportation Agreements Contracted Carrier | Western Express Inc, 7135 Centennial Place, Nashville, TN 37209 |
| | State the term remaining | 05/12/2020 | |
| | List the contract number of any government contract | | |
| **2.12658** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16873) | Western Ohio True Value, 702 N Eastern Ave, St. Henry, OH 45883-9580 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12659** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11057) | Western Ohio True Value Hdwe, 4405 State Route 66, Minster, OH 45865-8727 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12660** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Western Promotions Inc, 3126 State St, Medford, OR 97504 |
| | State the term remaining | 05/29/2014 | |
| | List the contract number of any government contract | | |
| **2.12661** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21930) | Western Ranch Supply, 7305 Entryway Dr, Billings, MT 59101-6244 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12662** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20538) | Western True Value Hardware, 108 S 4th Street, Leoti, KS 67861-0876 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12663** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 11676) | Westerners True Value, 155 Main Street, Tuba City, AZ 86045-0155 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12664** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Westfield Outdoor Inc, 8675 Purdue Road, Indianapolis, IN 46268 |
| | State the term remaining | 03/17/2016 | |
| | List the contract number of any government contract | | |
| **2.12665** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westfield Outdoor Inc, 8675 Purdue Road, Indianapolis, IN 46268 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12666** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westfield Outdoor Inc, 8675 Purdue Road, Indianapolis, IN 46268 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12667** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19411) | Westhampton True Value, 223 Montauk Highway, Westhampton Beach, NY 11978-1703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12668** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Fan & Lighting, 12401 Mcnulty, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12669** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Westinghouse Fan & Lighting, 12401 Mcnulty, Philadelphia, PA 19154 |
| | State the term remaining | 04/01/2020 | |
| | List the contract number of any government contract | | |
| **2.12670** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12671** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12672** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |
| **2.12673** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12674** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12675** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12676** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12677** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12678** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12679** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12680** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12681** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12682** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westinghouse Lighting Corp, Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12683** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Westinghouse Lighting Lp, 12401 Mcnulty Rd, Philadelphia, PA 19154 |
| | State the term remaining | 04/01/2020 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1586 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12684** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Westminster Inc, 159 Armour Drive Ne, Atlanta, GA 30324 |
| | State the term remaining | 01/19/2018 | |
| | List the contract number of any government contract | | |
| **2.12685** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12686** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.12687** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12688** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12689** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12690** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12691** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12692 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12693 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12694 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12695 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12696 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 8 - Conversion Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| 2.12697 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Westminster Pet Products, 35 Martin St, Cumberland, RI 02864 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| 2.12698 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21618) | Weston Ace, 2606 Schofield Ave, Schofield, WI 54476-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12699 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21367) | Weston Nurseries - Chelmsford, 160 Pine Hill Road, Chelmsford, MA 01824-2002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) _24-12337_____
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12700** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19307) | Weston Nurseries H&gs, 93 East Main Street, Hopkinton, MA 01748-1240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12701** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21042) | Westport Shop' N Kart, 108 S Montesano St, Westport, WA 98595-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12702** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17821) | Westport True Value Hardware, 606 Post Road East, Westport, CT 06880-4520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12703** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15984) | Westville Grand Rental, 63 Plaistow Rd, Plaistow, NH 03865-4856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12704** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15983) | Westville True Value Hardware, 63 Plaistow Rd, Plaistow, NH 03865-4856 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12705** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12706** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12707** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12708 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12709 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | 01/01/2021 | |
| | List the contract number of any government contract | | |
| 2.12710 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| 2.12711 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12712 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12713 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12714 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12715 | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget Us Nz Lp, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12716** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wet & Forget, Inc, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12717** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wet & Forget, Inc, 2531 Technology Dr, Unit 301, Elgin, IL 60124 |
| | State the term remaining | 09/01/2024 - 06/01/2026 | |
| | List the contract number of any government contract | | |
| **2.12718** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Weyerhauser Choicewood, 220 Occidental Ave. S, Seattle, WA 98104 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.12719** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wgi Innovations/Ba Products, 602 Fountain Parkway, Grand Prairie, TX 75050 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.12720** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wgi Innovations/Ba Products, 602 Fountain Parkway, Grand Prairie, TX 75050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12721** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wgi Innovations/Ba Products, 602 Fountain Parkway, Grand Prairie, TX 75050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12722** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wharton Innovative Products LLC, Wharton Innovative Products LLC, 86 N Main Street, Wharton, NJ 07885 |
| | State the term remaining | 01/01/2008 | |
| | List the contract number of any government contract | | |
| **2.12723** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17917) | Wheatbelt, 11721 Nw Plaza Circle, Kansas City, MO 64153-2023 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1591 of 1687

Debtor     True Value Company, L.L.C.                     Case number (if known) 24-12337-KBO
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12724** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Whedon Products, 21A Andover Dr, West Hartford, CT 06110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12725** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Whedon Products, 21A Andover Dr, West Hartford, CT 06110 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.12726** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Whedon Products, 21A Andover Dr, West Hartford, CT 06110 |
| | State the term remaining | 07/01/2017 | |
| | List the contract number of any government contract | | |
| **2.12727** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23838) | Wheeler Machinery, 4901 West 2100 South, Salt Lake City, UT 84120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12728** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Whink, Po Box 117, Prt Washinton, WI 53074 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12729** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Whink, Po Box 117, Prt Washinton, WI 53074 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12730** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Whirlpool Corporation, 2000 N M-63, Mail Drop 500, Benton Harbor, MI 49022 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12731** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Whirlpool Corporation, 2000 N M-63, Mail Drop 500, Benton Harbor, MI 49022 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12732** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Whirlpool Corporation, 2000 N M-63, Mail Drop 500, Benton Harbor, MI 49022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12733** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Whirlpool Corporation, 2000 N M-63, Mail Drop 500, Benton Harbor, MI 49022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12734** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Whirlpool Corporation, 2000 N M-63, Mail Drop 500, Benton Harbor, MI 49022 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.12735** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - Conversion Agreement(s) | Whirlpool Corporation, 2000 N M-63, Mail Drop 500, Benton Harbor, MI 49022 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.12736** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Whirlpool Corporation, 2000 N M-63, Mail Drop 500, Benton Harbor, MI 49022 |
| | State the term remaining | 08/01/2024 - 07/31/2028 | |
| | List the contract number of any government contract | | |
| **2.12737** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15982) | White Bluff Bldg Sply Inc, 4978 Hwy 70 E, White Bluff, TN 37187-9224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12738** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22850) | White Cap - 0, 6250 Brook Hollow Parkway, Norcross, GA 30071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12739** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21252) | White Cap - 325, White Cap 325, 404 N Railroad Ave, Ellensburg, WA 98926 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor <u>True Value Company, L.L.C.</u> Case number (if known) <u>24-12337 (KBO)</u>
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12740** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22672) | White Cap - 326, White Cap 326, 516 Valley Ave Ne, Puyallup, WA 98372 |
| **2.12741** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21251) | White Cap - 354, White Cap-354, 1500 Alloy Pkwy, Highland, MI 48356-2502 |
| **2.12742** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21159) | White Cap - 562, 5 Greenwood Avenue, Romeoville, IL 60446-1340 |
| **2.12743** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21206) | White Cap - 562, 5 Greenwood Avenue, Romeoville, IL 60446-1340 |
| **2.12744** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21194) | White Cap - 563, White Cap-563, 1000 Glengarry Dr, Louisville, KY 40118-0001 |
| **2.12745** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21264) | White Cap - 563, White Cap-563, 1000 Glengarry Dr, Louisville, KY 40118-0001 |
| **2.12746** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21806) | White Cap - 566, White Cap-566, 50732 Sabrina Dr, Shelby Township, MI 48315-2969 |
| **2.12747** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22376) | White Cap - 566, White Cap-566, 50732 Sabrina Dr, Shelby Township, MI 48315-2969 |

Debtor    True Value Company, L.L.C. _____ Case number _(if known)_ 24-12337 (KBO)_
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12748** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21195) | White Cap - 567, White Cap-567, 1444 34th Street, Gulfport, MS 39501-6116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12749** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21265) | White Cap - 567, White Cap-567, 1444 34th Street, Gulfport, MS 39501-6116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12750** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21196) | White Cap - 572, White Cap-572, 9545 Le Saint Drive, Fairfield, OH 45014-5447 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12751** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21659) | White Cap - 573, White Cap-573, 4051 Fondorf Drive, Columbus, OH 43228-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12752** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22357) | White Cap - 573, White Cap-573, 4051 Fondorf Drive, Columbus, OH 43228-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12753** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21183) | White Cap - 574, White Cap-574, 4265 Royal Avenue, Oklahoma City, OK 73108-2033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12754** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21253) | White Cap - 574, White Cap-574, 4265 Royal Avenue, Oklahoma City, OK 73108-2033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12755** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21186) | White Cap - 578, White Cap-578, 2011 Curtain Pole Road, Chattanooga, TN 37406-2306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. Case 24-12337-KBO (Case Number (if known) 24-12337 (KBO))
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12756** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21256) | White Cap - 578, White Cap-578, 2011 Curtain Pole Road, Chattanooga, TN 37406-2306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12757** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21170) | White Cap - 579, White Cap-579, 3830 New Getwell Road, Memphis, TN 38118-6015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12758** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21217) | White Cap - 579, White Cap-579, 3830 New Getwell Road, Memphis, TN 38118-6015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12759** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21160) | White Cap - 580, White Cap-580, 840 Fesslers Parkway, Nashville, TN 37210-2902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12760** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21207) | White Cap - 580, White Cap-580, 840 Fesslers Parkway, Nashville, TN 37210-2902 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12761** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21187) | White Cap - 581, White Cap-581, 5000 S Middlebrook Pike, Knoxville, TN 37921-5996 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12762** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21257) | White Cap - 581, White Cap-581, 5000 S Middlebrook Pike, Knoxville, TN 37921-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12763** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21161) | White Cap - 582, White Cap-582, 1432 Macarthur Drive, Carrollton, TX 75007-4417 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 1596 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12764** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21208) | White Cap - 582, White Cap-582, 1432 Macarthur Drive, Carrollton, TX 75007-4417 |
| **2.12765** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21188) | White Cap - 583, White Cap-583, 1848 Mony Street, Fort Worth, TX 76102-1713 |
| **2.12766** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21258) | White Cap - 583, White Cap-583, 1848 Mony Street, Fort Worth, TX 76102-1713 |
| **2.12767** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21213) | White Cap - 584, White Cap-564, 10131 West Airline Highway, Saint Rose, LA 70087-3003 |
| **2.12768** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21162) | White Cap - 584, White Cap-584, 430 S. Sam Houston Pkwy W, Houston, TX 77047-6552 |
| **2.12769** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21209) | White Cap - 584, White Cap-584, 430 S. Sam Houston Pkwy W, Houston, TX 77047-6552 |
| **2.12770** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21171) | White Cap - 585, White Cap-585, 8013 Exchange Drive, Austin, TX 78754-0005 |
| **2.12771** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21218) | White Cap - 585, White Cap-585, 8013 Exchange Drive, Austin, TX 78754-0005 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12772** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21172) | White Cap - 586, White Cap-586, 610 Lanark Drive, Suite 101, San Antonio, TX 78218-1829 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12773** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21219) | White Cap - 586, White Cap-586, 610 Lanark Drive, Suite 101, San Antonio, TX 78218-1829 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12774** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21259) | White Cap - 587, White Cap-587, 2556 Agnes Street, Corpus Christi, TX 78405-1618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12775** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21189) | White Cap - 587, White Cap-587, 2500 Agnes Street, Corpus Christi, TX 78405-1618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12776** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21192) | White Cap - 592, White Cap-592, 1129 Main Street, Charleston, WV 25302-1107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12777** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22431) | White Cap - 593, White Cap-593, 4188 S. Indianapolis Dr., Lebanon, IN 46052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12778** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22432) | White Cap - 593, White Cap-593, 4188 S. Indianapolis Dr., Lebanon, IN 46052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12779** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22845) | White Cap - 598, White Cap-598, 901 Judi Lane, North Little Rock, AR 72117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                 Schedule G: Executory Contracts and Unexpired Leases                 Page 1598 of 1687

Debtor   True Value Company, L.L.C. _____   Case number (if known) 24-12337 _____
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12780** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22671) | White Cap - 599, White Cap-599, 6650 Eastland Road, Middleburg Heights, OH 44130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12781** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21181) | White Cap - 663, 200 Park Creek Drive, Clovis, CA 93611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12782** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22846) | White Cap - 674, White Cap 674, 2425 20th St, Rockford, IL 61104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12783** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23152) | White Cap - 678, 2205 Bell Ave, Des Moines, IA 50321 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12784** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23218) | White Cap - 679, 1213 E Maple Street, Maquoketa, IA 52060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12785** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21262) | White Cap - 692, White Cap-592, 1129 Main Street, Charleston, WV 25302-1107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12786** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22898) | White Cap - 694, White Cap 694, 580 41st Avenue North, Saint Cloud, MN 56303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12787** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21266) | White Cap - 695, White Cap-695, 2309 Advance Road, Madison, WI 53718-6763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) _24-12337 (KBO)_
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12788** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23045) | White Cap - 722, White Cap - Stafford - 701, 12522 Upland Way, Baytown, TX 77523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12789** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23580) | White Cap - 780, 6691 Clark Ave., Newark, CA 94560 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12790** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23104) | White Cap - 814, White Cap 814, 3325 Stop 8 Road, Dayton, OH 45414 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12791** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21245) | White Cap - A102, Ram Tool Pick / Parcel - A102, 110 Jetplex Circle, Madison, AL 35758-8960 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12792** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21246) | White Cap - A103, Ram Tool Pick / Parcel - A103, 1944 South Broad Street, Mobile, AL 36615-1302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12793** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22984) | White Cap - Albuquerque - 52, 6707 Washington St N.e., Albuquerque, NM 87109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12794** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23047) | White Cap - Aledo - 703, 175 Bear Cat Rd, Aledo, TX 76008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12795** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23052) | White Cap - Allen - 712, 901 Enterprise Blvd, Allen, TX 75013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1600 of 1687

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO) _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12796** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23032) | White Cap - Anaheim - 302, 3250 E. Carpenter Ave, Anaheim, CA 92806 |
| **2.12797** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23006) | White Cap - Atlanta - 201, 170 Ottley Dr N.e., Atlanta, GA 30324 |
| **2.12798** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23110) | White Cap - Atlanta (cmi) - 836, 6878 Best Friend Rd., Atlanta, GA 30340 |
| **2.12799** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22970) | White Cap - Aurora - 55, 14900 E. 39th Ave, Aurora, CO 80011 |
| **2.12800** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23099) | White Cap - Austin - 713, 5811 Trade Center Dr Bldg 10, Austin, TX 78744 |
| **2.12801** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23049) | White Cap - Austin Ic - 707, 3201 Longhorn Blvd, Austin, TX 78758 |
| **2.12802** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22989) | White Cap - Azusa - 64, 307 N. Aerojet Ave, Azusa, CA 91702 |
| **2.12803** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22993) | White Cap - Bakersfield - 69, 3027 Landco Dr, Bakersfield, CA 93308 |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12804 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23109) | White Cap - Bakersfield Hub (hub) - 835, 2815 Landco, Bakersfield, CA 93308 |
| 2.12805 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23055) | White Cap - Beaumont - 718, 2501 Crockett St, Beaumont, TX 77701 |
| 2.12806 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23094) | White Cap - Bellevue - 507, 13125 Se 30th St, Bellevue, WA 98005 |
| 2.12807 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23112) | White Cap - Birmingham (cmi) - 860, 2801 Messer Airport Hwy, Birmingham, AL 35203-3918 |
| 2.12808 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23000) | White Cap - Cedar Rapids - 123, 5515 4th St Ct Sw, Cedar Rapids, IA 52404 |
| 2.12809 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23028) | White Cap - Charleston - 257, 3445 Buffalo Ave, North Charleston, SC 29418 |
| 2.12810 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23010) | White Cap - Charlotte - 219, 508 Wolfberry St, Charlotte, NC 28206 |
| 2.12811 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23004) | White Cap - Charlotte (ahh) - 197, 11912 General Dr, Charlotte, NC 28273 |

Debtor    True Value Company, L.L.C.                 Case number (if known)  24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12812** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22939) | White Cap - Chatsworth - 2, 20131 Sunburst St, Chatsworth, CA 91311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12813** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23092) | White Cap - Cheyenne - 501, 3957 W. 5th St, Cheyenne, WY 82007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12814** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23003) | White Cap - Cincinnati - 158, 9474 Sutton Place, Hamilton, OH 45011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12815** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23080) | White Cap - Cleveland - 156, 7860 E. Pleasant Valley Rd, Independence, OH 44131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12816** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23023) | White Cap - College Park - 247, 475 Plaza Dr, College Park, GA 30349 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12817** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22965) | White Cap - Colorado Springs - 45, 4220 Mark Dabling Blvd, Colorado Springs, CO 80907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12818** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23005) | White Cap - Columbus Ga - 200, 2400 Whittlesey Rd, Columbus, GA 31909 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12819** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23001) | White Cap - Columbus Oh - 154, 1641 Harmon Ave, Columbus, OH 43223 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12820 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22952) | White Cap - Concord - 16, 1640 Challenge Dr, Concord, CA 94520-5207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12821 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23059) | White Cap - Conroe - 851, 8543 Highway 242, Conroe, TX 77385 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12822 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22951) | White Cap - Corona - 15, 231 N. Sherman Ave, Corona, CA 92882 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12823 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23057) | White Cap - Corpus Christi - 759, 101 45th St, Corpus Christi, TX 78405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12824 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23082) | White Cap - Cumming - 204, 5111 Performance Dr, Cumming, GA 30040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12825 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23058) | White Cap - Dallas De - 777, 2265 N. Town Blvd, Waxahachie, TX 75165 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12826 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22999) | White Cap - Davenport - 121, 937 E 53rd St, Davenport, IA 52807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12827 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23088) | White Cap - Denton - 290, 2300 I-35w., Denton, TX 76207 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) _24-12337 (KBO)_
      Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12828** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23038) | White Cap - Denver - 504, 701 N. Osage St Bldg 2, Denver, CO 80204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12829** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23074) | White Cap - Des Moines - 104, 1631 Second Ave, Des Moines, IA 50314 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12830** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23043) | White Cap - Downtown Chicago - 604, 1400 W. Carroll Ave, Chicago, IL 60607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12831** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22979) | White Cap - Downtown La - 29, 101 S. Mission Rd, Los Angeles, CA 90033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12832** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22954) | White Cap - Dublin - 18, 6341 Scarlett Ct, Dublin, CA 94568 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12833** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21157) | White Cap - Ecommerce, Ram Tool & Supply - Ecommerce, 4500 5th Ave South Building M 4, Birmingham, AL 35222-2448 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12834** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22961) | White Cap - El Cajon - 36, 430 Raleigh Ave, El Cajon, CA 92020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12835** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22967) | White Cap - El Paso - 51, 8650 Yermoland Dr, El Paso, TX 79907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12836** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23095) | White Cap - Elk Grove Village - 605, 1000 Elmhurst Rd, Elk Grove Village, IL 60007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12837** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23035) | White Cap - Escondido - 382, 505 Corporate Dr, Escondido, CA 92029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12838** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22957) | White Cap - Eugene - 31, 3395 W. First Ave, Eugene, OR 97402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12839** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22976) | White Cap - Fairfield - 24, 9330 W. Cordelia Rd, Fairfield, CA 94534 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12840** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21248) | White Cap - F102, Ram Tool Parcel / Pick - F102, 3027 North Davis Highway, Pensacola, FL 32503-3556 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12841** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21211) | White Cap - F105, Ram Tool Pick / Parcel - F105, 5507 East Chelsea Street, Tampa, FL 33610-7118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12842** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21212) | White Cap - F106, Ram Tool Pick / Parcel - F106, 7460 Chancellor Drive, Orlando, FL 32809-6214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12843** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21249) | White Cap - F107, Ram Tool Pick / Parcel - F107, 6773 Phillips Industrial Lane, Jacksonville, FL 32256-1546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known)  24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.12844** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21263) | White Cap - Fl08, Ram Tool Pick / Parcel - Fl08, 3585 Nw 54th Street, Ft. Lauderdale, FL 33309-6358 |
| **2.12845** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 21950) | White Cap - Fl09, Ram Tool & Supply - Fl09, 1600 Nw 102nd Avenue, Doral, FL 33172-2763 |
| **2.12846** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22963) | White Cap - Fort Collins - 43, 334 S. Summit View Dr, Fort Collins, CO 80524 |
| **2.12847** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23012) | White Cap - Fort Myers - 221, 16542 Oriole Rd, Fort Myers, FL 33916 |
| **2.12848** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23066) | White Cap - Fort Pierce (cmi) - 844, 3101 Industrial Blvd., Ft. Pierce, FL 34946 |
| **2.12849** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23079) | White Cap - Fort Wayne - 153, 3333 Independence Dr, Fort Wayne, IN 46808 |
| **2.12850** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23098) | White Cap - Fort Worth - 710, 2037 E. Lancaster Ave, Fort Worth, TX 76103 |
| **2.12851** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22977) | White Cap - Fresno - 25, 5780 E. Shields Ave, Fresno, CA 93727 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12852** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23096) | White Cap - Frisco - 706, 6644 All Stars Ave Bldg D, Frisco, TX 75033 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12853** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21205) | White Cap - Ga01, Ram Tool Pick / Parcel Ga01, 2439 Mountain Industrial Blvd, Tucker, GA 30084-3811 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12854** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21250) | White Cap - Ga03, Ram Tool Pick / Parcel Ga03, 205 Telfair Road, Savannah, GA 31415-1606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12855** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23013) | White Cap - Gainesville - 222, 11416 N.w. Us Hwy 441, Gainesville, FL 32653 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12856** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22969) | White Cap - Gardena Ca - 54, 19130 S. Figueroa St, Gardena, CA 90248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12857** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23020) | White Cap - Geismar - 241, 5348 Gateway Dr, Geismar, LA 70734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12858** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23046) | White Cap - Gilbert - 702, 1285 N. Mcqueen Rd, Gilbert, AZ 85233 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12859** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23044) | White Cap - Gilberts - 606, 323 Sola Dr, Gilberts, IL 60136 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1608 of 1687

Debtor <u>True Value Company, L.L.C.</u> <u>Case number (if known) 24-12337</u>
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12860** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22964) | White Cap - Grand Junction - 44, 2382 Leland Ave, Grand Junction, CO 81505 |
| **2.12861** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23030) | White Cap - Greensboro - 270, 8717 W. Market St, Greensboro, NC 27409 |
| **2.12862** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23019) | White Cap - Greenville - 239, 1030 Thousand Oaks Blvd, Greenville, SC 29607 |
| **2.12863** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23041) | White Cap - Griffith - 601, 217 S. Colfax St, Griffith, IN 46319 |
| **2.12864** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23008) | White Cap - Gulfport - 216, 14220 Highway 49 Bldg B, Gulfport, MS 39503 |
| **2.12865** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22974) | White Cap - Hayward - 22, 411 W. A St, Hayward, CA 94541 |
| **2.12866** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23090) | White Cap - Hilo - 402, 750 Kalanianaole Ave, Hilo, HI 96720 |
| **2.12867** State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23036) | White Cap - Honolulu - 401, 729 Ahua St, Honolulu, HI 96819 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12868 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23113) | White Cap - Houston (cmi) - 861, 8210 Mosley Road, Houston, TX 77075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12869 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23071) | White Cap - Houston 2 - 58, 4903 W. Sam Houston Pkwy Bldg C, Houston, TX 77041 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12870 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23056) | White Cap - Houston Limo - 719, 2300 Mccarty St, Houston, TX 77029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12871 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23111) | White Cap - Huntsville (cmi) - 850, 3288 Wall-triana Highway, Hunstville, AL 35824 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12872 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23078) | White Cap - Indianapolis - 151, 7130 W. Mccarty St, Indianapolis, IN 46241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12873 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22945) | White Cap - Indio - 8, 81760 Oleander Ave, Indio, CA 92201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12874 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22995) | White Cap - Iowa City - 105, 2003 S. Gilbert St, Iowa City, IA 52240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12875 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23051) | White Cap - Irving - 711, 2215 E. Grauwyler Rd, Irving, TX 75061 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12876 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23070) | White Cap - Jackson Cmi (cmi) - 864, 619 South West St., Jackson, MS 39201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12877 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23017) | White Cap - Jacksonville - 234, 5409 100 Broadway Ave, Jacksonville, FL 32254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12878 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23040) | White Cap - Joliet - 600, 3470 Mound Rd, Joliet, IL 60436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12879 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23037) | White Cap - Kahului - 403, 220 Papa Place, Kahului, HI 96732 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12880 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23075) | White Cap - Kansas City - 125, 1907 Warren St, Kansas City, MO 64116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12881 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23065) | White Cap - Katy 782, White Cap Katy 782, 644 Choctaw Lane, Katy, TX 77494 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12882 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22980) | White Cap - Kent - 30, 7820 South 210th St Bldg C, Kent, WA 98032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12883 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23048) | White Cap - Killeen - 704, 1300 W. Central Texas Expressway, Killeen, TX 76541 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337 (KBO)
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12884** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23091) | White Cap - Kona - 404, 74-5598 Luhia St, Kona, HI 96740 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12885** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23054) | White Cap - La Porte - 717, 1234 Underwood Rd, La Porte, TX 77571 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12886** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23060) | White Cap - Lafayette - 932, 2606 Cameron St, Lafayette, LA 70506 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12887** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23033) | White Cap - Lake Charles - 303, 3177 Carbide Dr, Sulphur, LA 70665 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12888** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23108) | White Cap - Lake Havasu City (hub) - 834, 1863 Commander Drive, Lake Havasu, AZ 86403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12889** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23024) | White Cap - Lakeland - 249, 335 N. Ingraham Ave, Lakeland, FL 33801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12890** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22947) | White Cap - Las Vegas - 11, 3450 W. Teco Ave, Las Vegas, NV 89118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12891** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22994) | White Cap - Lincoln - 102, 1720 Adams St, Lincoln, NE 68521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known)  24-12337
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12892 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22973) | White Cap - Livermore - 21, 297 S. Vasco Rd, Livermore, CA 94551 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12893 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23002) | White Cap - Louisville - 157, 4609 Poplar Level Rd, Louisville, KY 40213 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12894 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23021) | White Cap - Macon - 242, 2020 Industrial Park Dr, Macon, GA 31216 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12895 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23081) | White Cap - Marietta - 203, 1420 White Circle Bldg 200, Marietta, GA 30060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12896 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22971) | White Cap - Marina Del Rey - 19, 5400 Mcconnell Ave, Los Angeles, CA 90066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12897 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23022) | White Cap - Martinez - 244, 3761 Martinez Blvd, Martinez, GA 30907 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12898 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22987) | White Cap - Marysville - 62, 3525 136th St N.e., Marysville, WA 98271 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12899 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23016) | White Cap - Melbourne - 233, 600 Distribution Dr, Melbourne, FL 32904 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12900** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23077) | White Cap - Mendota Heights Mn - 127, 1400 Commerce Dr, Mendota Heights, MN 55120 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12901** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23053) | White Cap - Mesquite - 716, 4400 Us Hwy 80 Suite 160, Mesquite, TX 75149 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12902** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23026) | White Cap - Miami - 251, 10800 N.w. 92nd Terr, Medley, FL 33178 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12903** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23007) | White Cap - Miami Gardens - 205, 15675 N.w. 15 Ave, Miami Gardens, FL 33169 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12904** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23076) | White Cap - Minneapolis - 126, 5205 Highway 169 N., Plymouth, MN 55442 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12905** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23069) | White Cap - Mobile (cmi) - 862, 401 South Royal St., Mobile, AL 36603 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12906** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23068) | White Cap - Montgomery (cmi) - 848, 4350 Northern Blvd., Montgomery, AL 36110 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12907** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23031) | White Cap - Myrtle Beach - 271, 269 E. Cox Ferry Rd, Conway, SC 29526 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 1614 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12908 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23025) | White Cap - Naples - 250, 3400 Progress Ave, Naples, FL 34104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12909 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23103) | White Cap - Nashville - 853, 925 Fesslers Lane, Nashville, TN 37210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12910 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23072) | White Cap - National City - 59, 2215 Cleveland Ave, National City, CA 91950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12911 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23106) | White Cap - National City (hub) - 829, 402 West 35th Street Suite A, National City, CA 91950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12912 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21214) | White Cap - Nc01, Ram Tool Pick / Parcel - Nc01, 310 Dalton Avenue, Charlotte, NC 28206-3118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12913 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21215) | White Cap - Nc03, Ram Tool Pick / Parcel- Nc03, 1601 Wolfpack Lane, Raleigh, NC 27609-7524 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12914 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21510) | White Cap - Nc05, International Tool, 4500 5th Ave South Building M 4, Birmingham, AL 35222 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12915 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21267) | White Cap - Nc05, Ram Tool Pick / Parcel - Nc05, 3820 U S Hwy 421 N, Wilmington, NC 28401-9024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    <u>True Value Company, L.L.C.</u>    <u>Case number (if known) 24-12337</u>
Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12916** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23086) | White Cap - New Orleans - 240, 1008 L And A Rd, Metairie, LA 70001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12917** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22962) | White Cap - No. Las Vegas - 38, 4171 Distribution Circle, North Las Vegas, NV 89030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12918** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22949) | White Cap - No. Phoenix - 13, 23910 N. 19th Ave, Phoenix, AZ 85085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12919** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22968) | White Cap - No. Tucson - 53, 3875 N. Commerce Dr, Tucson, AZ 85705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12920** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22972) | White Cap - North Highlands - 20, 4550 Roseville Rd, North Highlands, CA 95660 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12921** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23039) | White Cap - Ogden - 508, 2497 South 1760 West, Ogden, UT 84401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12922** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23073) | White Cap - Omaha - 101, 9950 S. 134th St, Omaha, NE 68138 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12923** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22956) | White Cap - Ontario - 28, 5055 E. Airport, Ontario, CA 91761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company...  ...Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12924** State what the contract or lease is for and the nature of the debtor's interest — Customer Contract, Customer Agreement (Member 22985) <br> State the term remaining <br> List the contract number of any government contract | White Cap - Orem - 60, 555 South 1325 West, Orem, UT 84058 |
| **2.12925** Customer Contract, Customer Agreement (Member 23018) | White Cap - Orlando - 235, 3671 Old Winter Garden Rd, Orlando, FL 32805 |
| **2.12926** Customer Contract, Customer Agreement (Member 23064) | White Cap - Orlando (cmi) - 837, 783 Thorpe Rd, Orlando, FL 32824 |
| **2.12927** Customer Contract, Customer Agreement (Member 23085) | White Cap - Panama City - 238, 17689 Ashley Dr, Panama City Beach, FL 32413 |
| **2.12928** Customer Contract, Customer Agreement (Member 22946) | White Cap - Paramount - 9, 14080 Orange Ave, Paramount, CA 90723 |
| **2.12929** Customer Contract, Customer Agreement (Member 23097) | White Cap - Pharr Ic - 708, 5411 Athol St, Pharr, TX 78577 |
| **2.12930** Customer Contract, Customer Agreement (Member 22950) | White Cap - Phoenix - 14, 2432 S. 6th St, Phoenix, AZ 85004 |
| **2.12931** Customer Contract, Customer Agreement (Member 23015) | White Cap - Pinellas - 232, 5220 126th Ave N., Clearwater, FL 33760 |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1617 of 1687

Debtor    True Value Company, L.L.C.                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12932** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23105) | White Cap - Pomona (hub) - 824, 1480 East Grand Avenue, Pomona, CA 91766 |
| **2.12933** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23083) | White Cap - Pompano Beach - 236, 2007 N.w. 15th Ave, Pompano Beach, FL 33069 |
| **2.12934** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22958) | White Cap - Portland - 32, 920 N.e. 58th Ave, Portland, OR 97213 |
| **2.12935** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23029) | White Cap - Raleigh - 258, 8909 Midway West Rd, Raleigh, NC 27617 |
| **2.12936** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23009) | White Cap - Raleigh Dc - 218, 1211 Intrepid Ct, Raleigh, NC 27610 |
| **2.12937** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22959) | White Cap - Rancho Cordova - 33, 2421 Mercantile Dr, Rancho Cordova, CA 95742 |
| **2.12938** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22981) | White Cap - Reno - 40, 1830 E. Lincoln Way, Sparks, NV 89434 |
| **2.12939** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22941) | White Cap - Riverside - 4, 4133 Fairgrounds, Riverside, CA 92501 |

Debtor   True Value Company, L.L.C.    _____ Case number (if known) 24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12940 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22992) | White Cap - Roseville - 68, 8286 Industrial Ave, Roseville, CA 95678 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12941 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22988) | White Cap - Saint George - 63, 3884 S. River Rd, Saint George, UT 84790 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12942 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22978) | White Cap - Salinas - 27, 1276 Abbott St, Salinas, CA 93901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12943 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22983) | White Cap - Salt Lake City - 50, 2503 South 300 West, South Salt Lake, UT 84115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12944 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23100) | White Cap - San Antonio - 714, 4235 Millings Rd, San Antonio, TX 78219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12945 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23050) | White Cap - San Antonio Ic - 709, 10500 Broadway St Ste 200, San Antonio, TX 78217 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12946 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23062) | White Cap - San Bernardino (hub) - 820, 379 South I Street, San Bernardino, CA 92410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12947 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22940) | White Cap - San Diego - 3, 7560 Convoy Ct, San Diego, CA 92111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12948 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22953) | White Cap - San Francisco - 17, 200 Jennings St, San Francisco, CA 94124 |
| 2.12949 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22960) | White Cap - San Jose - 35, 595 Brennan St, San Jose, CA 95131 |
| 2.12950 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22942) | White Cap - San Juan Capistrano - 5, 33061 Camino Capistrano, San Juan Capistrano, CA 92675 |
| 2.12951 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23107) | White Cap - San Marcos (hub) - 830, 804 Rancheros Drive, San Marcos, CA 92069 |
| 2.12952 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23027) | White Cap - Sanford252, 341 Evangeline Way, Sanford, FL 32771 |
| 2.12953 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22933) | White Cap - Santa Ana - 1, 1723 S. Ritchey St, Santa Ana, CA 92705 |
| 2.12954 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23034) | White Cap - Santa Ana Rdc - 305, 1917-1919 East Occidental, Santa Ana, CA 92705 |
| 2.12955 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22986) | White Cap - Santa Barbara - 61, 617 Salsipuedes St, Santa Barbara, CA 93103 |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12956 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22990) | White Cap - Santa Maria - 65, 1646 W. Carlotti, Santa Maria, CA 93454 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12957 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22955) | White Cap - Santa Rosa - 26, 300 E. Todd Rd, Santa Rosa, CA 95407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12958 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23014) | White Cap - Sarasota - 223, 2525 12th St Bldg 1, Sarasota, FL 34237 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12959 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23087) | White Cap - Savannah - 243, 118 Westside Blvd, Pooler, GA 31322 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12960 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21216) | White Cap - Sc01, Ram Tool Pick / Parcel - Sc01, 3537 Dorchester Road, North Charleston, SC 29405-7635 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12961 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21254) | White Cap - Sc02, Ram Tool Pick / Parcel - Sc02, 1517 South Buncombe Road, Greer, SC 29651-6636 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12962 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21255) | White Cap - Sc03, Ram Tool Pick / Parcel - Sc03, 1554 Old Dairy Drive, Columbia, SC 29201-4836 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12963 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22982) | White Cap - Seattle - 46, 4121 6th Ave N.w., Seattle, WA 98107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1621 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12964** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22966) | White Cap - Spokane - 47, 3825 E.trent Ave, Spokane, WA 99202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12965** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22996) | White Cap - Springdale - 107, 4784 N. Thompson St, Springdale, AR 72764 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12966** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22997) | White Cap - Springfield Mo - 117, 423 N Belcrest Ave, Springfield, MO 65802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12967** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22975) | White Cap - Stockton - 23, 1166 S. Wilson Way, Stockton, CA 95205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12968** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22991) | White Cap - Stockton Dc - 66, 3601 Navone Rd, Stockton, CA 95215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12969** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23089) | White Cap - Sun Valley - 383, 8901 Bradley Ave, Sun Valley, CA 91352 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12970** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23093) | White Cap - Tacoma - 506, 3037 Center St, Tacoma, WA 98409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12971** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23084) | White Cap - Tampa - 237, 8210 Sabal Industrial Blvd, Tampa, FL 33619 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.12972** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23067) | White Cap - Tampa (cmi) - 847, 608 N. 19th St., Tampa, FL 33605 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12973** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22943) | White Cap - Temecula - 6, 28065 Diaz Rd, Temecula, CA 92590 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12974** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22998) | White Cap - Tulsa Ok - 120, 5935 S 129th East Ave, Tulsa, OK 74134 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12975** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21220) | White Cap - Va01, Ram Tool Pick / Parcel - Va01, 5902 Farrington Avenue, Alexandria, VA 22304 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12976** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21221) | White Cap - Va02, Ram Tool Pick / Parcel - Va02, 2800 Ackley Avenue, Henrico, VA 23228-2146 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12977** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21261) | White Cap - Va04, Ram Tool Pick / Parcel - Va04, 700 Boundry Street, Chesapeake, VA 23324-1302 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12978** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23042) | White Cap - Valparaiso - 602, 4500 Airport Dr, Valparaiso, IN 46383 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.12979** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22944) | White Cap - Ventura - 7, 6086 Nicolle St, Ventura, CA 93003 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12980 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23063) | White Cap - Ventura (hub) - 833, 1397 Walter Street, Ventura, CA 93003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12981 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23101) | White Cap - Venus - 735, 6840 Fm 157, Venus, TX 76084 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12982 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23061) | White Cap - West Palm - 955, 832 Pike Rd, West Palm Beach, FL 33411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12983 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22948) | White Cap - West Phoenix - 12, 16951 West Camelback Rd, Goodyear, AZ 85395 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12984 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23011) | White Cap - Wilmington - 220, 6744 Netherlands Dr, Wilmington, NC 28405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12985 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23286) | White Cap ? 322, White Cap - 322, 8310 Maltby Road, Woodinville, WA 98072 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12986 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21260) | White Cap 274, 7585 Freedom Ave. Nw, Canton, OH 44720 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12987 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23640) | White Cap 317, 465 E Locust St., Dallastown, PA 17313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1624 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12988 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21177) | White Cap 318, 1490 Ritner Hwy, Carlisle, PA 17013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12989 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23133) | White Cap 333, 1526 Grundy Lane, Bristol, PA 19007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12990 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23131) | White Cap 334, 2800 Grays Ferry Ave, Philadelphia, PA 19146 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12991 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23132) | White Cap 335, 4171 Us-130 S., Edgewater Park, NJ 08010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12992 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21182) | White Cap 356, 3698 Rennie School Rd, Traverse City, MI 49685 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12993 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23142) | White Cap 440, 10802 N Stemmons Fwy, Dallas, TX 75220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12994 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23143) | White Cap 441, 3101 Industrial Terrace Ste 101, Austin, TX 78758 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12995 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23141) | White Cap 442, 3351 N. Pan Am Expressway, San Antonio, TX 78219 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.     Case number (if known) 24-12337 (KBO)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12996 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23140) | White Cap 443, 12252 Cutten Road, Houston, TX 77066 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12997 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23139) | White Cap 444, 3220 South Thomas Road, Oklahoma City, OK 73179 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12998 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23138) | White Cap 445, 250 Edison Way, Reno, NV 89502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12999 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23137) | White Cap 446, 43300 W Seven Mile Rd., Northville, MI 48167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13000 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21163) | White Cap 550, Ram Tool & Supply - A101, 4024 3rd Avenue South, Birmingham, AL 35222-1917 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13001 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21175) | White Cap 551, Ram Tool & Supply - A102, 110 Jetplex Circle, Madison, AL 35758-8960 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13002 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21176) | White Cap 552, White Cap A103, 1944 South Broad Street, Mobile, AL 36615-1302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13003 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21178) | White Cap 554, Ram Tool & Supply - F102, 3027 North Davis Highway, Pensacola, FL 32503-3556 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13004 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21164) | White Cap 555, Ram Tool & Supply - Fl05, 5507 East Chelsea Street, Tampa, FL 33610-7118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13005 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21165) | White Cap 556, Ram Tool & Supply - Fl06, 7460 Chancellor Drive, Orlando, FL 32809-6214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13006 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21179) | White Cap 557, Ram Tool & Supply - Fl07, 6773 Phillips Industrial Lane, Jacksonville, FL 32256-1546 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13007 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21193) | White Cap 558, Ram Tool & Supply - Fl08, 3585 Nw 54th Street, Ft. Lauderdale, FL 33309-6358 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13008 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21408) | White Cap 559, Ram Tool & Supply Co - Fl09, 1600 Nw 102nd Avenue, Doral, FL 33172-2763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13009 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21158) | White Cap 560, Ram Tool & Supply Co. Ga01, 2439 Mountain Industrial Blvd, Tucker, GA 30084-3811 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13010 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21180) | White Cap 561, Ram Tool & Supply - Ga03, 205 Telfair Road, Savannah, GA 31415-1606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13011 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21167) | White Cap 568, Ram Tool & Supply - Nc01, 310 Dalton Avenue, Charlotte, NC 28206-3118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13012** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21168) | White Cap 570, Ram Tool & Supply - Nc03, 1601 Wolfpack Lane, Raleigh, NC 27609-7524 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13013** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21197) | White Cap 571, Ram Tool & Supply - Nc05, 3820 U S Hwy 421 N, Wilmington, NC 28401-9024 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13014** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21169) | White Cap 575, Ram Tool & Supply - Sc01, 3537 Dorchester Road, North Charleston, SC 29405-7635 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13015** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21184) | White Cap 576, Ram Tool & Supply - Sc02, 1517 South Buncombe Road, Greer, SC 29651-6636 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13016** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21185) | White Cap 577, Ram Tool & Supply - Sc03, 1554 Old Dairy Drive, Columbia, SC 29201-4836 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13017** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21173) | White Cap 588, White Cap Va01, 5902 Farrington Avenue, Alexandria, VA 22304 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13018** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21174) | White Cap 589, Ram Tool & Supply - Va02, 2800 Ackley Avenue, Henrico, VA 23228-2146 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13019** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21191) | White Cap 591, Ram Tool & Supply - Va04, 700 Boundry Street, Chesapeake, VA 23324-1302 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13020** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23688) | White Cap 660, 2350 Park Ave., Chico, CA 95928 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13021** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22867) | White Cap 662, 10054 Mills Station Rd 100, Sacramento, CA 95827 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13022** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21156) | White Cap 696, 4231 W 1st Street, Duluth, MN 55807-2761 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13023** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22876) | White Cap 733, 2900 Mead Ave, Santa Clara, CA 95051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13024** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23454) | White Cap 779, 350 Curry Hollow Road, Pittsburgh, PA 15236 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13025** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23399) | White Cap 781, 60 Austin Blvd., Commack, NY 11725 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13026** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23216) | White Cap 784, 3201 Roosevelt Ave, Indianapolis, IN 46218 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13027** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23102) | White Cap 788, 1700 St Louis Rd, Collinsville, IL 62234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13028 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21247) | White Cap 797, White Cap - 797, 1490 Ritner Hwy, Carlisle, PA 17013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13029 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21190) | White Cap 935, 12039 E Pine St., Tulsa, OK 74116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13030 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22885) | White Cap Albany (ahh) - 513, 17 Commercial Ave, Albany, NY 12205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13031 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22881) | White Cap Ardsley (ahh) - 141, Ardsley (ahh) - 141, 425 Sawmill River Rd, Ardsley, NY 10502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13032 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22856) | White Cap Auburn (ahh) - 130, Auburn (ahh) - 130, 275 Washington St, Auburn, MA 01501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13033 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22869) | White Cap Augusta (ahh) - 167, 23 Leighton Rd, Augusta, ME 04330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13034 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22866) | White Cap Baltimore - 211, 1006 Middle River Rd A, Baltimore (Middle River), MD 21220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13035 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22864) | White Cap Baltimore (kcp) - 189, 2960 Washington Blvd, Baltimore, MD 21230 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13036** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22868) | White Cap Bangor (ahh) - 166, 284 Perry Rd, Bangor, ME 04401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13037** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22863) | White Cap Beltsville (kcp) - 188, 10120 Bacon Dr, Beltsville, MD 20705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13038** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21210) | White Cap Bend 825, 280 Southeast Bridgeford Blvd, Bend, OR 97702-1456 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13039** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22855) | White Cap Boston - 113, Boston - 113, 420 E. St, Boston, MA 02127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13040** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22857) | White Cap Boston (kcp) - 133, Boston (kcp) - 133, 643 Summer St, Boston, MA 02210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13041** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22901) | White Cap Bristol (ahh) - 196, 2105 Island Rd, Bristol, VA 24201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13042** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22882) | White Cap Brooklyn (ahh) - 143, 382 Hamilton Ave (and 245 Lorraine, Brooklyn, NY 11231 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13043** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22886) | White Cap Buffalo (ahh) - 514, 6515 Transit Rd C, Bowmansville, NY 14026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                            Case number (if known)  24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13044** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23153) | White Cap C W C12, 41 Osage Ave, Kansas City, MO 66105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13045** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23219) | White Cap C W C41, 910 W Ireland Road, South Bend, IN 46614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13046** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23217) | White Cap C W C42, 5000 Angola Road, Toledo, OH 43615 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13047** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23173) | White Cap Ces 5843, 107 Parker Avenue, Durango, CO 81303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13048** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23174) | White Cap Ces 5844, 4285 Greenfield Drive, Windsor, CO 80550 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13049** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23172) | White Cap Ces 5846, 1675 Tuskegee Place, Colorado Springs, CO 80915 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13050** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22895) | White Cap Chantilly (kcp) - 187, 3933 Avion Park Ct B114, Chantilly, VA 20151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13051** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22903) | White Cap Chesapeake - 210, 550 Woodlake Dr, Chesapeake, VA 23320 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1632 of 1687

Debtor  True Value Company, L.L.C.  Case number (if known)  24-12337



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13052 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22861) | White Cap Chicopee (ahh) - 509, Chicopee (ahh) - 509, 323 Meadow St, Chicopee, MA 01013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13053 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22540) | White Cap Construction Supply, 110 Columbia Road, Salisbury, MD 21801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13054 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22539) | White Cap Construction Supply, 1685 River Road, New Castle, DE 19720-5194 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13055 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22538) | White Cap Construction Supply, 5298 South Dupont Highway, Dover, DE 19901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13056 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22781) | White Cap Construction Supply #297, White Cap Construction Supply 297, 6250 Brook Hollow Pkwy, Norcross, GA 30071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13057 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22778) | White Cap Construction Supply #858, White Cap Construction Supply 858, 9230 Alaking Ct., Capital Heights, MD 20743 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13058 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22894) | White Cap Cranston (ahh) - 134, Cranston (ahh) - 134, 30 Freeway Dr, Cranston, RI 02920 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13059 | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22858) | White Cap East Wareham (ahh) - 138, East Wareham (ahh) - 138, 3131 Cranberry Hwy, East Wareham, MA 02538 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13060** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22874) | White Cap Edison - 109, 203 Mill Rd, Edison, NJ 08837 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13061** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22877) | White Cap Fairfield (ahh) - 161, 160 Fairfield Rd, Fairfield, NJ 07004 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13062** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22902) | White Cap Gainesville Va - 206, 14235 John Marshall Hwy, Gainesville, VA 20155 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13063** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22887) | White Cap Henrietta (ahh) - 515, 1140 Lehigh Station Rd, Henrietta, NY 14467 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13064** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22865) | White Cap Hyattsville - 207, 2509 51st Ave, Hyattsville, MD 20781 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13065** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22883) | White Cap Long Island City (kcp) - 146, 21-32 Borden Ave, Long Island City, NY 11101-4518 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13066** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22871) | White Cap Manchester - 114, Manchester - 114, 232 Frontage Rd, Manchester, NH 03103 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13067** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22888) | White Cap Massena (ahh) - 516, 30 Hill St, Massena, NY 13662 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 (KBO)

Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13068** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22851) | White Cap New Haven (ahh) - 510, New Haven (ahh) - 510, 102 Wheeler St, New Haven, CT 06511 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13069** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22852) | White Cap Newington (ahh) - 511, Newington (ahh) - 511, 91 Holmes Rd, Newington, CT 06111 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13070** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22875) | White Cap North Bergen - 112, 1511 Tonnelle Ave, North Bergen, NJ 07047 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13071** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22878) | White Cap Parlin (ahh) - 163, 287 Cheesequake Rd, Parlin, NJ 08859 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13072** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22879) | White Cap Parlin (ahh) - 163, White Cap Parsippany (kcp) - 164, 799 Edwards Rd, Parsippany, NJ 07054 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13073** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22892) | White Cap Philadelphia (kcp) - 186, 1540 Delmar Dr, Folcroft, PA 19032 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13074** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22859) | White Cap Plainville (ahh) - 139, Plainville (ahh) - 139, 6 Commerce Blvd, Plainville, MA 02762 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13075** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22889) | White Cap Plattsburgh (ahh) - 517, 63 Trade Rd, Plattsburgh, NY 12901 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13076** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22870) | White Cap Portland (ahh) - 169, Portland (ahh) - 169, 585 Riverside St (aka 14 Rainmaker, Portland, ME 04103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13077** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22872) | White Cap Portsmouth (ahh) - 170, Portsmouth (ahh) - 170, 255 West Rd, Portsmouth, NH 03801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13078** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22880) | White Cap Queens Ny - 110, 30-30 60th St, Woodside, NY 11377 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13079** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22897) | White Cap Richmond (ahh) - 192, 2405 Hermitage Rd, Richmond, VA 23220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13080** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22896) | White Cap Roanoke (ahh) - 191, 3535 Brandon Ave Sw, Roanoke, VA 24018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13081** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22891) | White Cap Rock Tavern (ahh) - 521, 165 Stone Castle Rd, Rock Tavern, NY 12575 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13082** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23171) | White Cap Silt 681, 145 West Main, Silt, CO 81652 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13083** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22899) | White Cap Springfield Va - 212, Springfield Va - 212, 8090 Alban Rd, Springfield, VA 22150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
      Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13084** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 23154) | White Cap St Paul 686, 2575 Kasota Ave, St Paul, MN 55108 |
| **2.13085** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22853) | White Cap Stamford (ahh) - 512, Stamford (ahh) - 512, 226 Selleck St, Stamford, CT 06902 |
| **2.13086** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22854) | White Cap Stoughton - 111, Stoughton - 111, 45 Maple St, Stoughton, MA 02072 |
| **2.13087** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22890) | White Cap Syracuse (ahh) - 518, 106 Boss Rd, Syracuse, NY 13211 |
| **2.13088** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22862) | White Cap Westfield (ahh) - 523, Westfield (ahh) - 523, 287 Lockhouse Rd, Westfield, MA 01085 |
| **2.13089** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22893) | White Cap Whitehall (ahh) - 520, Whitehall (ahh) - 520, 1139 Lehigh Ave 700, Whitehall, PA 18052 |
| **2.13090** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22900) | White Cap Williston (ahh) - 519, Williston (ahh) - 519, 6 Ethan Allen Dr, South Burlington, VT 05403 |
| **2.13091** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Customer Contract, Customer Agreement (Member 22860) | White Cap Woburn (ahh) - 140, Woburn (ahh) - 140, 291 Salem St, Woburn, MA 01801 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13092** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22884) | White Cap- Loomis -661, White Cap 661, 3855 Taylor Road, Loomis, CA 95650 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13093** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21166) | White Cap-564, 10131 West Airline Highway, Saint Rose, LA 70087-3003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13094** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20445) | White Distribution, 300 S. Calhoun St., Fairbury, IL 61739-1414 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13095** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20371) | White Lumber, 927 S Garcia Street, Port Isabel, TX 78578-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13096** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | White Rabbit LLC, 1732 N Prospect Ave, Apt 714, Milwaukee, WI 53202 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.13097** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | White-Rodgers Division, Po Box 93638, Cook, IL 60673 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13098** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | White-Rodgers Division, Po Box 93638, Cook, IL 60673 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13099** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | White-Rodgers Division, Po Box 93638, Cook, IL 60673 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13100** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | White-Rodgers Division, Po Box 93638, Cook, IL 60673 |
| | State the term remaining | 04/01/2018 | |
| | List the contract number of any government contract | | |
| **2.13101** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | White-Rodgers Division, Po Box 93638, Cook, IL 60673 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13102** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | White-Rodgers Division, Po Box 93638, Cook, IL 60673 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.13103** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22451) | White's Lumber Inc., 231 N Rutland Street, Watertown, NY 13601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13104** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Whitebridge Pet Brands, 1224 Fern Ridge Parkway, St Louis, MO 63141 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13105** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Whitehall Prod Ltd, 8786 Water Street, Montaque, MI 49437 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13106** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Whitehall Prod Ltd, 8786 Water Street, Montaque, MI 49437 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13107** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20231) | Whitman's Feed Store, Whitman's Feed Store, 1873 Vt Rte 67 E, North Bennington, VT 05257-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13108** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Whitmor Inc, 8680 Swinnea Rd, Suite 103, Southaven, MS 38671 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13109** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Whitmor Inc, 8680 Swinnea Rd, Suite 103, Southaven, MS 38671 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13110** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Whitmor Inc, 8680 Swinnea Rd, Suite 103, Southaven, MS 38671 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13111** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Whitmor Inc, 8680 Swinnea Rd, Suite 103, Southaven, MS 38671 |
| | State the term remaining | 05/01/2023 | |
| | List the contract number of any government contract | | |
| **2.13112** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1337) | Whitmore's, Whitmore's, 4 Hardscrabble Ct, East Hampton, NY 11937-2591 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13113** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18744) | Whiz-q Stone, 4501 East Loop 820 South, Fort Worth, TX 76119-5409 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13114** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15912) | Wiegands Nursery H&gs, 47747 Romeo Plank Rd, Macomb, MI 48044-2819 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13115** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23645) | Wiese Hardware Store, 527 Main Street, Henderson, MN 56044 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1640 of 1687

Debtor  True Value Company, L.L.C.  (Case number (if known) 24-12337 (KBO)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13116** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wiffle Ball Inc, 275 Bridgeport Ave, Shelton, CT 06484 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13117** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wigwam Mills Inc, Po Box 818, Sheboygan, WI 53082 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.13118** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wigwam Mills Inc, Po Box 818, Sheboygan, WI 53082 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13119** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4206) | Wilburn True Value Hdwe, 109 W Broadway, Lenoir City, TN 37771-2914 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13120** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Wilco Distributors Inc, Po Box 291, 1200 West Laurel Avenue, Lompoc, CA 93438 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13121** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18518) | Wilco Farmers - 01 Mcminnville, 2741 N Hwy 99w, Mcminnville, OR 97128-9209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13122** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18792) | Wilco Farmers - 02 Cornelius, 664 Baseline St, Cornelius, OR 97113-8306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13123** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18472) | Wilco Farmers - 03 Silverton, 734 Mcclaine St, Silverton, OR 97381-1537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13124** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18473) | Wilco Farmers - 04 Newberg, 2300 East Hancock, Newberg, OR 97132-2137 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13125** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18735) | Wilco Farmers - 05 Gig Harbor, 3408 Hunt Street Nw, Gig Harbor, WA 98335-2038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13126** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16811) | Wilco Farmers - 06 Battle Ground, Wilco Farmers - 06 Battle Grou, 815 W Main St, Battle Ground, WA 98604-9174 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13127** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18504) | Wilco Farmers - 07 Oregon City, 19224 S Molalla Ave, Oregon City, OR 97045-8976 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13128** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18522) | Wilco Farmers - 08 Stayton, 1385 N First Ave, Stayton, OR 97383-1209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13129** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22242) | Wilco Farmers - 09 Yakima, 5801 Summitview Ave Ste A, Yakima, WA 98908-3047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13130** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18823) | Wilco Farmers - 10 Lebanon, 2950 S Santiam Hwy, Lebanon, OR 97355-2334 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13131** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18234) | Wilco Farmers - 11 Springfield, 1401 21st Street, Springfield, OR 97477-3478 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13132** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18370) | Wilco Farmers - 12 Canby, 195 S Hazel Dell Way, Canby, OR 97013-7824 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13133** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18929) | Wilco Farmers - 13 Kelso, 200 Kelso Drive, Kelso, WA 98626-3112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13134** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19408) | Wilco Farmers - 15 Corvallis, 1905 Ne Four Acre Place, Corvallis, OR 97330-4209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13135** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19516) | Wilco Farmers - 16 Bend, 2717 E Highway 20, Bend, OR 97701-9595 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13136** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19683) | Wilco Farmers - 17 Vancouver, 1901c Ne 162nd Street, Vancouver, WA 98684-3007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13137** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19787) | Wilco Farmers - 18 Puyallup, 10409 E. Canyon Road, Puyallup, WA 98373-4252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13138** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19915) | Wilco Farmers - 19 Salem, 3285 Commercial St Se, Salem, OR 97302-4535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13139** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20233) | Wilco Farmers - 20 Bremerton, 4330 Wheaton Way, Bremerton, WA 98310-3064 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337  
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13140** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20280) | Wilco Farmers - 21 Redmond, 1649 Odem Medo Way, Redmond, OR 97756-9573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13141** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21122) | Wilco Farmers - 22 Lake Oswego, 17711 Jean Way, Lake Oswego, OR 97035-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13142** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21368) | Wilco Farmers - 23 Petaluma, 1390 N. Mcdowell Blvd., Petaluma, CA 94954-1188 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13143** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21369) | Wilco Farmers - 24 Sonora, 750 Mono Way, Sonora, CA 95370-5233 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13144** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22773) | Wilco Farmers - 25 Pasco, 6705 Chapel Hill Blvd, Pasco, WA 99301-4196 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13145** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18539) | Wilco Farmers - 99 Donald (aurora) Dc, Wilco Farmers - 99 Donald (aur, 21256 Butteville Road Ne, Aurora, OR 97002-9999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13146** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23604) | Wilco Farmers Store - 27 Eugene, 4818 W 11th Avenue, Eugene, OR 97402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13147** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23239) | Wilco Farmers Store - 75 Prineville, 154 Ne Saint Charles Way, Prineville, OR 97754 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13148** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1848) | Wilcox Brothers True Value, 105 Main St, Sugar Grove, PA 16350-1535 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13149** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wild Wings, Po Box 451, 2101 S Hwy 61, Lake City, MN 55041 |
| | State the term remaining | 09/25/2008 | |
| | List the contract number of any government contract | | |
| **2.13150** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18773) | Wild's True Value Hardware, 6231 W Houghton Lake Dr, Houghton Lake, MI 48629-8615 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13151** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wilde Tool Co Inc, 1210 Pottawatomie St, Hiawatha, KS 66434 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13152** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wildlife Research Center Inc, 14485 Azurite St Nw, Ramsey, MN 55303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13153** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wildlife Sciences LLC, 11400 K-Tel Drive, Minnetonka, MN 55343 |
| | State the term remaining | 02/01/2019 | |
| | List the contract number of any government contract | | |
| **2.13154** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wildlife World Ltd, Manor Farm Barn, Nr Tetbury, GL8 8XW,, United Kingdom |
| | State the term remaining | 03/29/2018 | |
| | List the contract number of any government contract | | |
| **2.13155** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wildwood Farms, 7970 Snow Avenue Se, Alto, MI 49302 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337-KBO
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13156** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wiley X Inc, 7800 Patterson Pass Rd, Livermore, CA 94550 |
| | State the term remaining | 07/11/2018 | |
| | List the contract number of any government contract | | |
| **2.13157** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22931) | Wilhelms Paints Wallcoverings, 676 Bellefontaine Ave, Marion, OH 43302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13158** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 305) | Wilke True Value, 204 Grand Ave, Ravenna, NE 68869-1320 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13159** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19417) | Willard True Value, 658 Hunt Rd, Willard, MO 65781-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13160** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Willert Home Products, 4044 Park Avenue, St Louis, MO 63110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13161** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Willert Home Products, 4044 Park Avenue, St Louis, MO 63110 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.13162** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Willert Home Products, 4044 Park Avenue, St Louis, MO 63110 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.13163** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Willert Home Products, 4044 Park Avenue, St Louis, MO 63110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G     Schedule G: Executory Contracts and Unexpired Leases     Page 1646 of 1687

Debtor   True Value Company, L.L.C.                              Case number (if known)   24-12337 (KBO)
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13164** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3060) | Willeys True Value Hdw., 7 Breezy Ave, Greensboro, VT 05841-8000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13165** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | William H Harvey, 4334 South 67Th St, Omaha, NE 68117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13166** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | William H Harvey, 4334 South 67Th St, Omaha, NE 68117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13167** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | William H Harvey, 4334 South 67Th St, Omaha, NE 68117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13168** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | William H Harvey, 4334 South 67Th St, Omaha, NE 68117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13169** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | William H Harvey, 4334 South 67Th St, Omaha, NE 68117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13170** | State what the contract or lease is for and the nature of the debtor's interest | Employee Agreements, Offer Letter for William McGann | William McGann, Address Redacted |
| | State the term remaining | 02/02/2024 | |
| | List the contract number of any government contract | | |
| **2.13171** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 6571) | William Tell True Value Hdw, 827 Route 82 Suite 4, Hopewell Junction, NY 12533-7353 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 1647 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13172** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Williams Bay Products Inc, 425 Huehl Rd, Northbrook, IL 60062 |
| | State the term remaining | 09/01/2016 | |
| | List the contract number of any government contract | | |
| **2.13173** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Williams Bay Products Inc, 425 Huehl Rd, Northbrook, IL 60062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13174** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23233) | Williams Hardware, 13192 State Route 124, Piketon, OH 45661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13175** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23234) | Williams Hardware Piketon, 617 S W St, Piketon, OH 45661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13176** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16012) | Williams True Value Hardware, 3011 Bridges St Morehead Plz, Morehead City, NC 28557-3531 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13177** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18507) | Williamson Building Supply Llc, 4004 Railroad Ave, Williamson, NY 14589-0119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13178** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Williamson Dickie Mfg., 1547 Stillwater Court, Bowling Green, KY 42103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13179** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Williamson Dickie Mfg., 1547 Stillwater Court, Bowling Green, KY 42103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13180** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Williamson Dickie Mfg., 1547 Stillwater Court, Bowling Green, KY 42103 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.13181** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Williamson Dickie Mfg., 1547 Stillwater Court, Bowling Green, KY 42103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13182** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Williamson Dickie Mfg., 1547 Stillwater Court, Bowling Green, KY 42103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13183** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Williamson Dickie Mfg., 1547 Stillwater Court, Bowling Green, KY 42103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13184** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Williamson Dickie Mfg., 1547 Stillwater Court, Bowling Green, KY 42103 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.13185** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19237) | Williamston True Value Hardware, Williamston True Value Hardwar, 139 S Putnam, Williamston, MI 48895-1335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13186** | State what the contract or lease is for and the nature of the debtor's interest | Amendment, WILLIS TOWERS WATSON RX COLLABORATIVE AUTHORIZATION AGREEMENT AMENDMENT 3 | Willis Towers Watson (Wtw), 71 South Wacker Drive, Suite 2600, Chicago, IL 60606 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.13187** | State what the contract or lease is for and the nature of the debtor's interest | HR Services, Towers Watson MSA/SOW 2022 | Willis Towers Watson (Wtw), 71 South Wacker Drive, Suite 2600, Chicago, IL 60606 |
| | State the term remaining | 09/22/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13188** | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, Willis Tower Watson SOW Health & Welfare Brokerage Services 2024 | Willis Towers Watson (Wtw), 71 South Wacker Drive, Suite 2600, Chicago, IL 60606 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.13189** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18467) | Willo True Value Hardware, 36200 Euclid Ave, Willoughby, OH 44094-4400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13190** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5506) | Willow True Value Hardware, 30988 W Parks Hwy, Willow, AK 99688-9800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13191** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Willowbrook Nurseries Inc, 935 Victoria Avenue R R #4, Fenwick, ON L0S 1C0, Canada |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13192** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22273) | Willsborough Hardware, Willsboro Hardware, 3759 Main St, Willsboro, NY 12996-3734 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13193** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Wilmar Corporation, 20413 59Th Place South, Suite 160, Kent, WA 98032 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.13194** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wilmar Corporation, 20413 59Th Place South, Suite 160, Kent, WA 98032 |
| | State the term remaining | 08/01/2022 | |
| | List the contract number of any government contract | | |
| **2.13195** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Wilmar Corporation, 20413 59Th Place South, Suite 160, Kent, WA 98032 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13196** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16031) | Wilson Hart Hardware Inc, 1228 Opa Locka Blvd, Opa-Locka, FL 33054-3962 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13197** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wilson Sptg Gds Tennis, 8750 W Bryn Mawr Ave, Chicago, IL 60631 |
| | State the term remaining | 01/01/2013 | |
| | List the contract number of any government contract | | |
| **2.13198** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wilson Supply, 1111 West Artesia Blvd., Compton, CA 90220 |
| | State the term remaining | 04/01/2011 | |
| | List the contract number of any government contract | | |
| **2.13199** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wilson Tennis Balls, 8750 W Bryn Mawr Ave, Chicago, IL 60631 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13200** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10133) | Wilson True Value Hardware, 700 Main St, P.o. Box 122, Armour, SD 57313-2121 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13201** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19514) | Wilson's Hardware & Locksmith, Wilson's Hardware & Locksmit, 1032 S Park Ave, Eagleville, PA 19403-2070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13202** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 15970) | Wilsons 5 To $1.00 Stores Inc, 1428 Laurns Rd, Greenville, SC 29607-2350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13203** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19034) | Wilton Hardware, 200 Danbury Road 50, Wilton, CT 06897-4030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                                     Case number (if known)   24-12337-KBO
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13204** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wilton Industries, 535 E Diehl Rd, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13205** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wilton Industries, 535 E Diehl Rd, Naperville, IL 60563 |
| | State the term remaining | 07/01/2022 | |
| | List the contract number of any government contract | | |
| **2.13206** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wilton Industries, 535 E Diehl Rd, Naperville, IL 60563 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13207** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wilton Industries, 535 E Diehl Rd, Naperville, IL 60563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13208** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wilton Industries, 535 E Diehl Rd, Naperville, IL 60563 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.13209** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16017) | Wilton Springs True Value Hardware, 303 Wilton Springs Rd, Newport, TN 37821-6407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13210** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wilton/Copco, 2240 West 75Th St, Woodridge, IL 60517 |
| | State the term remaining | 05/10/2010 | |
| | List the contract number of any government contract | | |
| **2.13211** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19548) | Win Long Ocean Hardware, 1556 Ocean Ave, San Francisco, CA 94112-1716 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13212** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8543) | Win Long True Value Hdw & Sply, 2244 Irving St, San Francisco, CA 94122-1619 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13213** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20523) | Winamac Ace, 854 N. Plymouth Rd, Winamac, IN 46996-1124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13214** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22686) | Winchester Hardware, Ohio Mulch Supply, 4480 Winchester Pike, Columbus, OH 43232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13215** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Windsor Industries, 1351 West Stanfors Avenue, Englewood, CO 80110 |
| | State the term remaining | 01/01/2011 | |
| | List the contract number of any government contract | | |
| **2.13216** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16441) | Windsor True Value, 5 Joyner Ave, Windsor, VA 23487-9447 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13217** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Winfeld Brooks Co., Winfeld Brooks Co , 70 Conn Street, Woburn, MA 01801 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13218** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wing Enterprises Inc, 1198 N Springs Creek Place, Springville, UT 84663 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13219** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5313) | Winlock True Value Hardware, 515 Ne 1st St, Winlock, WA 98596-9495 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C. _____ Case number (if known) 24-12337 _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13220** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23752) | Winner Hardware, 1699 Dewey Ave, Williamsport, PA 17701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13221** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Winner Int'l, Winner International, 32 West State Street, Sharon, PA 16146 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13222** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 642) | Winner True Value, 205 Main, Winner, SD 57580-1799 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13223** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 4092) | Winningham True Value Hardware, 303 W Main St, Livingston, TN 38570-1829 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13224** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16041) | Winnsboro Home Center, 340 S Vanderhorst, Winnsboro, SC 29180-1450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13225** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Winslow & Ross Dba Ningbo, 288 Guangming Rd, Zhuangshi Zehai District, Ningbo, Zhejiang, China |
| | State the term remaining | 08/01/2018 | |
| | List the contract number of any government contract | | |
| **2.13226** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Wip Inc, 212 14Th St, Oregon City, OR 97045 |
| | State the term remaining | 08/01/2022 - 07/31/2024 | |
| | List the contract number of any government contract | | |
| **2.13227** | State what the contract or lease is for and the nature of the debtor's interest | Consulting Firm, MSA | Wipro Technologies, One Lincoln Center, 18 W 140 Butterfield Rd, Ste, 395, Oakbrook Terrace, IL 60181 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.                                    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13228** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wiremold Company, Consumer Products Div, West Hartford, CT 06110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13229** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wisconsin Pharmacal Co LLC, 1 Pharmacal Way, Po Box 198, Jackson, WI 53037 |
| | State the term remaining | 10/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13230** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - Conversion Agreement(s) | Wisconsin Pharmacal Co LLC, 1 Pharmacal Way, Po Box 198, Jackson, WI 53037 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.13231** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20005) | Wisdom Intertrade Company Limited, Wisdom Intertrade Company Limi, 50/510 M.6, Baan Mai Pakkred Nonthaburi, , Thailand |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13232** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 7777) | Wisner True Value Hardware & Lumber, Wisner True Value Hardware & L, 1019 Avenue E, Wisner, NE 68791-2248 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13233** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21531) | Witt's Ace, 214 N Hwy. 141, Crivitz, WI 54114-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13234** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10337) | Wittenberg True Value, 301 S Cherry St, Wittenberg, WI 54499-9051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13235** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wittur & Company, Wittur & Company, 1202 Allanson Road, Mundelein, IL 60060 |
| | State the term remaining | 02/03/2012 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____ (Case number (if known) _24-12337_)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13236** | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, Wiz, Inc. - MSA | Wiz, Inc, One Manhattan West, 57Th Floor, 57Th Floor, New York, NY 10001 |
| | State the term remaining | 04/01/2023 - 03/31/2028 | |
| | List the contract number of any government contract | | |
| **2.13237** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23165) | Wj Andriots, 1857 Midland Trail, Shelbyville, KY 40065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13238** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wjn Enterprises Inc, 7601 W 191St St, Tinley Park, IL 60487 |
| | State the term remaining | 10/11/2010 | |
| | List the contract number of any government contract | | |
| **2.13239** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wlmd-Dba Wellmade Products, 421 Pendelton, Oakland, CA 94621 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13240** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wm W Meyer & Sons Inc, 1700 Franklin Blvd, Libertyville, IL 60048 |
| | State the term remaining | 06/01/2011 | |
| | List the contract number of any government contract | | |
| **2.13241** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wna, Dept 771823, Po Box 77000, Detroit, MI 48277 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13242** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Woerner Companies LLC, The, P.O. Box 1946, Foley, AL 36535 |
| | State the term remaining | 01/01/2019 | |
| | List the contract number of any government contract | | |
| **2.13243** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18378) | Wolcott Building Supply & Home Center, Wolcott Building Supply & Ho, 11838 West Main Street, Wolcott, NY 14590-1026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                    Case number (if known)  24-12337

Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13244** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20331) | Wolf's True Value, Wolf's True Value, 315 S Main St, Greenwood, WI 54437-9717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13245** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 686) | Woller True Value, 455 E Geneva St, Elkhorn, WI 53121-1939 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13246** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wolverine Worldwide, 9341 Courtland Drive Ne, Rockford, MI 49351 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13247** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Won Kim Corporation, 22562 Scattersville Gap Terrac, Ashburn, VA 20148 |
| | State the term remaining | 04/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13248** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wonderlokking Corp, 860 8Th St S, Wisconsin Rapids, WI 54494-5270 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13249** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Wonderlokking Corp, 860 8Th St S, Wisconsin Rapids, WI 54494-5270 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13250** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16043) | Wood Mart True Value, 2000 N 12th St, Quincy, IL 62301-1310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13251** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wood Products Int'L, Po Box 9928, Savannah, GA 31412 |
| | State the term remaining | 04/01/2013 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.                Case number (if known)    24-12337
              Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13252** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wood Products Manufacturers, 2494 Boca Chica Blvd, Suite B, Brownsville, TX 78521 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13253** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3211) | Woodbridge True Value, 219 Amity Rd, Woodbridge, CT 06525-2206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13254** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19871) | Woodlake Hardware, 173 N. Valencia, Woodlake, CA 93286-1434 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13255** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20845) | Woodland Creations & Home Center, Woodland Creations & Home Cent, 421 West Sutter, Philipsburg, MT 59858-0326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13256** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Woodland Tools Hq, Woodland Tools Inc, 709 Post Road, Madison, WI 53713 |
| | State the term remaining | 05/01/2022 | |
| | List the contract number of any government contract | | |
| **2.13257** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Conversion Agreement(s) | Woodland Tools Inc, 709 Post Road, Madison, WI 53713 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.13258** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Woodland Tools Inc, 709 Post Road, Madison, WI 53713 |
| | State the term remaining | 01/01/2024 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.13259** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1161) | Woodland True Value, 218 Davidson St, Woodland, WA 98674-8479 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                Schedule G: Executory Contracts and Unexpired Leases                Page 1658 of 1687

Debtor    True Value Company, L.L.C.                                    Case number (if known) 24-12337
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13260** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19863) | Woodland True Value Home Center, Woodland True Value Home Cente, 345 W. Main Street, Woodland, CA 95695-6801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13261** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodlink, Woodlink Ltd , 1500 Woodlink Drive, P O Box 508, Mount Ayr, IA 50854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13262** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Woodlink, Woodlink Ltd , 1500 Woodlink Drive, P O Box 508, Mount Ayr, IA 50854 |
| | State the term remaining | 03/01/2024 | |
| | List the contract number of any government contract | | |
| **2.13263** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodlink, Woodlink Ltd , 1500 Woodlink Drive, P O Box 508, Mount Ayr, IA 50854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13264** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodlink, Woodlink Ltd , 1500 Woodlink Drive, P O Box 508, Mount Ayr, IA 50854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13265** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodlink, Woodlink Ltd , 1500 Woodlink Drive, P O Box 508, Mount Ayr, IA 50854 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13266** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Woodlink, Woodlink Ltd , 1500 Woodlink Drive, P O Box 508, Mount Ayr, IA 50854 |
| | State the term remaining | 07/01/2022 - 07/21/2026 | |
| | List the contract number of any government contract | | |
| **2.13267** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 5 - MSC Program Agreement(s) | Woodlink, Woodlink Ltd , 1500 Woodlink Drive, P O Box 508, Mount Ayr, IA 50854 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13268** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20486) | Woodruff Ace, 1302 Highway 47, Woodruff, WI 54568-9488 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13269** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22457) | Woods Hardware Of Cincinnati, 125 E 9th Street, Cincinnati, OH 45202-2127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13270** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22459) | Woods Hardware Of Lockland, 109 South Wayne Avenue, Lockland, OH 45215-4518 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13271** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23305) | Woods Paint Center Ii Inc, 29948 Three Notch Rd., Charlotte Hall, MD 20622 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13272** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2127) | Woodsfield True Value Home Center, 218 Lewisville Rd, Woodsfield, OH 43793-9225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13273** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Woodshed Renewables LLC, 116 Industrial Drive, Po Box 337, Finley, ND 58230 |
| | State the term remaining | 01/20/2015 | |
| | List the contract number of any government contract | | |
| **2.13274** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16052) | Woodstown Ice & Coal Co., 50 E Grant St, Woodstown, NJ 08098-1416 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13275** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 1660 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13276** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13277** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13278** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13279** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13280** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13281** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | 06/01/2023 - 11/30/2025 | |
| | List the contract number of any government contract | | |
| **2.13282** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | 12/01/2023 - 11/30/2024 | |
| | List the contract number of any government contract | | |
| **2.13283** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13284** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13285** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13286** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13287** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13288** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13289** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13290** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13291** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
　　　　　　Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.13292** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13293** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13294** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13295** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13296** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 7 - Conversion Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.13297** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Woodstream Corp, 906 5Th Avenue East, Ellendale, MN 56026 |
| | State the term remaining | 06/01/2022 | |
| | List the contract number of any government contract | | |
| **2.13298** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 788) | Woody True Value, 1802 Sublette Rd Off La Moille, Sublette, IL 61367-9514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13299** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Woolie Inc, The, 9303 Plymouth Ave North, Golden Valley, MN 55427 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.    Case number (if known) 24-12337

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13300** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Woolly Pocket Corporation, 4836 E Mcdowell Rd, Suite 103, Phoenix, AZ 85008 |
| State the term remaining | 08/03/2011 | |
| List the contract number of any government contract | | |
| **2.13301** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wooster Brush, Po Box 6010, 604 Madison Ave, Wooster, OH 44691 |
| State the term remaining | 09/01/2022 - 09/01/2025 | |
| List the contract number of any government contract | | |
| **2.13302** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wooster Brush, Po Box 6010, 604 Madison Ave, Wooster, OH 44691 |
| State the term remaining | 01/01/2023 | |
| List the contract number of any government contract | | |
| **2.13303** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wooster Brush, Po Box 6010, 604 Madison Ave, Wooster, OH 44691 |
| State the term remaining | 05/01/2024 - 04/30/2025 | |
| List the contract number of any government contract | | |
| **2.13304** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Worcester Wreath Co, 1013 North St, P.O. Box 214, Harrington, ME 04643 |
| State the term remaining | 03/25/2010 | |
| List the contract number of any government contract | | |
| **2.13305** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Wordlock Inc, 324A Half Acre Rd, Cranbury, NJ 08512 |
| State the term remaining | 01/01/2015 | |
| List the contract number of any government contract | | |
| **2.13306** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19220) | Workbench Main St, 652 Main St, Pleasanton, CA 94566-6603 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13307** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8052) | Workbench True Value Hardware - Pl, Workbench True Value Hardware-pl, 1807 Santa Rita Rd Ste N, Pleasanton, CA 94566-4774 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
                    Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13308** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8965) | Workbench True Value Hardware -cv, Workbench True Value Hardware - Cv, 19640 Center St, Castro Valley, CA 94546-4702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13309** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 17536) | Workbench True Value Hardware -pat, Workbench True Value Hardware, 1040 W Las Palmas L, Patterson, CA 95363-8863 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13310** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Working Products, 4333 W 71St St, Indianapolis, IN 46268 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13311** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Working Products, 4333 W 71St St, Indianapolis, IN 46268 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13312** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Working Products, 4333 W 71St St, Indianapolis, IN 46268 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13313** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | World & Main LLC, 324-A Half Acre Road, Cranbury, NJ 08512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13314** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | World & Main LLC, 324-A Half Acre Road, Cranbury, NJ 08512 |
| | State the term remaining | 01/01/2018 | |
| | List the contract number of any government contract | | |
| **2.13315** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | World & Main LLC, 324-A Half Acre Road, Cranbury, NJ 08512 |
| | State the term remaining | 02/01/2022 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13316** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | World & Main LLC, 324-A Half Acre Road, Cranbury, NJ 08512 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13317** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | World & Main LLC, 324-A Half Acre Road, Cranbury, NJ 08512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13318** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | World & Main LLC, 324-A Half Acre Road, Cranbury, NJ 08512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13319** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | World Factory, 542 Silicon Drive, Suite 101, Southlake, TX 76092 |
| | State the term remaining | 03/01/2011 | |
| | List the contract number of any government contract | | |
| **2.13320** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | World Factory, 542 Silicon Drive, Suite 101, Southlake, TX 76092 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13321** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | World Kitchen-Pyrex/Corelle, 4825 N Scott St, Suite 218, Schiller Park, IL 60176 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.13322** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | World Marketing of America, Po Box 192, Route 22 West, Mill Creek, PA 17060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13323** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | World Marketing of America, Po Box 192, Route 22 West, Mill Creek, PA 17060 |
| | State the term remaining | 06/10/2016 | |
| | List the contract number of any government contract | | |

Debtor  <u>True Value Company, L.L.C.</u>  <u>Case number (if known) 24-12337</u>
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13324** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | World Marketing of America, Po Box 192, Route 22 West, Mill Creek, PA 17060 |
| | State the term remaining | 04/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13325** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | World Marketing of America, Po Box 192, Route 22 West, Mill Creek, PA 17060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13326** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | World Mktg of America/Import, World Marketing Of America, P.O. Box 192, Route 22 West, Mill Creek, PA 17060 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.13327** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | World Mktg of America/Import, World Marketing Of America, P.O. Box 192, Route 22 West, Mill Creek, PA 17060 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13328** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | World Mktg of America/Import, World Marketing Of America, P.O. Box 192, Route 22 West, Mill Creek, PA 17060 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13329** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | World Source Partners, 4175 Royal Drive, Suite 700, Kennesaw, GA 30144 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13330** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | World Tech Toys, 24700 Rockefeller Ave, Valencia, CA 91355 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13331** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | World Tech Toys, 24700 Rockefeller Ave, Valencia, CA 91355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known)  24-12337
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13332** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20972) | World Wide Imports, 224 N. Generals Blvd, Lincolnton, NC 28092-3555 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13333** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Worldwise Inc, 6 Hamilton Landing, Suite 150, Novato, CA 94949 |
| | State the term remaining | 11/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13334** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13335** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13336** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.13337** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13338** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | 01/01/2020 | |
| | List the contract number of any government contract | | |
| **2.13339** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13340** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| **2.13341** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - Conversion Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | 07/01/2023 - 06/30/2027 | |
| | List the contract number of any government contract | | |
| **2.13342** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | 07/01/2023 | |
| | List the contract number of any government contract | | |
| **2.13343** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.13344** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13345** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13346** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13347** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13348** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13349** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Worthington Cylinder Corp, 200 Old Wilson Bridge Rd, Worthington, OH 43085 |
| | State the term remaining | 09/01/2022 | |
| | List the contract number of any government contract | | |
| **2.13350** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate Lease | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 12/31/2022 - 12/31/2024 | |
| | List the contract number of any government contract | | |
| **2.13351** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 7600 Jonesboro Road Jonesboro, GA 18051 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 12/31/2036 | |
| | List the contract number of any government contract | | |
| **2.13352** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 2601 East Highway 31 Corsicana, TX 75110 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 12/31/2036 | |
| | List the contract number of any government contract | | |
| **2.13353** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 14900 US Highway 71 Kansas City, MO 64147 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 12/31/2036 | |
| | List the contract number of any government contract | | |
| **2.13354** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 4005 Mohave Airport Dr. Kingman, AZ 86401 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 12/31/2036 | |
| | List the contract number of any government contract | | |
| **2.13355** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 2150 Olympic Avenue Springfield, OR 97477 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 12/31/2036 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13356** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 215 N. Pioneer Avenue Woodland, CA 95776 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 12/31/2036 | |
| | List the contract number of any government contract | | |
| **2.13357** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 26025 First St. Westlake, OH 44145 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 08/31/2042 | |
| | List the contract number of any government contract | | |
| **2.13358** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 2415 3rd Ave. Mankato, MN 56001 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 11/30/2041 | |
| | List the contract number of any government contract | | |
| **2.13359** | State what the contract or lease is for and the nature of the debtor's interest | Lease, Real Estate at 201 - 203 Jandus Rd. Cary, IL 60013 | Wpc Holdco LLC, 1 Manhattan West, 395 9Th Avenue 58Th Floor, New York, NY 10001 |
| | State the term remaining | 12/31/2041 | |
| | List the contract number of any government contract | | |
| **2.13360** | State what the contract or lease is for and the nature of the debtor's interest | Hosting, WP Engine Enterprise WordPress Hosting Agreement for TV.COM | Wpengine, Inc. (Delicious Brains), 504 Lavaca Street, Suite 1000, Austin, TX 78701 |
| | State the term remaining | 03/01/2024 - 02/28/2025 | |
| | List the contract number of any government contract | | |
| **2.13361** | State what the contract or lease is for and the nature of the debtor's interest | Software, WPEngine, Inc. - (Delicious Brains) Offload Media Renewal 2024 | Wpengine, Inc. (Delicious Brains), 504 Lavaca Street, Suite 1000, Austin, TX 78701 |
| | State the term remaining | 07/25/2024 - 07/24/2025 | |
| | List the contract number of any government contract | | |
| **2.13362** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Wrench Mints Inc, 333 N Michigan Ave, Suite 400, Chicago, IL 60601 |
| | State the term remaining | 03/04/2009 | |
| | List the contract number of any government contract | | |
| **2.13363** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Wrendale Designs Inc, 500 Westover Drive, Sandord, NC 27330 |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13364** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23251) | Wyandotte Hardware, 63965 Quindaro Dr, Wyandotte, OK 74370 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13365** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16073) | Wyman Garden Center Inc H&gs, 141 Spring St, Hanson, MA 02341-1025 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13366** State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3570) | Wyoma Square True Value, 314 Broadway, Lynn, MA 01904-2601 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13367** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | X-Seed Inc, 14585 31St Street, Clear Lake, MN 55319 |
| State the term remaining | 08/01/2007 | |
| List the contract number of any government contract | | |
| **2.13368** State what the contract or lease is for and the nature of the debtor's interest | Software, Xecurify miniOrange WP SAML SSO Enterprise plan | Xecurify Inc, 1621 Central Ave, Cheyenne, WY 82001 |
| State the term remaining | 07/26/2024 - 08/26/2025 | |
| List the contract number of any government contract | | |
| **2.13369** State what the contract or lease is for and the nature of the debtor's interest | Software, Xecurify Inc Migrate Plugin Configuration | Xecurify Inc, 1621 Central Ave, Cheyenne, WY 82001 |
| State the term remaining | 11/15/2023 - 11/14/2024 | |
| List the contract number of any government contract | | |
| **2.13370** State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Property - Policy Number(s): US00129755PR24A | Xl Insurance America Inc (Axa Xl) (14%), Regulatory Office, 505 Eagleview Boulevard, Suite 100, Department: Regulatory, Exton, PA 19341 |
| State the term remaining | 06/01/2024 - 06/01/2025 | |
| List the contract number of any government contract | | |
| **2.13371** State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Ocean Cargo - Policy Number(s): UM00024286MA24A | Xl Specialty Insurance Company, Regulatory Office, 505 Eagleview Boulevard, Suite 100, Department: Regulatory, Exton, PA 19341 |
| State the term remaining | 01/01/2024 - 01/01/2025 | |
| List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13372** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Kidnap & Ransom - Policy Number(s): UM00063714SP23A | XL Specialty Insurance Company, Regulatory Office, 505 Eagleview Boulevard, Suite 100, Department: Regulatory, Exton, PA 19341 |
| | State the term remaining | 11/30/2023 - 11/30/2026 | |
| | List the contract number of any government contract | | |
| **2.13373** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Xodus Innovations LLC, 2025 Yore Ave, Benton Harbor, MI 49022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13374** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Xtend & Climb/Core Dist. Inc, 212 North 3Rd Avenue, Suite 515, Minneapolis, MN 55401 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13375** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Xynyth Mfg Corp, 122-3989 Henning Drive, Burnaby, BC V5J 4M2, Canada |
| | State the term remaining | 11/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13376** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18502) | Y-by Rental, 1090 Mantua Pike, Wenonah, NJ 08090-1124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13377** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Y-Tex Corporation, Po Box 1450, 1825 Big Horn Ave, Cody, WY 82414 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13378** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Y-Tex Corporation, Po Box 1450, 1825 Big Horn Ave, Cody, WY 82414 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13379** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Y-Tex Corporation, Po Box 1450, 1825 Big Horn Ave, Cody, WY 82414 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1673 of 1687

Debtor    True Value Company, L.L.C.    Case number (if known)    24-12337-KBO
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13380** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Y-Tex Corporation, Po Box 1450, 1825 Big Horn Ave, Cody, WY 82414 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13381** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 21493) | Yacolt Trading Post, 315 N Amboy Ave, Yacolt, WA 98675-1111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13382** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Yale Materials Handling, 1400 Sullivan Drive, Greenville, NC 27834 |
| | State the term remaining | 01/01/2023 | |
| | List the contract number of any government contract | | |
| **2.13383** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Yale Security Inc., 1902 Airport Road, Monroe, NC 28110 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13384** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Yankee Candle Co., Yankee Candle Co , P.O. Box 110, 16 Yankee Candle Way, South Deerfield, MA 01373 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13385** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Yankee Publishing, P.O. Box 520, Main Street, Dublin, NH 03444 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13386** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Yardistry Limited, 75 Sherbourne St , Suite 101, Toronto, ON M5A 2P9, Canada |
| | State the term remaining | 02/09/2009 | |
| | List the contract number of any government contract | | |
| **2.13387** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Yaya Organics, 633 Maple Street, Suite 1, Contoocook, NH 03229 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1674 of 1687

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13388** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16091) | Yco True Value Hardware Store, Beach Road, Chalan Piao, Saipan, Commonwealth Of Marianas Islands |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13389** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16087) | Yeager Hardware, 1232 N 52nd St, Philadelphia, PA 19131-4397 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13390** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19651) | Yelm Farm & Pet, 11242 Bald Hill Rd Se, Yelm, WA 98597-9503 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13391** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Yeoman & Company, Po Box 30, 16525 Hardscrabble Rd, Monticello, IA 52310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13392** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Yeoman & Company, Po Box 30, 16525 Hardscrabble Rd, Monticello, IA 52310 |
| | State the term remaining | 08/01/2012 | |
| | List the contract number of any government contract | | |
| **2.13393** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Yerecic Label Company, Inc., 701 Hunt Valley Road, New Kensington, PA 15068 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13394** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, Vendor Buying Agreement | Yeti Coolers Inc, 5301 Southwest Pkwy, Suite 200, Austin, TX 78735 |
| | State the term remaining | 07/22/2013 | |
| | List the contract number of any government contract | | |
| **2.13395** | State what the contract or lease is for and the nature of the debtor's interest | Software, Yoast WooCommerce Premium bundle | Yoast, Don Emanuelstraat 3, 6602 Gx, Wijchen, Wijchen, 6602 GX, Netherlands |
| | State the term remaining | 11/15/2023 - 11/14/2024 | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337
                Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13396** | State what the contract or lease is for and the nature of the debtor's interest | Software, Yoast WooCommerce Premium Bundle 2 | Yoast, Don Emanuelstraat 3, 6602 Gx, Wijchen, Wijchen, 6602 GX, Netherlands |
| | State the term remaining | 02/15/2024 - 02/14/2025 | |
| | List the contract number of any government contract | | |
| **2.13397** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 1901) | Yonkers True Value Hardware, 476 S Broadway, Yonkers, NY 10705-3250 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13398** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 2352) | York True Value, 2715 Main St, York, NY 14592-0204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13399** | State what the contract or lease is for and the nature of the debtor's interest | Building Maintenance & Services, Yorkshire Federal Inc - Corsicana Roofwork 2020 | Yorkshire Federal, Inc., Po Box 104, Suite 200, Lindale, TX 75771 |
| | State the term remaining | 09/16/2020 | |
| | List the contract number of any government contract | | |
| **2.13400** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Young Brothers Stamp Work, Po Box 75, Muscatine, IA 52761 |
| | State the term remaining | 01/01/2009 | |
| | List the contract number of any government contract | | |
| **2.13401** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Young Manufacturing LLC, Po Box 632059, Highlands Ranch, CO 80163 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13402** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18400) | Young's True Value Hardware, Young's True Value Hardware, 417 East St, Mountain View, MO 65548-8565 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13403** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 10778) | Younger Bros. Lumber & Hardware, 6350 E 72nd Pl, Commerce City, CO 80022-1701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C. _____    Case number (if known) 24-12337 _____
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13404** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Your "Other" Warehouse,, A Division Of Lcr Corp, 6232 Seigen Lane, Baton Rouge, LA 70809 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13405** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 19171) | Your Farm & Garden H&gs, 735 S. Beneva Rd., Sarasota, FL 34232-2411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13406** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 16759) | Yourchuck True Value Hardware, 24537 State Road 35 70, Siren, WI 54872-0559 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13407** | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance, YRC Freight - Transportation Agreements LTL | Yrc Freight, 10990 Roe Ave, Overland Park, KS 66211 |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | |
| **2.13408** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Ytl Int'l Inc, Ytl International Inc, 17517 Fabrica Way, Suite H, Cerritos, CA 90703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13409** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Ytl Int'l Inc, Ytl International Inc, 17517 Fabrica Way, Suite H, Cerritos, CA 90703 |
| | State the term remaining | 03/01/2021 | |
| | List the contract number of any government contract | | |
| **2.13410** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Ytl Int'l Inc, Ytl International Inc, 17517 Fabrica Way, Suite H, Cerritos, CA 90703 |
| | State the term remaining | 05/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13411** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20560) | Yuma Hardware, 117 S Main St, Yuma, CO 80759-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 1677 of 1687

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337 (KBO)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13412** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 18796) | Yumont True Value Hardware, 702 Centre Street, Jamaica Plain, MA 02130-2516 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13413** | State what the contract or lease is for and the nature of the debtor's interest | Goods Purchase, Yunker Inventory Agreement_2022 | Yunker, 310 O'Connor Dr, Elkhorn, WI 53121 |
| | State the term remaining | 10/12/2022 | |
| | List the contract number of any government contract | | |
| **2.13414** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Yunker Industries, Inc., Yunker, 310 O'Connor Dr, Elkhorn, WI 53121 |
| | State the term remaining | 10/01/2020 | |
| | List the contract number of any government contract | | |
| **2.13415** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20391) | Z Bar Trading Co., 103 W Oak Street, Sanderson, TX 79848-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13416** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Z Shade Company Ltd, 13451 Brooks Drive, Baldwin Park, CA 91706 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13417** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23654) | Zahn Farms, 11620 County Rd H, Gillett, WI 54124 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13418** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Zak Designs Inc, 1603 S Garfield Rd, Aiway Heights, WA 99001 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13419** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5587) | Zamzows, 1201 Franklin Blvd, Nampa, ID 83687-6744 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.   Case number (if known) 24-12337 (KBO)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13420** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22680) | Zanga Zanga Hardware, 2828 California Street, San Francisco, CA 94115-2545 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13421** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Renew current production data center services for 2 years in current data center space; 5 years for second expanded data center space in Englewood to accommodate new equipment, double our current rack space, establish redundancy via high sp | Zayo Group, 4722 Walnut Street, Suite 100, Boulder, CO 80301-0000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13422** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Zayo Group - Master Customer Agreement (MCA) | Zayo Group, 4722 Walnut Street, Suite 100, Boulder, CO 80301-0000 |
| | State the term remaining | 03/10/2022 - 03/09/2027 | |
| | List the contract number of any government contract | | |
| **2.13423** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 23368) | Zebulon True Value, 412 W. Gannon Ave 100, Zebulon, NC 27597 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13424** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, RoomReady Preferred Support Maintenance Renewal 2024 | Zeller Digital Innovations Inc , Dba Roomready, 2200 N Main St, Normal, IL 61761 |
| | State the term remaining | 04/01/2024 - 03/31/2025 | |
| | List the contract number of any government contract | | |
| **2.13425** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 22829) | Zembower Hardware, Zembower True Value Hardware, 239 N Mechanic Street, Cumberland, MD 21502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13426** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 8011) | Zendejas True Value Hardware, 118 E Main St, Calipatria, CA 92233-9726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
         Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.13427** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Zenith Home Corp, 400 Lukens Drive, New Castle, DE 19720 |
| State the term remaining — 02/26/2007 | | |
| List the contract number of any government contract | | |
| **2.13428** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zenith/Bathware, Zenith Home Corp, 400 Lukens Drive, New Castle, DE 19720 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13429** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Zenith/Bathware, Zenith Home Corp, 400 Lukens Drive, New Castle, DE 19720 |
| State the term remaining — 07/01/2020 | | |
| List the contract number of any government contract | | |
| **2.13430** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Zenith/Bathware, Zenith Home Corp, 400 Lukens Drive, New Castle, DE 19720 |
| State the term remaining — 01/01/2016 | | |
| List the contract number of any government contract | | |
| **2.13431** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Zenith/Bathware, Zenith Home Corp, 400 Lukens Drive, New Castle, DE 19720 |
| State the term remaining — 01/01/2007 | | |
| List the contract number of any government contract | | |
| **2.13432** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Zenithen Limited, Room B7, 9/F, Manning Industri, 116-118 How Ming Street, Hong Kong |
| State the term remaining — 11/01/2019 | | |
| List the contract number of any government contract | | |
| **2.13433** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zenithen Limited, Room B7, 9/F, Manning Industri, 116-118 How Ming Street, Hong Kong |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.13434** State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zenithen Limited, Room B7, 9/F, Manning Industri, 116-118 How Ming Street, Hong Kong |
| State the term remaining | | |
| List the contract number of any government contract | | |



Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337-KBO
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13435** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zenithen Limited, Room B7, 9/F, Manning Industri, 116-118 How Ming Street, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13436** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Zenithen Usa LLC, Room B7, 9/F, Manning Industri, 116-118 How Ming Street, Hong Kong |
| | State the term remaining | 05/01/2023 | |
| | List the contract number of any government contract | | |
| **2.13437** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | 08/15/2018 | |
| | List the contract number of any government contract | | |
| **2.13438** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13439** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13440** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | |
| **2.13441** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | 08/01/2023 | |
| | List the contract number of any government contract | | |
| **2.13442** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | 08/01/2023 - 07/31/2027 | |
| | List the contract number of any government contract | | |

Debtor  True Value Company, L.L.C.  Case number (if known) 24-12337-KBO

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13443** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13444** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13445** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13446** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13447** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13448** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13449** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | 11/01/2018 | |
| | List the contract number of any government contract | | |
| **2.13450** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Zep Inc, 600 Galleria Parkway Se, Ste 1500, Atlanta, GA 30339 |
| | State the term remaining | 01/01/2023 - 12/31/2026 | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13451** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Zero Odor LLC, Zero Odor LLC, 499 Bantam Rd, Litchfield, CT 06759 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13452** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Zero Technologies LLC, 7 Neshaminy Interplex, Suite 116, Trevose, PA 19053 |
| | State the term remaining | 06/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13453** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Zero Technologies LLC, 7 Neshaminy Interplex, Suite 116, Trevose, PA 19053 |
| | State the term remaining | 09/01/2022 - 08/31/2026 | |
| | List the contract number of any government contract | | |
| **2.13454** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Zevo, 1 Procter & Gamble Plaza, Cincinnati, OH 45202 |
| | State the term remaining | 01/01/2024 - 12/31/2026 | |
| | List the contract number of any government contract | | |
| **2.13455** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Zevo, 1 Procter & Gamble Plaza, Cincinnati, OH 45202 |
| | State the term remaining | 09/01/2023 - 08/31/2025 | |
| | List the contract number of any government contract | | |
| **2.13456** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Zhejiang Deqing Ruide Industrial Co, 1188 Binan Road, Binjiang District, Hangzhou, China |
| | State the term remaining | 01/01/2016 | |
| | List the contract number of any government contract | | |
| **2.13457** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zhejiang Deqing Ruide Industrial Co, 1188 Binan Road, Binjiang District, Hangzhou, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13458** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zhejiang Deqing Ruide Industrial Co, 1188 Binan Road, Binjiang District, Hangzhou, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   True Value Company, L.L.C.                              Case number (if known)   24-12337
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.13459** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zhejiang Deqing Ruide Industrial Co, 1188 Binan Road, Binjiang District, Hangzhou, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13460** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zhejiang Deqing Ruide Industrial Co, 1188 Binan Road, Binjiang District, Hangzhou, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13461** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Zhejiang Hongchen Irrigation, Area A, Binhai Industry Pak, J, Taizhou, Zhejiang, China |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.13462** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zhejiang Yayi Metal Technology Co, Jiaodao Industry Area, Wuyi, Zhejiang, China |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13463** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zhilang Int'l Co Ltd, Unit 1, 7/F, Royal Commercial, Centre, No 56 Parkes St, Kowloon, Hong Kong |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13464** | State what the contract or lease is for and the nature of the debtor's interest | Software, ZiFlow Enterprise SaaS Subscription and Support - Marketing 2024 | Ziflow Limited, 66 The High Street, Northwood, Middlesex HA6 1BL, United Kingdom |
| | State the term remaining | 04/25/2024 - 04/24/2025 | |
| | List the contract number of any government contract | | |
| **2.13465** | State what the contract or lease is for and the nature of the debtor's interest | Software, Ziflow Limited MSA | Ziflow Limited, 66 The High Street, Northwood, Middlesex HA6 1BL, United Kingdom |
| | State the term remaining | 01/25/2023 - 01/24/2028 | |
| | List the contract number of any government contract | | |
| **2.13466** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 5044) | Zimmerman True Value Hdwe, Zimmerman Tv Hardware, 348 S Main, Pendleton, OR 97801-2246 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 1684 of 1687 |
| --- | --- | --- |



Debtor  True Value Company, L.L.C.
Name _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13467** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Zipfy Inc., 2730 Brighton Road Unit A, Oakville, ON L6H 5T4, Canada |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13468** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3354) | Zipp Hardware, 73 N Main St, Dolgeville, NY 13329-1338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13469** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - Conversion Agreement(s) | Zippo Mfg Co, 33 Barbour St, Bradford, PA 16701 |
| | State the term remaining | 06/01/2021 | |
| | List the contract number of any government contract | | |
| **2.13470** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - MSC Program Agreement(s) | Zippo Mfg Co, 33 Barbour St, Bradford, PA 16701 |
| | State the term remaining | 01/01/2015 | |
| | List the contract number of any government contract | | |
| **2.13471** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zippo Mfg Co, 33 Barbour St, Bradford, PA 16701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13472** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zircon Corporation, 1580 Dell Avenue, Campbell, CA 95008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13473** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zircon Corporation, 1580 Dell Avenue, Campbell, CA 95008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13474** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zircon Corporation, 1580 Dell Avenue, Campbell, CA 95008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G  Schedule G: Executory Contracts and Unexpired Leases  Page 1685 of 1687

Debtor   True Value Company, LLC
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13475** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zircon Corporation, 1580 Dell Avenue, Campbell, CA 95008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13476** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Retail Marketing Fund Agreement(s) | Zircon Corporation, 1580 Dell Avenue, Campbell, CA 95008 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.13477** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 6 - MSC Program Agreement(s) | Zircon Corporation, 1580 Dell Avenue, Campbell, CA 95008 |
| | State the term remaining | 01/01/2024 | |
| | List the contract number of any government contract | | |
| **2.13478** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zircon Corporation, 1580 Dell Avenue, Campbell, CA 95008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13479** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - Conversion Agreement(s) | Zircon Corporation, 1580 Dell Avenue, Campbell, CA 95008 |
| | State the term remaining | 01/01/2024 - 12/31/2027 | |
| | List the contract number of any government contract | | |
| **2.13480** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 2 - MSC Program Agreement(s) | Zoeller Company, 3649 Cane Run Rd, Louisville, KY 40211 |
| | State the term remaining | 01/01/2007 | |
| | List the contract number of any government contract | | |
| **2.13481** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 3 - MSC Program Agreement(s) | Zompers LLC, 1488 E Iron Eagle Drive, Eagle, ID 83616 |
| | State the term remaining | 03/01/2018 | |
| | List the contract number of any government contract | | |
| **2.13482** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 3397) | Zosel's True Value Hardware, Zosels True Value Hardware, 1221 Pacific Ave, Benson, MN 56215-1838 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    True Value Company, L.L.C.    Case number (if known) 24-12337 (KBO)
Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13483** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Business Travel Accident - Policy Number(s): GTU5466231 | Zurich, 1299 Zurich Way, Schaumburg, IL 60196-1056 |
| | State the term remaining | 08/01/2024 - 08/01/2027 | |
| | List the contract number of any government contract | | |
| **2.13484** | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy, Property - Policy Number(s): ERP0351823424 | Zurich (70%), 1299 Zurich Way, Schaumburg, IL 60196-1056 |
| | State the term remaining | 06/01/2024 - 06/01/2025 | |
| | List the contract number of any government contract | | |
| **2.13485** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 1 - Reunion Market Special/Retail Assortment Agreement(s) | Zurn Pex, Highway 11 East, Commerce, TX 74528 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13486** | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract, 4 - MSC Program Agreement(s) | Zurn Pex, Highway 11 East, Commerce, TX 74528 |
| | State the term remaining | 01/01/2017 | |
| | List the contract number of any government contract | | |
| **2.13487** | State what the contract or lease is for and the nature of the debtor's interest | Customer Contract, Customer Agreement (Member 20591) | Zylstra Auto & Hardware, 18955 E. Front Street, Linden, CA 95236-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.13488** | State what the contract or lease is for and the nature of the debtor's interest | Change Order, Zyte SOW 2024-1 Scraping Hub Weekly Competitor Data On Demand 2024 | Zyte Group Ltd (Scraping Hub Ltd) , Cuil Greine House, Ballincollig Commercial Park, Link Road, Ballincollig, Cork P31DW66, Ireland |
| | State the term remaining | 09/13/2024 - 09/12/2025 | |
| | List the contract number of any government contract | | |
| **2.13489** | State what the contract or lease is for and the nature of the debtor's interest | Professional Services, Scraping Hub Ltd MSA | Zyte Group Ltd (Scraping Hub Ltd) , Cuil Greine House, Ballincollig Commercial Park, Link Road, Ballincollig, Cork P31DW66, Ireland |
| | State the term remaining | 08/15/2020 - 08/14/2025 | |
| | List the contract number of any government contract | | |

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 1687 of 1687

| | |
|---|---|
| Debtor name: **True Value Company, L.L.C.** | |
| United States Bankruptcy Court for the Division, District of **Delaware** | |
| Case number (If known): **24-12337** | |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. 152, 1341, 1519, and 3571.

| | |
|---|---|
| ■ | **Declaration and signature** |

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206 A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206 D)
- ☐ *Schedule E/F: Creditors Who Have Claims Unsecured Claims* (Official Form 206 E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206 G)
- ☐ *Schedule H: Codebtors* (Official Form 206 H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ *Amended Schedule*

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☐ *Other document that requires a declaration*

I, the Chief Financial Officer of the True Value Company, L.L.C., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 2926 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

| Executed on: | 11/26/2024 | Signature | /s/ William McGann |
|---|---|---|---|
| | MM / DD / YYYY | | |
| | | Printed Name | William McGann |
| | | Title | Chief Financial Officer |