## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRUE VALUE COMPANY, L.L.C., *et al.* | Case No. 24-12337 (KBO) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on November 26, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of (I) Amendment to Schedule G of Debtor True Value Company, L.L.C. and (II) Amended Schedules Bar Date [Docket No. 623]**

On November 26, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of (I) Amendment to Schedule G of Debtor True Value Retail, L.L.C. and (II) Amended Schedules Bar Date [Docket No. 624]**

On November 26, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit C**:

- **Notice of (I) Amendment to Schedule G of Debtor TV GPMC, L.L.C. and (II) Amended Schedules Bar Date [Docket No. 625]**

Dated: November 27, 2024

Darleen Sahagun
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California       }
{                          } ss.
{County of Los Angeles     }

Subscribed and sworn to (or affirmed) before me on this 27th day of November, 2024, by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106). The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

# EXHIBIT A

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 101 Market | 8980 Quantrelle Ave Ne | Otsego, Mn 55301-0001 | | | First Class Mail |
| 11:11 Systems, Inc. (Was Sungard) | 695 Route 46 | Suite 301 | Fairfield, NJ 07004 | | First Class Mail |
| 1970 Group, Inc | 100 Jericho Quadrangle, Suite 300 | Jericho, Ny 11753 | | | First Class Mail |
| 1m65nacks | 5205 Hillsborough St | Raleigh, NC 27606 | | | First Class Mail |
| 216Digital Inc. | 2208 E. Enterprise Parkway. | Twinsburg, OH 44087 | | | First Class Mail |
| 21st Century Paints | 7615 Airport Hwy | Holland, Oh 43528 | | | First Class Mail |
| 222 Hardware | 144 E 8th St | Cozad, Ne 69130-0001 | | | First Class Mail |
| 227 Rent | 19897 Hebron Road - Ste G | Rehoboth Beach, De 19971-1253 | | | First Class Mail |
| 256 Supply True Value Hardware | 330 W Main St | Austin, In 47102-1644 | | | First Class Mail |
| 360 Electrical | 1935 E Vine St | Suite 360 | Salt Lake City, UT 84121 | | First Class Mail |
| 38 Int'l LLC | 38 International LLC | 100 Bomont Place | Totowa, NJ 07512 | | First Class Mail |
| 3M Company | 3M Notice Administrator | 1650 Arch Street, Suite 2210 | Philadelphia, PA 19103 | | First Class Mail |
| 4 Seasons Global Inc | 2750 W Grand Ave | Chicago, IL 60612 | | | First Class Mail |
| 415 Pro Hardware | 3105 Memorial Highway | Dallas, Pa 18612-0001 | | | First Class Mail |
| 462 Thomas Family Properties L.P. | 8333 Douglas Ave | Dallas, TX 75225 | | | First Class Mail |
| 48Forty Solutions | 3650 Mansell Road | Suite 100 | Alpharetta, GA 30022 | | First Class Mail |
| 5 Acres Lawn Garden & Pet | 2600 State Rout 103 | Bradford, Nh 03221 | | | First Class Mail |
| 814 Home & Hardware | 119 East Main Street | Sykesville, Pa 15865-1107 | | | First Class Mail |
| 88 - B.c. Building Supplies In. | 88 - B.c. Building Supplies In | 165 State Highway 7 | Nineveh, Ny 13813-0031 | | First Class Mail |
| A & E Hand Tools Inc. | 5501 21St Street | Po Box 1616 | Racine, Wi 53406 | | First Class Mail |
| A & E Paint Centers | 2160 El Jobean Rd | Port Charlotte, Fl 33948-1118 | | | First Class Mail |
| A & G True Value Hardware | A & G Hardware Inc | 1927 W Auburn Rd | Rochester Hills, Mi 48309-3861 | | First Class Mail |
| A & M Industrial Supply | 322 Half Acre Rd | Cranbury, Nj 08512-3254 | | | First Class Mail |
| A & R Building Supply | 201 Church Rd | Mountain Top, Pa 18707-2342 | | | First Class Mail |
| A & W Products Inc | Po Box B | 14 Gardner Street | Port Jervis, NY 12771 | | First Class Mail |
| A C Hoyt Hardware Inc | 3 East St | Edmeston, Ny 13335-2428 | | | First Class Mail |
| A G Hungerford & Son Inc | 12165 Rock Point Rd | Newburg, Md 20664-2406 | | | First Class Mail |
| A I D | Blue Hill Rd | Nassau | Bahamas | | First Class Mail |
| A Maze N Products Inc | 1932 Shawnee Rd | Eagan, MN 55122 | | | First Class Mail |
| A R North America Inc | 140 81St Ave Ne | Fridley, MN 55432 | | | First Class Mail |
| A Thomas & Sons Inc H&gs | 1240 Randolph Ave | Milton, Ma 02186-5236 | | | First Class Mail |
| A To Z Hardware | 777 West Pine Street | P.o. Box 936 | Pinedale, Wy 82941-0936 | | First Class Mail |
| A To Z Home Center | 809 Tennessee Ave | Dalhart, Tx 79022 | | | First Class Mail |
| A Touch Of Green | 12720 W 159th St | Homer Glen, Il 60491-8379 | | | First Class Mail |
| A W Baldwin | A W Baldwin True Value | 2 Center St | West Stockbridge, Ma 01266-9802 | | First Class Mail |
| A&B Hardware True Value | A & B Hardware True Value | 2652 N. W. 29th Street | Miami, Fl 33142-6538 | | First Class Mail |
| A&E Bath & Shower | 9181 Boivin | Lasalle, QC H8R 2E8 | Canada | | First Class Mail |
| A. Dui Pyle | 650 Westtown Road P.O. Box 564 | West Chester, PA 19381-0564 | | | First Class Mail |
| A. Hartz | 80 Pondfield Rd Ste A | Bronxville, Ny 10708-3801 | | | First Class Mail |
| A.d. Moyer | 80 Willow St. | Kutztown, Pa 19530 | | | First Class Mail |
| A.d. Moyer Lumber | 4514 Easton Avenue | Bethlehem, Pa 18020-9760 | | | First Class Mail |
| A.i.d. | Blue Hill Road | P.o. Box N4814 | Nassau | Bahamas | First Class Mail |
| A.i.d. | Mail At Marathon | Marathon Road P.o. Box N-4814 | Nassau | Bahamas | First Class Mail |
| A.N. Webber, Inc. | 2150 South Route 45/52 | Kankakee, IL 60901 | | | First Class Mail |
| A.p.m. True Value Home Center | 46 Gettysburg St | Arendtsville, Pa 17303-9999 | | | First Class Mail |
| A.w. Brown Pet & Garden | 144 Shaker Rd | East Long Meadow, Ma 01028-1111 | | | First Class Mail |
| A1 Rent It | 728 Railroad Drive Nw | Elk River, Mn 55330 | | | First Class Mail |
| AA Rents & Supply | 1419 W. 11th Street | Marion, In 46953 | | | First Class Mail |
| Aa Window Parts & Hardware | 2990 Jerome Ave | Bronx, NY 10468 | | | First Class Mail |
| Aaa Fulton Supply Inc | 74 Fulton Street | New York, Ny 10038 | | | First Class Mail |
| Aaa Paint & Supply | 1425 E University Drive | Tempe, Az 85281 | | | First Class Mail |
| Aaf/Flanders | 531 Flanders Filters Rd | Washington, NC 27889 | | | First Class Mail |
| Ab Initio Software LLC | 201 Spring Street | Lexington, KY 02421 | | | First Class Mail |
| Abalta Technologies Inc | 1350 Bayshore Highway | Suite 345 | Burlingame, CA 94010 | | First Class Mail |
| Abatron, Inc. | 5501 95Th Ave | Kenosha, WI 53144 | | | First Class Mail |
| Abb Installation Products | 860 Ridge Lake Blvd | Memphis, TN 38120 | | | First Class Mail |
| Abbey Rent-all | 301s Broadway | Hicksville, Ny 11801-5005 | | | First Class Mail |
| Abbott Paint & Carpet Inc. | 2223 4th Street | White Bear Lake, Mn 55110 | | | First Class Mail |
| Abbott Rubber Co Inc | 1311 Meacham Rd | Itasca, IL 60143 | | | First Class Mail |
| Abbott Rubber Company, Inc. | Abbott Rubber Co Inc | 1311 Meacham Rd | Itasca, IL 60143 | | First Class Mail |
| ABC Hardware & Rental | 3336 Bailey Ave | Buffalo, Ny 14215 | | | First Class Mail |
| ABC Rental Center East Inc | 5204 Warrensville Center Rd | Maple Heights, Oh 44137-1902 | | | First Class Mail |
| ABC Rental Supply | 753 Broadway St | Buffalo, Ny 14212-1103 | | | First Class Mail |
| Abco Products | 6800 N W 36Th Avenue | Miami, FL 33147 | | | First Class Mail |
| Abington Pharmacy | 2512 East Clearfield St. | Philadelphia, Pa 19134 | | | First Class Mail |
| Aborn True Value Hardware | 438 Harvard Street | Brookline, Ma 02446-2437 | | | First Class Mail |
| Absolute Coatings Group | 1999 Elizabeth St | North Brunswick, NJ 08902 | | | First Class Mail |
| Ac General Store | 16922 George Washington Highway | Mount Storm, Wv 26739 | | | First Class Mail |
| Academy Broadway Corp | 600 Kellwood Parkway | Mailstop 20 | Chesterfield, MO 63017 | | First Class Mail |
| Acadian True Value Hardware | 1733 N Acadian Thruway W | Baton Rouge, La 70802-1661 | | | First Class Mail |
| Acadian True Value Hdwe | 7350 Scenic Hwy | Baton Rouge, La 70807-5850 | | | First Class Mail |
| Accent Decor | 5376 New Peachtree Road | Chamblee, GA 30341 | | | First Class Mail |
| Access Marketing | 800 Farroll Road | Grover Beach, CA 93433 | | | First Class Mail |
| Acco Brands Inc | Four Corporate Drive | Lake Zurich, IL 60047 | | | First Class Mail |
| Acco/Mead | Four Corporate Drive | Lake Zurich, IL 60047 | | | First Class Mail |
| Accuflex Industrial Hose Ltd | 41965 Ecorse Road | Suite 300 | Belleville, MI 48111 | | First Class Mail |
| Accumetric LLC | Accumetric LLC | 264 19Th St Nw | | 2317 Atlanta, GA 30363 | First Class Mail |
| Accutec Blades Inc | One Razor Blade Lane | Po Box 979 | Verona, VA 24482 | | First Class Mail |
| Acd Distribution LLC | 3129 Deming Way | Middleton, Wi 53562 | | | First Class Mail |
| Ace Crete Products Inc. | 4 Rita Street | Syosset, NY 11791 | | | First Class Mail |
| Ace Hardware | 1050 Maple Dr | Morgantown, Wv 26505-2815 | | | First Class Mail |
| Ace Hardware & Home Center | 1300 South Avenue D | Portales, Nm 88130-6836 | | | First Class Mail |
| Ace Hardware & Lumber Of Bradford | 200 W Washington St | Bradford, Pa 16701 | | | First Class Mail |
| Ace Hardware Barrington | 906 S Northwest Hwy | Barrington, Il 60010 | | | First Class Mail |
| Ace Hardware Lake Zurich | 100 S. Old Rand | Lake Zurich, Il 60047 | | | First Class Mail |
| Ace Hardware St. Charles | 2650 E. Main St. | St. Charles, Il 60174 | | | First Class Mail |
| Ace Hardware Twin Lakes | 470 N Lake Ave | Twin Lakes, Wi 53181 | | | First Class Mail |
| Ace Northeast Hardware | 2309 North Triphammer Road | Ithaca, Ny 14850-3305 | | | First Class Mail |
| Ace Products Group | 3920 Cypress Dr | Suite B | Petaluma, CA 94954 | | First Class Mail |
| Ach Food Companies Inc | One Parkview Plaza | Suite 500 | Oak Brook Terr, IL 60181 | | First Class Mail |
| Achla Designs | 65 Arbor Way | Fitchburg, MA 01420 | | | First Class Mail |
| Aci Commercial Roofers, LLC | 3723North Van Rd | Onley, IL 62450 | | | First Class Mail |
| Ackerman True Value Hdw | Ackerman True Value Hardware & V&s | 3147 Us Hwy 24 | Beloit, Ks 67420-1577 | | First Class Mail |
| Ackerman True Value Supply | 1119 W Us Highway 24 | Osborne, Ks 67473-1731 | | | First Class Mail |
| Ackley Building Center - Ft Morgan | True Value Hardware | 1000 E Platte Avenue | Fort Morgan, Co 80701-2965 | | First Class Mail |
| Ackley Building Center - Sterling | 1350 West Main Street | Sterling, Co 80751 | | | First Class Mail |
| Acktify/gatsies/promax | 142 Franklin | Melrose, Ma 02176 | | | First Class Mail |
| Acktify/gatsies/promax | 142 Franklin Street | Melrose, Ma 02176-1821 | | | First Class Mail |
| Acktify/gatsies/promax | 142 Franklin Street | Melrose, Ma 02176-5226 | | | First Class Mail |
| Acktify/gatsies/promax | 680 Industrial Drive Unit 1 | Cary, Il 60013-0001 | | | First Class Mail |
| Acktify/gatsies/promax | 7050 Lindell Rd, Ste 160 | Las Vegas, Nv 89118-4702 | | | First Class Mail |
| Acme Sponge & Chamois Co | 855 E Pine Street | Po Box 339 | Tarpon Spring, FL 34688 | | First Class Mail |
| Acme United | 85 Hayes Memorial Drive | Marlborough, MA 01752 | | | First Class Mail |
| Acme United Corporation | Acme United | 85 Hayes Memorial Drive | Marlborough, MA 01752 | | First Class Mail |
| Acon | 1133 Connecticut Ave | Suite 700 | Washington, Dc 20036 | | First Class Mail |
| Acoustic L.P. | 3 East 28Th Street, | 4Th Floor | New York, NY 10016-7408 | | First Class Mail |
| Action True Value | 10223 Beaumont Ave | Cherry Valley, Ca 92223-4423 | | | First Class Mail |
| Actuator Systems LLC | 208 Sunset View Dr | Davenport, FL 33837 | | | First Class Mail |
| Acudor Products, Inc. | Acudor Products, Inc | 80 Little Falls Road | Fairfield, NJ 07004 | | First Class Mail |
| Adam True Value Hdwe & Ag Sply | 1112 S George Nigh Expy | Mcalester, Ok 74501-7196 | | | First Class Mail |
| Adams Fairacre Farm Inc | 1240 Rt 300 | Newburgh, Ny 12550-5006 | | | First Class Mail |
| Adams Fairacre Farms | 636 Rt. 211 East | Middletown, Ny 10941 | | | First Class Mail |
| Adams Fairacre Farms H&gs | 1560 Ulster Ave | Lake Katrine, Ny 12449-5407 | | | First Class Mail |
| Adams Fairacre Farms H&gs | 160 Old Post Road | Wappingers Falls, Ny 12590-4923 | | | First Class Mail |
| Adams Fairacre Farms H&gs | 765 Dutchess Tpke | Poughkeepsie, Ny 12603-2057 | | | First Class Mail |
| Adams Mfg Co | Adams Mfg | 109 W Park Road | Portersville, PA 16051 | | First Class Mail |
| Add Lumber True Value | 148 Willow Rd | Dunkirk, Ny 14048-9647 | | | First Class Mail |
| Add Lumber True Value | 7587 E Main Street | Westfield, Ny 14787-1045 | | | First Class Mail |
| Add Lumber True Value | Route 5 & 20 | Irving, Ny 14081-9767 | | | First Class Mail |
| Addison Building Materials | Addison True Value Hardware Mart | 3201 Busse Rd | Arlington Heights, Il 60005-4610 | | First Class Mail |
| Addison Warehouse | 901 S. Rohlwing Rd. Suite M | Addison, Il 60101 | | | First Class Mail |
| Adelaide's Paint | 101 Palmetto Street | St. Simons Island, Ga 31522 | | | First Class Mail |
| Ademco Inc | 1985 Douglas Drive North | Golden Valley, Mn 55422 | | | First Class Mail |
| Ademco Inc. | 3901 Liberty Street Road | Aurora, IL 60504 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Adirondack Hardware | 1698 Front St | Keeseville, Ny 12944-3616 | | | First Class Mail |
| Adj Products LLC | 6122 S Eastern Ave | Los Angeles, CA 90040 | | | First Class Mail |
| Adkins True Value Home Center | 250 Cheat Valley Highway- Rt 72 N | Parsons, Wv 26287-9998 | | | First Class Mail |
| Adm Animal Nutrition | 1000 N 30Th St | Quincy, IL 62301 | | | First Class Mail |
| Adobe Systems Incorporated | 345 Park Avenue | Suite 150 | San Jose, CA 95110 | | First Class Mail |
| Adobeair/Coolers | 1140 W Prince Rd | Tucson, AZ 85705 | | | First Class Mail |
| Adt Hardware | 237 N. Apache Trl | Apache Junction, Az 85120-3916 | | | First Class Mail |
| Adt LLC | 111 Windsor Drive | Oak Brook, IL 60523 | | | First Class Mail |
| Advance Equipment Mfg Co | 4615 W Chicago Ave | Chicago, IL 60651 | | | First Class Mail |
| Advance Paper & Maintenance Supply | Advance Paper & Maintenance | 1135 N Mcqueen Rd 143 | Gilbert, Az 85233-3046 | | First Class Mail |
| Advanced Drainage Systems | 288 Lafayette Street | London, OH 43140 | | | First Class Mail |
| Advanced Technology Services Group | 1200 Atwater Drive | Suite 170 | Malvern, PA 19355 | | First Class Mail |
| Advanced Wireless, Inc. | 5012F W Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advantage Lumber | 923 Market Street | Paterson, Nj 07513-1128 | | | First Class Mail |
| Advantage Product Corp | 11559 Grooms Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Advantage Wholesale Supply Llc | 708 East 133rd Street | Bronx, Ny 10454 | | | First Class Mail |
| Advantage Workforce Services, LLC | 548 Market St Pmb 63152 | San Francisco, CA 94104-5401 | | | First Class Mail |
| Aero Stream LLC | W300 N7706 Christine Lane | Hartland, WI 53029 | | | First Class Mail |
| Aerogrow Int'l Inc | Aerogrow International Inc | 6075 Longbow Drive #200 | Boulder, CO 80301 | | First Class Mail |
| Afc Cable Systems | 272 Duchaine Blvd | New Bedford, MA 02745 | | | First Class Mail |
| Afco Distribution Burlington Warehouse | Afco Distribution Burlington W | 1833 Park Lane | Burlington, Wa 98233-3316 | | First Class Mail |
| Afco Distribution Spokane Warehouse #1 | Afco Distribution Spokane Ware | 11016 East Montgomery Ave. | Spokane Valley, Wa 99206-6146 | | First Class Mail |
| Affinity Tool Works LLC | 1161 Rankin | Troy, MI 48083 | | | First Class Mail |
| Afula Enterprises Inc | 165 Williams Ave | Brooklyn, NY 11207 | | | First Class Mail |
| Afxlighting | 2345 N Ernie Krueger | Circle | Waukegan, IL 60079 | | First Class Mail |
| AG Industrial Supply | 291 Wolf Road | Latham, Ny 12110-4806 | | | First Class Mail |
| AG Supply Company Of Wenatchee | 1115 N Wenatchee Ave | Wenatchee, Wa 98801 | | | First Class Mail |
| Agbayani Construction Corporation | 542 West Route 8 | Barrigada, Gu | | | First Class Mail |
| Agencia La Mundial, S. A. De C. V. | Agencia La Mundial Sa De Cv | Blvd Del Sur Sector La Puerta | R.t.n. 05019003076139 | San Pedro Sula Corte | Honduras | First Class Mail |
| Agg Presidents Owner LLC | c/o GlenStar Asset Management, LLC | Attn: Rand A Diamond | 55 E Monroe St, Ste 3250 | Chicago, IL 60603 | First Class Mail |
| Agonow, LLC | 13035 East 59Th Street | Tulsa, OK 74134 | | | First Class Mail |
| Agpro Farm & Home Llc | 4675 Pa-54 | Turbotville, Pa 17772 | | | First Class Mail |
| Agri-Fab Incorporated | 811 South Hamilton | Sullivan, IL 61951 | | | First Class Mail |
| Agri-fleet Inc. | 45 Melro Street | Gaylord, Mn 55334 | | | First Class Mail |
| Ags Company Automotive Solutions | 2651 Hoyt Street | Po Box 729 | Muskegon, MI 49443 | | First Class Mail |
| Agway Of Cape Cod | 686 Route 134 | South Dennis, Ma 02660-3055 | | | First Class Mail |
| Agway Of Cape Cod - Chatham | 1005 Main Street | Chatham, Ma 02633-2723 | | | First Class Mail |
| Agway Of Cape Cod - Yarmouth | 373 Whites Path | South Yarmouth, Ma 02664-1214 | | | First Class Mail |
| Agway Of Orleans | 20 Lots Hollow Road | Orleans, Ma 02653-3329 | | | First Class Mail |
| Agway Of Port Jefferson | 295 Route 25a | Mount Sinai, Ny 11766 | | | First Class Mail |
| Agway/true Value Of Ballston Spa | 225 Church Ave-rt 50 | Ballston Spa, Ny 12020-3612 | | | First Class Mail |
| Ahs Lighting | 17 Ridgewater Drive | Cartersville, GA 30121 | | | First Class Mail |
| Ahusa True Value | No 226 Wulff Rd | Nassau | Bahamas | | First Class Mail |
| Aig / National Union Fire Ins. Co. | 175 Water St | New York, NY 10038 | | | First Class Mail |
| Aiken Chemical Company Inc | Po Box 27147 | Greenville, SC 29616 | | | First Class Mail |
| Aimia | 140 Xenium Lane | Po Box 59159 | Plymouth, MN 55441 | | First Class Mail |
| Aimleap Pvt. Ltd. | Manyata Embassy Tech Park | Ground Floor, Beech, E-1 | Bangalore, Karnataka | India | First Class Mail |
| Air Cycle Corporation | 2200 Ogden Ave | Suite 100 | Lisle, IL 60532 | | First Class Mail |
| Air Vent Inc. | 4117 Pinnacle Point | Dallas, TX 75211 | | | First Class Mail |
| Airgas Safety | 2225 Workman Mill Road | Whittier, CA 90601 | | | First Class Mail |
| Airgas Usa LLC | 259 Radnor Chester Road | Suite 100 | Radnor, PA 19087 | | First Class Mail |
| Airjet Inc | Airjet Technologies Inc | Po Box 511 | 11 Forest St | Gloversville, NY 12078 | First Class Mail |
| Airmatic, Inc. | Airmatic Inc. | 284 Three Tun Rd | Malvern, Pa 19355-3981 | | First Class Mail |
| Airmax Inc Dba Crystalclear | 7704 E 38Th St | Tulsa, OK 74145 | | | First Class Mail |
| Ais Industrial & Construction Supply | Ais Industrial & Construction | 3900 Ulster St | Denver, Co 80207-1729 | | First Class Mail |
| Ais Networks Dba 360 Holdings LLC | 919 E. Main St. | Suite 1000 | Richmond, VA 23219 | | First Class Mail |
| Akro-Mils Inc | 1293 S Main Street | Po Box 989 | Akron, OH 44309 | | First Class Mail |
| Alabama Industrial Induserve | 43 Sherman Dr | Oxford, Al 36203-6070 | | | First Class Mail |
| Alamo Paint & Decorating | 5563 De Zavala Rd | Suite 170 | San Antonio, Tx 78249 | | First Class Mail |
| Alamo Paint & Decorating | 5616 I-10 West Suite 105 | San Antonio, Tx 78201-2863 | | | First Class Mail |
| Alamo Supply | 308 Houston | Maud, Tx 75567-4574 | | | First Class Mail |
| Alaskys True Value Ctr. | Alaskys True Value Ctr | 3369 Husky Highway | Farmington, Wv 26571-8026 | | First Class Mail |
| Albanese Confectionary Group | 5441 E Lincoln Hwy | Merrillville, IN 46410 | | | First Class Mail |
| Albia True Value Hardware | 123 14th Avenue W | Albia, Ia 52531-2614 | | | First Class Mail |
| Alden Corporation | P.O. Box 6262 | Wolcott, CT 06716 | | | First Class Mail |
| Alden Lumber | 10716 Coy St | Alden, MI 49612 | | | First Class Mail |
| Aldik Artificial Flower Co. | 709 Science Drive | Moorpark, CA 93101 | | | First Class Mail |
| Alert Stamping & Mfg | Alert Stamping & Mfg-Import | 24500 Solon Rd | Bedford Heights, OH 44146 | | First Class Mail |
| Alert Stamping & Mfg-Import | 24500 Solon Rd | Bedford Heights, OH 44146 | | | First Class Mail |
| Alert-o-lite True Value | 2436 Foundry Park Avenue | Fresno, Ca 93706-4531 | | | First Class Mail |
| Alex R Masson Wholesale Grower | 12819 198Th St | Linwood, KS 66052 | | | First Class Mail |
| Alexander True Value Hardware | 22104 Farmington Rd | Unit 112601 | Farmington, Mi 48336-4418 | | First Class Mail |
| Alexander True Value Hardware | Alexander True Value | 803 Hill St | Ellisville, Ms 39437-2417 | | First Class Mail |
| Alexander True Value Hardware | Alexander True Value Hdtwe | 2488 Highway 15 South | Bay Springs, Ms 39422-0507 | | First Class Mail |
| Alexandria Moulding Inc | 101 Grant Way | Po Box 169 | Moxee, WA 98936 | | First Class Mail |
| Alexson Grand True Value Rental | Alexson Grand True Value Renta | 3 Pastuszek Blvd | Linwood, Pa 19061-4363 | | First Class Mail |
| Alfresco Home LLC | 1000 Armand Hammer Blvd | Pottstown, PA 19464 | | | First Class Mail |
| All Industries | 611 Yellow Springs | P.O. Box 1677 | Fairborn, OH 45324 | | First Class Mail |
| Alivs True Value | 6075 State Rte 11 | Chateaugay, Ny 12920-3212 | | | First Class Mail |
| All American Hardware | 678 Motor Pkwy 2 | Hauppauge, Ny 11788-5179 | | | First Class Mail |
| All Color Paint | 5650 W. Mission Buld | Ontario, Ca 91762 | | | First Class Mail |
| All Indoor Farm Store | 1215 Kentucky Ave Se | Norton, Va 24273-0001 | | | First Class Mail |
| All Seasons Home & Garden Showplace | All Seasons Home & Garden Show | 2974 Johnston Street | Lafayette, La 70503-3246 | | First Class Mail |
| All Seasons True Value | 2876 Maybank Hwy | Johns Island, Sc 29455-4807 | | | First Class Mail |
| All Seasons True Value | 866 Folly Rd | Charleston, Sc 29412-3452 | | | First Class Mail |
| All Sports Marketing Inc | 916 First St | Batavia, IL 60510 | | | First Class Mail |
| All State Fastener Corporation | 1703 Whaley St | Longview, Tx 75601 | | | First Class Mail |
| All States Ag Parts LLC | 1200 Crest View Drive #1 | Hudson, WI 54016 | | | First Class Mail |
| All Tropicals Inc | Po Box 740307 | Boynton Beach, FL 33474 | | | First Class Mail |
| All Weather Wood | Po Box 227 | Washougal, WA 98671 | | | First Class Mail |
| Allbright's True Value Hardware | Allbright's True Value Hardwar | 215 S Main | Lusk, Wy 82225-0779 | | First Class Mail |
| Allegan True Value | 1527 Lincoln Rr 6m40n | Allegan, Mi 49010-8197 | | | First Class Mail |
| Allemon's Landscape Center Home & Garden Showplace | Allemons Landscape Ctr H&gs | 17727 Mack Ave | Detroit, Mi 48224-1447 | | First Class Mail |
| Allen & Palmer True Value | 112 N Main St | Northville, Ny 12134 | | | First Class Mail |
| Allen Company | Po Box 445 | 525 Burbank Street | Broomfield, CO 80020 | | First Class Mail |
| Allen Group Intl Inc | 377 S Lemon Ave | Suite A | Walnut, CA 91789 | | First Class Mail |
| Allendale True Value | 5425 Lake Michigan Dr | Allendale, Mi 49401-9149 | | | First Class Mail |
| Allen's Auto Parts | 321 W Main Street | Immokalee, Fl 34142-3930 | | | First Class Mail |
| Allensville Planing Mill | 10381 Fairgrounds Rd | Huntingdon, Pa 16652 | | | First Class Mail |
| Allensville Planing Mill | 108 E. Main St | Allensville, Pa 17002 | | | First Class Mail |
| Allensville True Value Planing Mill | 911 Electric Ave Rear | Lewistown, Pa 17044 | | | First Class Mail |
| Allenvisual | 1405 Busch Pkwy | Buffalo Grove, IL 60089 | | | First Class Mail |
| Allers True Value Lumber | 217 W Montauk Hwy | Lindenhurst, Ny 11757-5654 | | | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber | 1505 W Whispering Wind Dr | Ste 103 | Phoenix, Az 85085-0623 | First Class Mail |
| Alliance Hort Berry Nurseries | 16324 Copper Ridge Ct | Wildwood, MO 63040 | | | First Class Mail |
| Alliance Horticulture | Po Box 217 | Wildwood, MO 63040 | | | First Class Mail |
| Alliance Sports Group | 3025 N Great Southwest Pkwy | Grand Prairie, TX 75050 | | | First Class Mail |
| Allianz Global Risks Us Insurance Co | 225 West Washington Street | Suite 1800 | Chicago, IL 60606 | | First Class Mail |
| Allied Barton Security Services | 161 Washington Street Eight Tower Bridge, Suite 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Allied National, Inc | 13270 Capital Ave | Oak Park, MI 48237 | | | First Class Mail |
| Allied Precision Ind | 1450 W 13Th St | Glencoe, MN 55336 | | | First Class Mail |
| Allied Tube & Conduit | 16100 S Lathrop Ave | Harvey, IL 60426 | | | First Class Mail |
| Allied World Assurance Co (Us) Inc | 550 S Hope St | Ste 1825 | Los Angeles, CA 90071 | | First Class Mail |
| Allied World Specialty Insurance Co | 550 S Hope St | Ste 1825 | Los Angeles, CA 90071 | | First Class Mail |
| Allmand Bros. Inc. | W Hwy 23 Po Box 888 | Holdrege, NE 68949 | | | First Class Mail |
| Allo Communications LLC | 610 Broadway Street Imperial, Ne 69033 | Lincoln, NE 69033 | | | First Class Mail |
| Allpro Corporation | 4946 Joanne Kearney Blvd | Tampa, Fl 33619 | | | First Class Mail |
| Allstop Inc | Po Box 23 | Bellingham, WA 98226 | | | First Class Mail |
| Alstar Marketing Group LLC | 2 Skyline Drive | Hawthorne, NY 10532 | | | First Class Mail |
| Alstar Products Group LLC | 4 Skyline Drive | Hawthorne, NY 10532 | | | First Class Mail |
| Alstate Floral & Craft | 14038 Park Place | Cerritos, CA 90703 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Alltrade Tools | 1431 Via Plata | Long Beach, CA 90810 | | | | First Class Mail |
| Allway Tool Inc | 1255 Seabury | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tools Inc. | Allway Tool Inc | 1255 Seabury | Bronx, NY 10462 | Guadeloupe | | First Class Mail |
| Alma Sas | Z I De Public | St Barthelemy | Guadeloupe | | | First Class Mail |
| Alma True Value Hardware | 102 W Superior St | Alma, MI 48801-1643 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | 2709 Commerce Way | Philadelphia, PA 19154 | | | | First Class Mail |
| Alpena Supply Company | 410 S Eleventh St | Alpena, MI 49707-2640 | | | | First Class Mail |
| Alpers True Value Hdwe | 81 Main St | Port Washington, Ny 11050-2822 | | | | First Class Mail |
| Alpha Assembly Solutions Inc | Consumer Products Div | 4100 Sixth Ave | Altoona, PA 16602 | | | First Class Mail |
| Alpha Protech Engineered Products I | 301 S Blanchard St | Valdosta, GA 31601 | | | | First Class Mail |
| Alphabet Inc (Google Parent) | 1600 Amphitheater Parkway | Mountain View, CA 94043 | | | | First Class Mail |
| Alphavets Inc | 15-a Liberty St. E | York, Sc 29745 | | | | First Class Mail |
| Alpine Corporation | 4901 Zambrano St | Commerce, CA 90040 | | | | First Class Mail |
| Als S & 10 | 25405 Perdido Beach Blvd - Unit 3 | Orange Beach, Al 36561-3132 | | | | First Class Mail |
| Als S & 10 | 4358 Old Shell Rd | Mobile, Al 36608-2050 | | | | First Class Mail |
| Alsip Home & Nursery H&gs | 10255 Wicker Ave | Saint John, In 46373-9439 | | | | First Class Mail |
| Alsip Home & Nursery H&gs | 20601 S Route 45 | Frankfort, Il 60423-1390 | | | | First Class Mail |
| Alsons Corp | 3010 W Mechanic St | Hillsdale, MI 49242 | | | | First Class Mail |
| Alta 360 Research | 1690 Woodlands Dr, Suite 103 | Maumee, OH 43537 | | | | First Class Mail |
| Alta Industries | Po Box 2764 | 1460 Cader Lane | Petaluma, CA 94955 | | | First Class Mail |
| Altadena Hardware | 849 E Mariposa St | Altadena, Ca 91001-2420 | | | | First Class Mail |
| Altamont Country Values | 106 Prospect Terrace | Altamont, Ny 12009 | | | | First Class Mail |
| Alterra Tools Ltd-Import | Rooms 1214-1215, 12F | New Mandarin Plaza, Tower A | Tsim Shatsui East | Kowloon | Hong Kong | First Class Mail |
| Alteryx, Inc. | 17200 Laguna Canyon Road | Suite 250 | Irvine, CA 92618 | | | First Class Mail |
| Althoff Hardware & Appliance | 128 4th St N | Cannon Falls, Mn 55009 | | | | First Class Mail |
| Altman Plants | Po Box 5011 | Richmond, CA 94805 | | | | First Class Mail |
| Alton Intl Enterprises Limited | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan | Hong Kong | | First Class Mail |
| Alton True Value & Country Sply | Alton True Value & Country Spl | Monument Sq - Main St | Alton, Nh 03809-4622 | | | First Class Mail |
| Amafha Enterprise Inc. | 13900 S. Van Dyke Rd Unit 110 | Plainfield, Il 60544 | | | | First Class Mail |
| Amagansett True Value | 151 Main St | Amagansett, Ny 11930-2140 | | | | First Class Mail |
| Amana Tool Co. | 120 Carolyn Blvd | Farmingdale, NY 11735 | | | | First Class Mail |
| Amandus D Moyer Lbr | 1202 E Phila St | Gilbertsville, Pa 19525-9998 | | | | First Class Mail |
| Amandus D Moyer Lbr Inc | 300 Armand Hammer Blvd | Pottstown, Pa 19464-5088 | | | | First Class Mail |
| Amano Pioneer Eclipse Corp | Po Box 909 | 1 Eclipse Rd | Sparta, NC 28675 | | | First Class Mail |
| Amarok Security | 550 Assembly Street | Fifth Floor | Columbia, SC 29201 | | | First Class Mail |
| Amax Incorporated | 1575 S County Trail | East Greenwich, RI 02818 | | | | First Class Mail |
| Amazon Services | 410 Terry Avenue | North Seattle, WA 98109 | | | | First Class Mail |
| Ambridge Lumber Co. | 2700 Duss Ave | Ambridge, Pa 15003-1427 | | | | First Class Mail |
| American Air Filter Co | 9920 Corporate Campus Dr | Suite 2200 | Louisville, KY 40223 | | | First Class Mail |
| American Beverage Marketers | 810 Progress Blvd | New Albany, IN 47150 | | | | First Class Mail |
| American Biophysics Corp | 140 Frenchtown Rd | North Kingstown, RI 02852 | | | | First Class Mail |
| American Central Transport Inc. | 1700 Old 210 Highway | Liberty, MO 64068 | | | | First Class Mail |
| American Covers Inc | 102 W 12200 South | Draper, UT 84020 | | | | First Class Mail |
| American Deer Proofing Inc | P.O. Box 718 | 567 Liberty Lane | West Kingston, RI 02892 | | | First Class Mail |
| American Distribution & Mfg Co | 7900 97Th St South | Cottage Grove, MN 55016 | | | | First Class Mail |
| American Gardenworks Inc | 205 West Maxys St | Boswell, IN 47921 | | | | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd #1200 | Dallas, TX 75219 | | | | First Class Mail |
| American Hardware | 3509 1st Ave Sw | Hickory, Nc 28602-1603 | | | | First Class Mail |
| American Hay & Mercantile Co | 101 W Short St | Oak View, Ca 93022-9700 | | | | First Class Mail |
| American Home Of Lakeside | 20 Bowling Green Pkwy | Lake Hopatcong, Nj 07849-2259 | | | | First Class Mail |
| American Home Foods | 3 Corporate Drive | Suite 205 | Shelton, CT 06484 | | | First Class Mail |
| American Honda Motor Company Inc. | 4900 Marconi Drive | Alpharetta, GA 30005 | | | | First Class Mail |
| American Metal Products | 8601 Hacks Cross Road | Olive Branch, MS 38654 | | | | First Class Mail |
| American Moda | 1212 S Naper Blvd | Suite 119 -136 | Naperville, IL 60540 | | | First Class Mail |
| American Outdoor Brands Products Co | 7720 Phillips Highway | Jacksonville, FL 32256 | | | | First Class Mail |
| American Pneumatic Tool | 9949 Tabor Place | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| American Power Pull | 550 W Linfoot St | Wauseon, OH 43567 | | | | First Class Mail |
| American Registry For Internet Numbers (Arin) | Po Box 232290 | Centreville, VA 20120 | | | | First Class Mail |
| American Rental Association Ara | 1900 19Th St. | Moline, IL 61265 | | | | First Class Mail |
| American Rod & Gun | Po Box 2820 | 2500 E Kearney | Springfield, MO 65801 | | | First Class Mail |
| American Royal Hardware | 251 Park St | Upper Montclair, Nj 07043-0001 | | | | First Class Mail |
| American Saw & Mfg Co | 9920 Kincey Ave | Suite 150 | Huntersville, NC 28078 | | | First Class Mail |
| American Specialty Mfg | 5050 Ashlee Way | Erda, UT 84074 | | | | First Class Mail |
| American Sportworks | 7625 Disalle Blvd | Fort Wayne, IN 46825 | | | | First Class Mail |
| American Standard Brands | 30 Knights Bridge Rd | Piscataway, NJ 08855 | | | | First Class Mail |
| American True H&gs | 3903 Van Dyke Rd | Almont, Mi 48003-8048 | | | | First Class Mail |
| American True Value Rental | 328 S Main Street | Jacksonville, Il 62650-2507 | | | | First Class Mail |
| American Wood Fibers | 9740 Patuxent Woods Drive | Suite 500 | Columbia, MD 21046 | | | First Class Mail |
| American Wood Moulding | 8180 Industrial Parkway | Sacramento, CA 95824 | | | | First Class Mail |
| Amerigas Propane Bulk | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Amerigas Propane L.P. | 460 N Gulph Road | King Of Prussia, PA 19406 | | | | First Class Mail |
| Amerimax Home Products | Po Box 4515 | 450 Richardson Drive | Lancaster, PA 17604 | | | First Class Mail |
| Amerock | 116 Eamon Road | Mooresville, NC 28117 | | | | First Class Mail |
| Ameritac-Westek | 12745 W. Capital Drive | Suite 205 | Brookfield, WI 53005 | | | First Class Mail |
| Ames Companies, The | 465 Railroad Ave | Camp Hill, PA 17011 | | | | First Class Mail |
| Ames Companies, The/Snow Tools | Ames Companies, The | 465 Railroad Ave | Camp Hill, PA 17011 | | | First Class Mail |
| Ames Companies, The-Import | 465 Railroad Avenue | Camp Hill, PA 17011 | | | | First Class Mail |
| Ames Research Laboratories | 1891 16Th St Se | Salem, OR 97302 | | | | First Class Mail |
| Ames True Temper | 465 Railroad Ave | Camp Hill, PA 17011 | | | | First Class Mail |
| Ames True Value Hardware & Supply | 447 Bath Road | Wiscasset, Me 04578-4627 | | | | First Class Mail |
| Amitha Verma | 1200 Blalock | Suite 210 | Houston, TX 77055 | | | First Class Mail |
| Ammex Corporation | Po Box 35143 - Lb1137 | Seattle, WA 98124 | | | | First Class Mail |
| Ampac L.L.C. | 12025 Tricon Road | Cincinnati, OH 45246 | | | | First Class Mail |
| Ampac Mobile Holdings LLC | Ampac L L C | 12025 Tricon Road | Cincinnati, OH 45246 | | | First Class Mail |
| Amplivox Sound Systems | 650 Anthony Trail | Suite D | Northbrook, IL 60062 | | | First Class Mail |
| Amscan | 80 Grasslands Rd | Elmsford, NY 10523 | | | | First Class Mail |
| Amturf, LLC | 13963 Westside Lane S | Jefferson, OR 97352 | | | | First Class Mail |
| Amy Howard At Home | 478 N Hollywood | Memphis, TN 38112 | | | | First Class Mail |
| Ana Cecilia Morales | Address Redacted | | | | | First Class Mail |
| Anaheim Manufacturing Co. | 4240 E La Palma Ave | Anaheim, CA 92807 | | | | First Class Mail |
| Ananda Ltd | 1238 Leeward Highway | Providenciales | Turks And Caicos Islands | | | First Class Mail |
| Ananda Ltd | Fc- Provo- Kb Home Center Store1-fc | Five Cays | Providenciales | Turks And Caicos Islands | | First Class Mail |
| Ananda Ltd | Gt-grand Turk-kb Home Center 3gt | Airport Road | Grand Turk | Turks And Caicos Islands | | First Class Mail |
| Ananda Ltd | H2-provo-kb Home Center 5-h2 | 1158 Leeward Highway | Providenciales | Turks And Caicos Islands | | First Class Mail |
| Anawalt True Value Lumber | 11000 Burbank Blvd | North Hollywood, Ca 91601-2430 | | | | First Class Mail |
| Anchor Audio Inc. | 5931 Darwin Ct | Carlsbad, CA 92008 | | | | First Class Mail |
| Anchor Hocking Operating Co | 3115 N Wilke Road | Suite S | Arlington Hights, IL 60004 | | | First Class Mail |
| Anchor Industries, Inc | 7701 Highway 41N | Evansville, IN 47725 | | | | First Class Mail |
| Anchor Sign Inc | 2200 Discher Ave | Charleston, SC 20405 | | | | First Class Mail |
| Anchor Wire/Hillman Group | 425 Church Street | Goodlettsville, TN 37072 | | | | First Class Mail |
| Ancient Graffiti | 300 East Rte 22 | Lake Zurich, IL 60047 | | | | First Class Mail |
| Andersen Material Handling | 1960 Summit Commerce Park | Twinsburg, OH 44087 | | | | First Class Mail |
| Andersen Feed & Hardware | 88 Millies Place | Dahlonega, Ga 30533-4048 | | | | First Class Mail |
| Anderson Hardware & Supply | 3845 Highway 21 | Idaho City, Id 83631 | | | | First Class Mail |
| Anderson Metals Corp | Po Box 34200 | Kansas City, MO 64120 | | | | First Class Mail |
| Anderson's | Anderson's | 1925 Fisher Arch | Virginia Beach, Va 23456-1234 | | | First Class Mail |
| Anderson's Grnhouses Inc H&gs | Anderson's Grnhouses Inc H&gs | 11250 Jefferson Ave | Newport News, Va 23601-2207 | | | First Class Mail |
| Anderson's True Value | Anderson's True Value Of Centralia | 220 North Tower | Centralia, Wa 98531-4328 | | | First Class Mail |
| Andre & Son True Value | 17150 State Route 706 | Montrose, Pa 18801-9771 | | | | First Class Mail |
| Andy's Hardware | 10411 South San Pedro St | Los Angeles, Ca 90003-0411 | | | | First Class Mail |
| Andy's Taylor True Value Rental | Andy's Taylor True Value Renta | 1005 Pope Rd | Saint Augustine, Fl 32080-5995 | | | First Class Mail |
| Angela's Garden | 203 Finola Dr | Magee, MS 39111 | | | | First Class Mail |
| Angelo True Value Paint & Hdwe | 148-27 Hillside Avenue | Jamaica, Ny 11435-3330 | | | | First Class Mail |
| Animal Health Int'l | Animal Health International | 822 7Th St | Suite 740 | Greeley, CO 80631 | | First Class Mail |
| Anne Taintor Inc | 137 Montague St | Brooklyn, NY 11201 | | | | First Class Mail |
| Annin Flagmakers | 105 Eisenhower Parkway | 2Nd Floor-Suite 203 | Roseland, NJ 07068 | | | First Class Mail |
| Anti Seize Technology | 2345 N 17Th Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Antlers Roof Truss & Building Sup | Antlers Roof Truss & Building | 1010 N E 5th | Antlers, Ok 74523-2807 | | | First Class Mail |
| Anvil Int'l Inc | Anvil International Inc | 2600 W Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Anviz Biometric Inc | 32920 Alvarado-Niles Rd Ste 220 | Union City, CA 94587 | | | | First Class Mail |
| Anza True Value | 2441 190th St | Redondo Beach, Ca 90278-5031 | | | | First Class Mail |
| Anza Valley True Value | 56350 Hwy 371 | Anza, Ca 92539-0001 | | | | First Class Mail |
| Ap & G Co Inc | 170 53Rd St | Brooklyn, NY 11232 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Apache Hose & Belting Inc | Po Box 745932 | Atlanta, GA 30374 | | | First Class Mail |
| Apex Pest Control | 26118 Broadway Ave | Unit 5 | Oakwood Village, OH 44146 | | First Class Mail |
| Apex Products LLC | 80 Remington Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Apex Tool Group | 6069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | | | First Class Mail |
| Apex Tool Group LLC | Apex Tool Group Hq | 910 Ridgebrook Road, Suite 200 | Sparks, MD 21152 | | First Class Mail |
| Apex Tool Group-Asia | Apex Tool Group Hq | 910 Ridgebrook Road, Suite 200 | Sparks, MD 21152 | | First Class Mail |
| Apex Tools Group LLC | 1182 Spring St | Yorkville, IL 60560 | | | First Class Mail |
| Apex True Value Hardware | 600 Greene St | Marietta, Oh 45750-3203 | | | First Class Mail |
| Aggr Green Inc | Po Box 9825 | Fayetteville, AR 72703 | | | First Class Mail |
| Api Wizard, LLC | Api Wizard, LLC | 1127 High Ridge Road | | 238 Stamford, CT 06905 | First Class Mail |
| Apisero, Inc. | 1351 N Alma School Rd. | Suite 150 | Chandler, AZ 85224 | | First Class Mail |
| Apollo Exports Intl Inc | 2416 Wyecroft Rd | Unit 5 | Oakville, ON L6L 6M6 | Canada | First Class Mail |
| Appalachian Equip & Sply Of Va | 600 N Main St | Harrisonburg, Va 22802-4621 | | | First Class Mail |
| Appalachian Hardware Co. | 3290 Susquahanna Trail | Duncannon, Pa 17020-0001 | | | First Class Mail |
| Apple | One Apple Park Way | Cupertino, CA 95014 | | | First Class Mail |
| Apple Industrial Supply Co. | 5900 Orange Ave | Fort Pierce, Fl 34947-1550 | | | First Class Mail |
| Apple Industries Inc | 200 Forest Drive | Bldg 8 | Greenvale, NY 11548 | | First Class Mail |
| Apple Meadow True Value | 10 Elm St P O Box 553 | Townsend, Ma 01469-1277 | | | First Class Mail |
| Applegate Livestock Equipment | Po Box 310 | 902 S State Rd 32 | Union City, IN 47390 | | First Class Mail |
| Appleton Supply Company | 1905 W Haskell St | Appleton, WI 54914 | | | First Class Mail |
| Applica/Spectrum Brands | 601 Rayovac Drive | Madison, WI 53744 | | | First Class Mail |
| Appomattox True Value | 7194 Richmond Hwy | Appomattox, Va 24522-8675 | | | First Class Mail |
| Apps It America LLC | 100 South Fifth Street, #1973 | Minneapolis, MN 55402 | | | First Class Mail |
| Aptex | W 227 N 678 Westmound Drive | Waukesha, WI 53186-0407 | | | First Class Mail |
| Aptitive Corp | 20 North Wacker Drive | Suite 400 | Chicago, IL 60606 | | First Class Mail |
| Aqua Leisure Ind Inc | 525 Bodwell Street | Avon, MA 02322 | | | First Class Mail |
| Aqua Tite Innovative Solutions | One Liberty Lane East | Suite 212 | Hampton, NH 03842 | | First Class Mail |
| Aquamor LLC | 42188 Rio Nedo | Temecula, CA 92590 | | | First Class Mail |
| AR Clearing Account | Gabriel Brothers Inc | 55 Scott Ave | Morgantown, Wv 26508-8853 | | First Class Mail |
| Arag Insurance Company | 400 Locust St., Suite 480 | Des Moines, IA 50309 | | | First Class Mail |
| Aranoff True Value | 8235 S Cottage Grove | Chicago, Il 60619-5399 | | | First Class Mail |
| Arbor Solutions | 1345 Monroe Nw, Suite 309 | Grand Rapids, MI 49505 | | | First Class Mail |
| Arbordale Nursery Inc H&gs | 11390 Transit Rd | East Amherst, Ny 14051 | | | First Class Mail |
| Arc Equipment Finance | 660 Midwest Rd. | Villa Park, IL 60181 | | | First Class Mail |
| Arch Chemical | 501 Merritt Seven, Po Box 5204 | Norwalk, CT 06856 | | | First Class Mail |
| Architectural Mailboxes | 4117 Pinnacle Pt | Dallas, TX 75211 | | | First Class Mail |
| Ardex Lp | 400 Ardex Park Drive | Aliquippa, PA 15001 | | | First Class Mail |
| Ardisam | 1360 1St Avenue | Cumberland, WI 54829 | | | First Class Mail |
| Arecibo Lumber Yard Llc | Carr. 2 Km 65.9 | Arecibo, Pr 00612 | | | First Class Mail |
| Argyle True Value Hardware | 5009 Ubly Road | Argyle, Mi 48410-7703 | | | First Class Mail |
| Ariens Company | 655 W Ryan St | Brillion, WI 54110 | | | First Class Mail |
| Ariens Mfg | 1221 Page St | Kewanee, IL 61443 | | | First Class Mail |
| Arisant LLC | 383 Inverness Parkway | Suite 175 | Englewood, CO 80112 | | First Class Mail |
| Arizona East LLC | Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Minotola, NJ 08341 | First Class Mail |
| Arkansas Valley Lumber & Supply | Arkansas Valley Lumber & Suppl | 20363 Hwy. 50 | Rocky Ford, Co 81067-9484 | | First Class Mail |
| Arkema Inc. | 900 First Avenue | King Of Prussia, PA 19406 | | | First Class Mail |
| Armaly Brands | Po Box 611 | 1900 Easy Street | Walled Lake, MI 48390 | | First Class Mail |
| Armor Concepts LLC | Armor Concepts | 930A Rep John Louis Way | Nashville, TN 37203 | | First Class Mail |
| Armored Auto Group Sales Inc | 44 Old Ridgebury Road | Danbury, CT 06810 | | | First Class Mail |
| Armstrong World Industries | 150 N. Queen St. Ls-4 | P.O. Box 3233 | Lancaster, PA 17604 | | First Class Mail |
| Arnold | 614 Liverpool Drive | Industrial Blvd | Valley City, OH 44280 | | First Class Mail |
| Arnold True Value Hdw Ranch&home | Arnold True Value Hdw Ranch&ho | 615 S Main St | Ellensburg, Wa 98926-3638 | | First Class Mail |
| Aroostook Milling Co. | Aroostookmilling Co. | 15 Hill View Ave | Houlton, Me 04730 | | First Class Mail |
| Arrow Fastener Co Llc | 271 Mayhill St | Saddle Brook, NJ 07663 | | | First Class Mail |
| Arrow Fastener Co LLC | Arrow Fastener Co LLC | 271 Mayhill Street | Saddle Brook, NJ 07663 | | First Class Mail |
| Arrow Home Products Co | 701 East Devon Avenue | Elk Grove, IL 60007 | | | First Class Mail |
| Arrow Shed LLC | 8118 Sanctuary Blvd | Riverdale, NJ 07457 | | | First Class Mail |
| Arrow Shk | 485 Marschall Road | Shakopee, Mn 55379-2610 | | | First Class Mail |
| Arrow Stc | 2006 Veterans Drive | Saint Cloud, Mn 56303-3220 | | | First Class Mail |
| Arrow Stp. | 201 S Minnesota Avenue | Saint Peter, Mn 56082-2521 | | | First Class Mail |
| Arrow W Whse | 201 S Minnesota Avenue | Saint Peter, Mn 56082-2521 | | | First Class Mail |
| Arrowhead Brass & Plumbing | 5147 Alhambra Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Arrowhead Builders Supply | 5159 Hwy 84 No | Longville, Mn 56655-3183 | | | First Class Mail |
| Arroyo Grande Home & Garden | 1578 W Branch St | Arroyo Grande, Ca 93420-1818 | | | First Class Mail |
| Art Line Inc | 6220 W 73Rd St | Bedford Park, IL 60638 | | | First Class Mail |
| Art Supply Enterprises Inc | 2935 Shawnee Industrial Way | | 100 Suwanee, GA 30024 | | First Class Mail |
| Arthur J Henry Lbr Co | 3846 Park Ave | Neffs, Pa 18065-7102 | | | First Class Mail |
| Arthur J. Young & Son Inc | Arthur J. Young & Son Inc. | 1 Washington Street Ext | Prattsville, Ny 12468 | | First Class Mail |
| Arthurs True Value Hardware | 6471 W Quaker St | Orchard Park, Ny 14127-2395 | | | First Class Mail |
| Articulate | 244 5Th Ave | Suite 2960 | New York, NY 10001 | | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave | Suite J | Carlsbad, CA 92008 | | First Class Mail |
| Artscape Inc | Po Box 10165 | 3487 Nw Yeon | Portland, OR 97210 | | First Class Mail |
| Artu Usa Inc | 330 Fields Drive | Aberdeen, NC 28315 | | | First Class Mail |
| Arvada Ace Hardware | 10000 Ralston Road | Arvada, Co 80004 | | | First Class Mail |
| Asc Engineered Solutions | 2600 W Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Ascen LLC Dba The Momba Group | Ascen LLC Dba The Momba Group | 548 Market St | | 28656 San Francisco, CA 94104 | First Class Mail |
| Ash Grove True Value | 307 Perryman | Ash Grove, Mo 65604-8721 | | | First Class Mail |
| Ashburnham True Value Hardware | 41 Main Street | Ashburnham, Ma 01430-1247 | | | First Class Mail |
| Ashland Feed Store | 120 Thompson St. | Ashland, Va 23005 | | | First Class Mail |
| Ashland Water Group | 1191 Commerce Parkway | Ashland, OH 44805 | | | First Class Mail |
| Ashley True Value Hardware | 40 Cambridge Ave | Pueblo, Co 81005-2008 | | | First Class Mail |
| Aspen | 4231 Cleary Blvd | Kansas City, MO 64130 | | | First Class Mail |
| Aspiritech, Nfp | 939 Chicago Ave | Evanston, IL 60202 | | | First Class Mail |
| Asset Panda LLC | 5729 Lebanon Rd | Ste 144-269 | Frisco, TX 75034 | | First Class Mail |
| Associated Energy Systems | 8621 S 180Th St | Kent, WA 98032 | | | First Class Mail |
| Associated Material Handling Industries, Inc | 133 N. Swift Road | Addison, IL 60101 | | | First Class Mail |
| Aston Carter Inc | 7317 Parkway Drive | Hanover, PA 21076 | | | First Class Mail |
| Astro Rents | 933 Us Highway 22 | North Plainfield, Nj 07060-3624 | | | First Class Mail |
| At&T Corp. | 12851 Manchester Rd | Suite 3-E-296 | Des Peres, MO 63131 | | First Class Mail |
| At&T Inc. | 208 South Akard Street | Whitacre Tower | Dallas, TX 75202 | | First Class Mail |
| Atascadero Hay & Feed | 6155 Via Avenue | Atascadero, Ca 93422 | | | First Class Mail |
| Athens Hardware | Athens Hardware Company Induserve | 1080 Us Highway 29 N | Athens, Ga 30601-2607 | | First Class Mail |
| Athens Stonecasting Inc | 191 Richmar Road | Athens, GA 30607 | | | First Class Mail |
| Atkinsons Market | 93 East Croy St | Hailey, Id 83333-8407 | | | First Class Mail |
| Atlanta Special Products Inc | Po Box 359 | 4N944 Old Lafox Road | Wasco, IL 60183 | | First Class Mail |
| Atlantic Gardening Company | 5217 Atlantic Ave | Raleigh, Nc 27616-1871 | | | First Class Mail |
| Atlantis Valley Foods LLC | 300 Commerce Pkwy | Cottage Grove, IL 53527 | | | First Class Mail |
| Atlas Chemical Corp | Po Box 141 | Cedar Rapids, IA 52406 | | | First Class Mail |
| Atlas Homewares | 1310 Cypress Avenue | Los Angeles, CA 90065 | | | First Class Mail |
| Atlas Mining & Manufacturing | 785 W Us Highway 60 | Superior, Az 85173 | | | First Class Mail |
| Atlas Toyota Material | 5050 N River Road | Schiller Park, IL 60176 | | | First Class Mail |
| Atlas True Value Hardware | 1871 Centre St | West Roxbury, Ma 02132-1947 | | | First Class Mail |
| Atlassian, Inc. | 350 Bush Street | Floor 13 | San Francisco, CA 94104 | | First Class Mail |
| Atley Llc | 131 North Fuquay Avenue | Fuquay Varina, Nc 27526 | | | First Class Mail |
| Ats, Inc. | 725 Opportunity Dr. | St Cloud, MN 56301 | | | First Class Mail |
| Att Southern Inc | 330 Marietta St | Atlanta, GA 30313 | | | First Class Mail |
| Attentive Mobile Inc. | 221 River Street | Suite 9047 | Hoboken, NJ 07030 | | First Class Mail |
| Attica Lumber&true Value Hdw. | Attica Lumber & True Value Hdw | 406 E Tiffin St | Attica, Oh 44807-9755 | | First Class Mail |
| Attleboro-rehoboth Building Supplies Inc. | 44 Park Street | Rehoboth, MA 02769 | | | First Class Mail |
| Atwood Hardware & Lumber | 10179 Us 31 | Ellsworth, MI 49729 | | | First Class Mail |
| Auburbon Hardware #063 | Auburbon Hardware 063 | 859 Route 7 S | Middlebury, Vt 05753 | | First Class Mail |
| Auburbon Hardware #101 | Auburbon Hardware | 30 Warwick Rd Ste 7 | Winchester, Nh 03470 | | First Class Mail |
| Auburbon Hardware #201 | Auburbon Hardware | 3626 Vt Route 14 | South Royalton, Vt 05068 | | First Class Mail |
| Auburbon Hardware 001 | 84 Franklin Road | Fitchburg, Ma 01420 | | | First Class Mail |
| Auburbon Hardware 003 | 38 Nh Route 25 | Meredith, Nh 03253 | | | First Class Mail |
| Auburbon Hardware 004 | 34 Pearson Boulevard | Gardner, Ma 01440-3910 | | | First Class Mail |
| Auburbon Hardware 006 | 349 Whittier Highway | Moultonboro, Nh 03254 | | | First Class Mail |
| Auburbon Hardware 007 | 1777 Main Street | Tewksbury, Ma 01876 | | | First Class Mail |
| Auburbon Hardware 008 | 26 High Street | Clinton, Ma 01510 | | | First Class Mail |
| Auburbon Hardware 010 | 2 Gorman Way | Peru, Ny 12972-3061 | | | First Class Mail |
| Auburbon Hardware 016 | 138 Main Street | Norway, Me 04268 | | | First Class Mail |
| Auburbon Hardware 017 | 200 Avenue A | Turners Falls, Ma 01376 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aubuchon Hardware 018 | 351 Mohawk Trail | Shelburne Falls, Ma 01370 | | | First Class Mail |
| Aubuchon Hardware 022 | 165 Main Street | Lincoln, Nh 03251 | | | First Class Mail |
| Aubuchon Hardware 025 | 222 Hastings Hill | Saint Johnsbury, Vt 05819 | | | First Class Mail |
| Aubuchon Hardware 032 | 265 East Central Street | Franklin, Ma 02038 | | | First Class Mail |
| Aubuchon Hardware 033 | 700 Main Street Ste 6 | Great Barrington, Ma 01230 | | | First Class Mail |
| Aubuchon Hardware 034 | 39 West Stafford Road Ste H | Stafford Springs, Ct 06076 | | | First Class Mail |
| Aubuchon Hardware 037 | 118 East Main Street Ste 7 | Webster, Ma 01570 | | | First Class Mail |
| Aubuchon Hardware 039 | 2745 Us Route 5 N | Windsor, Vt 05089 | | | First Class Mail |
| Aubuchon Hardware 040 | 484 Wilson St. | Brewer, Me 04412-1481 | | | First Class Mail |
| Aubuchon Hardware 042 | 142 Main Street | Ludlow, Vt 05149 | | | First Class Mail |
| Aubuchon Hardware 044 | 593 Whitcomb Road | Walpole, Nh 03608 | | | First Class Mail |
| Aubuchon Hardware 045 | 40 Main Street | Montpelier, Vt 05602 | | | First Class Mail |
| Aubuchon Hardware 049 | 85 South Main Street | Barre, Vt 05641-4867 | | | First Class Mail |
| Aubuchon Hardware 051 | 16 Mason Drive Ste 2 | Waterbury, Vt 05676 | | | First Class Mail |
| Aubuchon Hardware 055 | 36 John Stark Highway | Newport, Nh 03773 | | | First Class Mail |
| Aubuchon Hardware 056 | 486 Stillwater Ave. | Old Town, Me 04468-2190 | | | First Class Mail |
| Aubuchon Hardware 057 | 925 Brooklyn Street | Morrisville, Vt 05661 | | | First Class Mail |
| Aubuchon Hardware 060 | 32 Clinton Street | Gouverneur, Ny 13642 | | | First Class Mail |
| Aubuchon Hardware 062 | 222 Junction Road | Hardwick, Vt 05843 | | | First Class Mail |
| Aubuchon Hardware 064 | 10 Bangor Street | Augusta, Me 04330 | | | First Class Mail |
| Aubuchon Hardware 065 | 222 Great Road Ste 14 | Littleton, Ma 01460 | | | First Class Mail |
| Aubuchon Hardware 069 | 65 Massachusetts Avenue | Lunenberg, Ma 01462 | | | First Class Mail |
| Aubuchon Hardware 070 | 209 Kennedy Drive | Putnam, Ct 06260 | | | First Class Mail |
| Aubuchon Hardware 074 | 168 Northampton Street | Easthampton, Ma 01027 | | | First Class Mail |
| Aubuchon Hardware 075 | 7572 Court Street Ste 1 | Elizabethtown, Ny 12932 | | | First Class Mail |
| Aubuchon Hardware 076 | 145 1st Street | Swanton, Vt 05488 | | | First Class Mail |
| Aubuchon Hardware 079 | Shaw's Plaza Route 22a | Fair Haven, Vt 05743 | | | First Class Mail |
| Aubuchon Hardware 080 | 77 Turnpike Street | Allenstown, Nh 03275 | | | First Class Mail |
| Aubuchon Hardware 083 | 113 Monkton Road Unit F | Vergennes, Vt 05491 | | | First Class Mail |
| Aubuchon Hardware 084 | 131 Montcalm Street Ste 2 | Ticonderoga, Ny 12883 | | | First Class Mail |
| Aubuchon Hardware 089 | 137 Marion Road | Wareham, Ma 02571 | | | First Class Mail |
| Aubuchon Hardware 090 | 1165 Post Road | Wells, Me 04090 | | | First Class Mail |
| Aubuchon Hardware 091 | 1131 Depot Street | Manchester Center, Vt 05255 | | | First Class Mail |
| Aubuchon Hardware 092 | 38 Glen Avenue | Berlin, Nh 03570 | | | First Class Mail |
| Aubuchon Hardware 094 | 600 Main Street | Williamstown, Ma 01267 | | | First Class Mail |
| Aubuchon Hardware 096 | 41 Union Street | North Adams, Ma 01247 | | | First Class Mail |
| Aubuchon Hardware 097 | 572 Lisbon Street | Lisbon Falls, Me 04252 | | | First Class Mail |
| Aubuchon Hardware 100 | 199 Route 7 S | Milton, Vt 05468 | | | First Class Mail |
| Aubuchon Hardware 103 | 65 Falmouth Street | Rumford, Me 04276 | | | First Class Mail |
| Aubuchon Hardware 104 | 487 East Main Street | Southbridge, Ma 01550 | | | First Class Mail |
| Aubuchon Hardware 106 | 245 West Broadway | Lincoln, Me 04457 | | | First Class Mail |
| Aubuchon Hardware 107 | 777 Roosevelt Trail | Windham, Me 04062 | | | First Class Mail |
| Aubuchon Hardware 108 | 528 Wilton Road | Farmington, Me 04938 | | | First Class Mail |
| Aubuchon Hardware 113 | 65 Lake Street | Tupper Lake, Ny 12986 | | | First Class Mail |
| Aubuchon Hardware 118 | 213 Federal Street | Greenfield, Ma 01301 | | | First Class Mail |
| Aubuchon Hardware 120 | 38 Skyway Shopping Center | Plattsburgh, Ny 12901 | | | First Class Mail |
| Aubuchon Hardware 124 | 83 Moosehead Trail | Newport, Me 04953-4104 | | | First Class Mail |
| Aubuchon Hardware 132 | 511 State Route 29 | Greenwich, Ny 12834 | | | First Class Mail |
| Aubuchon Hardware 133 | 485 Kennedy Memorial Drive | Waterville, Me 04901-4521 | | | First Class Mail |
| Aubuchon Hardware 135 | 499 Roosevelt Trail | Naples, Me 04055 | | | First Class Mail |
| Aubuchon Hardware 136 | 2010 Saranac Avenue | Lake Placid, Ny 12946 | | | First Class Mail |
| Aubuchon Hardware 140 | 66 High Street | Carthage, Ny 13619 | | | First Class Mail |
| Aubuchon Hardware 141 | 80 South Main Street | Concord, Nh 03301 | | | First Class Mail |
| Aubuchon Hardware 144 | 233 Lincoln Avenue | Haverhill, Ma 01830 | | | First Class Mail |
| Aubuchon Hardware 148 | 61 Park Street | Ayer, Ma 01432 | | | First Class Mail |
| Aubuchon Hardware 151 | 10 Merchants Way Ste C | Middleboro, Ma 02346 | | | First Class Mail |
| Aubuchon Hardware 152 | 2 Montello Street | Carver, Ma 02330 | | | First Class Mail |
| Aubuchon Hardware 153 | 182 Summer Street | Kingston, Ma 02364 | | | First Class Mail |
| Aubuchon Hardware 155 | 65 Route 6a | Sandwich, Ma 02563 | | | First Class Mail |
| Aubuchon Hardware 158 | 15 Aubuchon Lane | Sandwich, Ma 02563 | | | First Class Mail |
| Aubuchon Hardware 158 | 4 Barlows Landing Road | Pocasset, Ma 02559 | | | First Class Mail |
| Aubuchon Hardware 159 | 3872 Route 28 | Marstons Mills, Ma 02648 | | | First Class Mail |
| Aubuchon Hardware 161 | 4879 Vt Route 15 | Jeffersonville, Vt 05464 | | | First Class Mail |
| Aubuchon Hardware 163 | 24 Nichols Mill Lane | Warner, Nh 03278-4141 | | | First Class Mail |
| Aubuchon Hardware 164 | 400 Narragansett Trail | Buxton, Me 04093 | | | First Class Mail |
| Aubuchon Hardware 167 | 7 Main Street | Alton, Nh 03809 | | | First Class Mail |
| Aubuchon Hardware 168 | 248 West Main Street | Hillsboro, Nh 03244 | | | First Class Mail |
| Aubuchon Hardware 171 | 231 Northport Avenue | Belfast, Me 04915 | | | First Class Mail |
| Aubuchon Hardware 172 | 643 Teaticket Highway | Teaticket, Ma 02536 | | | First Class Mail |
| Aubuchon Hardware 173 | 50 Shelburne Shopping Park | Shelburne, Vt 05482 | | | First Class Mail |
| Aubuchon Hardware 175 | 41 Concord Road | Lee, Nh 03861-6701 | | | First Class Mail |
| Aubuchon Hardware 176 | 1a North Main Street | Newmarket, Nh 03857 | | | First Class Mail |
| Aubuchon Hardware 177 | 129 Main Street | Richfield Springs, Ny 13439 | | | First Class Mail |
| Aubuchon Hardware 178 | 125 Washington Street | Dover, Nh 03820 | | | First Class Mail |
| Aubuchon Hardware 181 | 529 State Road | Plymouth, Ma 02360 | | | First Class Mail |
| Aubuchon Hardware 182 | 828 Chief Justice Cushing Highway | Cohasset, Ma 02025 | | | First Class Mail |
| Aubuchon Hardware 183 | 22 Commerce Street | Hinesburg, Vt 05461 | | | First Class Mail |
| Aubuchon Hardware 187 | 15 Bridge Street | Lancaster, Nh 03584 | | | First Class Mail |
| Aubuchon Hardware 188 | 117 Great Road | Stow, Ma 01775 | | | First Class Mail |
| Aubuchon Hardware 189 | 1655 Route 16 | Center Ossipee, Nh 03814 | | | First Class Mail |
| Aubuchon Hardware 190 | 114 County Road | Ipswich, Ma 01938 | | | First Class Mail |
| Aubuchon Hardware 191 | 838 Lake Street | Bristol, Nh 03222-4507 | | | First Class Mail |
| Aubuchon Hardware 193 | 505 Boston Post Road | Sudbury, Ma 01776 | | | First Class Mail |
| Aubuchon Hardware 194 | 590 Main Street | Monroe, Ct 06468 | | | First Class Mail |
| Aubuchon Hardware 208 | 3801 Sandy Spring Road | Burtonsville, Md 20866 | | | First Class Mail |
| Aubuchon Hardware-192 | Aubuchon Hardware | 50 Enon Street | Beverly, Ma 01915 | | First Class Mail |
| Aucutt's Paint Store | Aucutts Paint Store | 2000 Mitchell St. | Clovis, Nm 88101 | | First Class Mail |
| Audioeye, Inc. | 5210 E. Williams Circle | Suite 750 | Tucson, AZ 85711 | | First Class Mail |
| Audiovox | 180 Marcus Blvd | Hauppauge, NY 11788 | | | First Class Mail |
| Audiovox Corporation | 150 Marcus Blvd | Hauppage, NY 11788 | | | First Class Mail |
| Audubon Hardware & Supply Co. | 106 Chestnut St | Audubon, NJ 08106-1510 | | | First Class Mail |
| Augusta Hardware | 128 W Lincoln St | Augusta, WI 54722-9152 | | | First Class Mail |
| Augusta True Value | 1205b Richmond Road | Staunton, Va 24401-5060 | | | First Class Mail |
| Augusta True Value | 18 Depot Lane | Weyers Cave, Va 24486-2302 | | | First Class Mail |
| Augusta True Value | 5788 N. Lee Highway | Fairfield, Va 24435-0131 | | | First Class Mail |
| Aunt Fannie Inc | 4033 Se Hawthorne Blvd | Suite 1 | Portland, OR 97214 | | First Class Mail |
| Aunt Jill Earthy Products | 710 E Jericho Turnpike | Huntington Station, NY 11746 | | | First Class Mail |
| Austin Builders Supply | 206 10th Street Ne | Austin, Mn 55912 | | | First Class Mail |
| Austram Inc | 1401 Brickell Ave | Suite 540 | Miami, FL 33131 | | First Class Mail |
| Auto Expressions LLC | 505 E Euclid Ave | Compton, CA 90224 | | | First Class Mail |
| Automation Anywhere, Inc | 633 River Oaks Parkway | San Jose, CA 95134 | | | First Class Mail |
| Automotive & Ind Dist Ltd | Don Mackay Blvd P.o. Box 407 | Marsh Harbour Abaco | Bahamas | | First Class Mail |
| Automotive & Ind Dist Ltd | Mall & Queens Hwy- P.o. Box F2408 | Freeport Grand Bahama | Bahamas | | First Class Mail |
| Automotive & Ind Dist Ltd | P.o. Box 2 3008 Nicolls Town | Andros | Greece | | First Class Mail |
| Automotive & Ind Dist Ltd | P.o. Box El 26072 Rock Sound | Eluthera | Bahamas | | First Class Mail |
| Automotive & Ind Dist Ltd | P.o. Box Ex 29181 George Town | Exuma | Bahamas | | First Class Mail |
| Avani Sales LLC | Avani Sales LLC | P.O. Box 299 | 52 Alfred Drive | Colchester, CT 06415 | First Class Mail |
| Avanti Products | 3265 Meridian Parkway | Suite 114 | Weston, FL 33331 | | First Class Mail |
| Avenue C Hardware | 1085 Avenue C | Bayonne, Nj 07002 | | | First Class Mail |
| Avenue Innovations Inc | Avenue Innovations Inc | 6 7816 East Saanich Road | Saanichton, BC V8M 2B3 | Canada | First Class Mail |
| Avera Home Goods LLC | 3235 Fortune Dr. | North Charleston, SC 29418 | | | First Class Mail |
| Avery Products Corporation | 50 Pointe Drive | Brea, CA 92821 | | | First Class Mail |
| Avia True Value | 3701 Durand Ave | Racine, Wi 53405 | | | First Class Mail |
| Aviatrix Systems, Inc | 2901 Tasman Drive #109, | Santa Clara, CA 95054 | | | First Class Mail |
| Avis Budding Supply | 3265 Woodward Ave | Avis, Pa 17721 | | | First Class Mail |
| Aviva Insurance Ltd (5%) | 1 St Helen'S | London, EC3P 3DQ | United Kingdom | | First Class Mail |
| Avon True Value & Auto | 275 E Main St 2 | Avon, Ny 14414-1427 | | | First Class Mail |
| Avw/Max Professional | Po Box 9962 | 441 South State Road 7 | Fort Lauderdale, FL 33310 | | First Class Mail |
| Axiom Products | Po Box 576 | 29751 Us Hwy 71 | Redwood Falls, MN 56283 | | First Class Mail |
| Axios Coatings | 148 Lower Main Street | Aberdeen, Nj 07747 | | | First Class Mail |
| Axmen | 7655 Hwy 10 W | Missoula, Mt 59808 | | | First Class Mail |
| Axon Us Corp. | 100-19 91st Ave | Richmond Hill, Ny 11418 | | | First Class Mail |
| Aydt True Value Hdw | 116 E Market St | Mc Leansboro, Il 62859-1317 | | | First Class Mail |
| Ayers True Value Hdw | 5853 N Washington Blvd | Arlington, Va 22205-2923 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Ayp | 9335 Harris Corners Parkway | Charlotte, NC 28267 | | | First Class Mail |
| Ayres True Value Hdwe | 22 W Columbia Street | Flora, In 46929-1328 | | | First Class Mail |
| A-Z Industries Inc | 3651 Commercial Ave | Northbrook, Il 60062 | | | First Class Mail |
| Aztec Tents | 2665 Columbia Street | Torrence, CA 90503 | | | First Class Mail |
| B & B Bedding Inc | 2245 275Th St | Oskaloosa, IA 52577 | | | First Class Mail |
| B & B Hardware & Rental | 13222 West Main Street | Larose, La 70373-2404 | | | First Class Mail |
| B & C Mortensen | 1238 E Highway #2 | Oldtown, ID 83822 | | | First Class Mail |
| B & G Lumber | 212 W High St | Elizabethtown, Pa 17022-3000 | | | First Class Mail |
| B & K/Mueller Inds(Import) | 150 Schilling Blvd, Suite 100 | Collierville, TN 38017 | | | First Class Mail |
| B & S Hardware | 112 N Greer Blvd | Pittsburg, Tx 75686 | | | First Class Mail |
| B & S Hardware | 309 W Tyler | Gilmer, Tx 75644 | | | First Class Mail |
| B B Barns Home & Garden Supply | 3377 Sweeten Creek Rd | Arden, Nc 28704-2509 | | | First Class Mail |
| B Erickson Mfg Ltd | Erickson Mfg | 6317 King Road | Marine City, MI 48039 | | First Class Mail |
| B&b True Value Hdwe | 611 State Rd | Croydon, Pa 19021-7444 | | | First Class Mail |
| B&d True Value Hardware | 114 Kaolin Rd | Sandersville, Ga 31082-6900 | | | First Class Mail |
| B&G Equipment | 135 Region South Drive | Jackson, GA 30233 | | | First Class Mail |
| B&G Foods Inc | 4 Gatehall Drive | Suite 110 | Parsippany, NJ 07054 | | First Class Mail |
| B&K LLC | 150 Schilling Blvd , Suite 100 | Collierville, TN 38017 | | | First Class Mail |
| B. Erickson Manufacturing Ltd | Erickson Mfg | 6317 King Road | Marine City, MI 48039 | | First Class Mail |
| B.b. Barns | 1067 Woodleys Way | Columbia, Sc 29223 | | | First Class Mail |
| B3C Fuel Solutions Inc | 108 Daytona St | Conway, SC 29526 | | | First Class Mail |
| B4Adventure | 4010 Holly St | Unit 16 | Denver, CO 80216 | | First Class Mail |
| Babylon True Value Hardware | 1289 Deer Park Ave | North Babylon, Ny 11703-2700 | | | First Class Mail |
| Bac Industries Inc | 15067 Spruce Hill Park Rd Ne | Miltona, MN 56354 | | | First Class Mail |
| Bac Sales Inc | 1871 Route 9H | Hudson, NY 12534 | | | First Class Mail |
| Baccus Global LLC Imp | 1 N Federal Hwy | Suite 200 | Boca Raton, FL 33432 | | First Class Mail |
| Baccus Global, LLC | 225 Ne Mizner Blvd | Suite 301 | Boca Raton, FL 33432 | | First Class Mail |
| Bachman's Floral, Home & Garden | Bachman's Floral Home & Garden | 6010 Lyndale Avenue South | Minneapolis, Mn 55419-2289 | | First Class Mail |
| Back To Basics True Value | 31 Main St | Terryville, Ct 06786-5101 | | | First Class Mail |
| Back To The Roots | 424 2Nd St | Oakland, CA 94608 | | | First Class Mail |
| Backyard Nature Products | 477 Vogt Lane | Chilton, WI 53014 | | | First Class Mail |
| Backyard Xscapes Inc | 10835 Sorrento Valley Rd | San Diego, CA 92121 | | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Drive | Covington, VA 24426 | | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Drive | Carnot Moon, PA | | | First Class Mail |
| Bailey Int'l LLC | Bailey International LLC | 2527 Westcott Blvd | Knoxville, TN 37931 | | First Class Mail |
| Bailey Nurseries, Inc. | 1325 Bailey Road | St Paul, MN 55119 | | | First Class Mail |
| Bainbridge Mfg Inc | P.O. Box 487 | 237 W 3rd St | Waterville, WA 98858 | | First Class Mail |
| Baisden Bros Inc | 340 Riverview Ave | Logan, Wv 25601-3428 | | | First Class Mail |
| Baker Hardware | Baker Hardware Inc | 6550 Hamilton Scipio Rd | Okeana, Oh 45053-9713 | | First Class Mail |
| Baker Nursery Gdns Inc H&gs | 2733 S University Dr | Fargo, Nd 58103-6027 | | | First Class Mail |
| Bakers True Value Hdw | Bakers True Value Hardware | 108 W Main St | Maysville, Mo 64469-0197 | | First Class Mail |
| Bakerstone International LLC | 36 Vesta Drive | Toronto, ON M5P 2Z5 | Canada | | First Class Mail |
| Baldwins Hdwe & Gift Shop | 11 Troy St | Canton, Pa 17724-1403 | | | First Class Mail |
| Ball Horticultural Company | 622 Town Rd | West Chicago, IL 60185 | | | First Class Mail |
| Ball Packaging, LLC | 9300 W 108Th Circle | Broomfield, CO 80021 | | | First Class Mail |
| Bandera True Value Hardware | 1002 Main St | Bandera, Tx 78003-3571 | | | First Class Mail |
| Barendrug Usa | Po Box 239 | 33477 Hwy 99E | Tangent, OR 97389 | | First Class Mail |
| Bargain Depot | True Value Bargain Depot | 2111 Greenwood | Prescott, Mi 48756-0001 | | First Class Mail |
| Bargain Hunt | 3815 Logistics Way | Antioch, Tn 37013-2418 | | | First Class Mail |
| Bargain Hunt | 455 Industrial Boulevard | La Vergne, TN 37086 | | | First Class Mail |
| Barkat Consulting Inc. | 14044 W Petronella Drive Unit 2 | Libertyville, IL 60048 | | | First Class Mail |
| Barker Hardware | 212 Smoot Ave | Danville, Wv 25053-9998 | | | First Class Mail |
| Barnel Int'l | Barnel International | 15220 Nw Laidlaw Rd | Suite 200 | Portland, OR 97229 | First Class Mail |
| Barnes True Value Lumber | 318 W Lincoln St | Harrisburg, Il 62946-2008 | | | First Class Mail |
| Barney's Hardware Spokane | Barney's Hardware Spokane | 11205 E Dishman Mica Rd A | Spokane, Wa 99206-8663 | | First Class Mail |
| Barney's True Value | 3375 Dayton Xenia Rd | Beavercreek, Oh 45432-2791 | | | First Class Mail |
| Barney's True Value | Barney's True Value | 117 North Division Street | Pinehurst, Id 83850-8718 | | First Class Mail |
| Barr Evergreens of North Carolina L | Po Box 3 | Crumpler, NC 28617 | | | First Class Mail |
| Barren Spot Llc | 304a & A1 Barren Spot | Christiansted, Vi 00820 | | | First Class Mail |
| Barretto Manufacturing Inc | 66498 Hwy 203 | La Grande, OR 97850 | | | First Class Mail |
| Barretts Showplace Gardens | 1033 W Beecher St | Adrian, Mi 49221 | | | First Class Mail |
| Barr's True Value Hardware | Barr's True Value Hardware | 1254 W 4th Street | Williamsport, Pa 17701-5743 | | First Class Mail |
| Barton's Rentals | 20689 Sussex Highway | Seaford, De 19973 | | | First Class Mail |
| Basalite Concrete Products Inc | 605 Industrial Way | Dixon, CA 95620 | | | First Class Mail |
| Basch George Co Inc | Po Box 188 | 19 Hanse Ave | Freeport, NY 11520 | | First Class Mail |
| Basic American Supply | 30 N Central St | Colorado City, Az 86021-6134 | | | First Class Mail |
| Bates Farm & Home | 174 Depot St | Enosburg Falls, Vt 05450-9998 | | | First Class Mail |
| Bates Sons & Daughters Inc | 81 Bates Rd | Lake Placid, FL 33852 | | | First Class Mail |
| Bath Garden Center | 2000 E Prospect Road | Ft Collins, Co 80525-1313 | | | First Class Mail |
| Batten Industries Inc | 2455 Dollarton Hwy | Unit 114 | North Vancouver, | | First Class Mail |
| Baum True Value Store | 46384 State Rte 248 | Chester, Oh 45720-0067 | | | First Class Mail |
| Bawcom Supply | 1306 8th Street | Wellington, Tx 79095 | | | First Class Mail |
| Bay Baby Produce Inc | Po Box 2010 | 200 E Washington Ave | Burlington, WA 98233 | | First Class Mail |
| Bay Hay & Feed | 10355 Ne Valley Rd | Bainbridge Island, Wa 98110 | | | First Class Mail |
| Bay Traders True Value | 1303 6th Ave | Seward, Ak 99664-9800 | | | First Class Mail |
| Bayco Product Inc | 640 S Sanden Blvd | Wylie, TX 75098 | | | First Class Mail |
| Bayles Garden Center | 88 S Bayles Ave | Port Washington, Ny 11050-3729 | | | First Class Mail |
| Bayley Lumber & Hardware | 200 Tule Creek Rd | Hayfork, Ca 96041-9997 | | | First Class Mail |
| Bayport Flower Houses, Inc. | 940 Montauk Hwy | Attn: Karl Auwaerter | Bayport, Ny 11705-1612 | | First Class Mail |
| Bayside Garden Center | 400 E Brown Deer Road | Milwaukee, Wi 53217-2339 | | | First Class Mail |
| Bayside Home Center, Inc. | 4040 Crisfield Highway | Crisfield, Md 21817-2481 | | | First Class Mail |
| Bazaarvoice, Inc. | 3900 N. Capital Of Texas Highway | Suit 300 | Austin, TX 78746 | | First Class Mail |
| Bb Designs Usa LLC | 19850 Nordhoff Place | Chatsworth, CA 91311 | | | First Class Mail |
| Bcs Int'l Inc. | Bcs International Inc | 1510 Brookfield Ave | Green Bay, Wi 54313 | | First Class Mail |
| Bdi | 8000 Hub Pkwy | Cleveland, Oh 44125 | | | First Class Mail |
| Bdo Usa, LLP | 330 North Wabash | Suite 3200 | Chicago, IL 60611 | | First Class Mail |
| Be Empowered Int'l LLC | Be Empowered International LLC | 7852 Spring Creek Dr | West Palm Beach, FL 33411 | | First Class Mail |
| Beacon Hardware | 513 Church St. | New Bedford, Ma 02745-5106 | | | First Class Mail |
| Bear Down Brands LLC | 2803 S Yale St | Santa Ana, CA 92704 | | | First Class Mail |
| Bear Hardware | 75 West Chestnut | Nashville, In 47448-7606 | | | First Class Mail |
| Bear Hill True Value Hardware | 163 Jefferson St | Waldoboro, Me 04572-6011 | | | First Class Mail |
| Beardstown True Value Hardware | 1351 Grand Avenue | Beardstown, Il 62618-8092 | | | First Class Mail |
| Beartooth True Value Hardware | 150 Southgate Dr | P.o. Box 354 | Aitkin, Mn 56431-7407 | | First Class Mail |
| Beaumont Products, Inc. | 1560 Big Shanty Road | Kennesaw, GA 30144 | | | First Class Mail |
| Beaver Agway | 1440 Sharon Road | Beaver, Pa 15009 | | | First Class Mail |
| Beaver Hardware & Lumber | 301 Douglas Ave | Beaver, Ok 73932 | | | First Class Mail |
| Beazley Insurance Company Inc | 6 Concourse Pkwy | Ste 2800 | Atlanta, GA 30328 | | First Class Mail |
| Becker True Value Hardware | 13350 1st St | Becker, Mn 55308-8567 | | | First Class Mail |
| Beckett Corp | 400 East Royal Lane #290 | Irving, TX 75039 | | | First Class Mail |
| Beckett Corporation | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | | First Class Mail |
| Beck's Hardware & Garden | 74 Millpond Parkway | Monroe, Ny 10950 | | | First Class Mail |
| Beck's Home & Hardware | 4 Cherry Hill Road | New Paltz, Ny 12561-2203 | | | First Class Mail |
| Bedford Fields H&gs | 331 Route 101 | Bedford, Nh 03110-5104 | | | First Class Mail |
| Bedford True Value | 648 East Penn St | Bedford, Pa 15522-9765 | | | First Class Mail |
| Bee Content Design, Inc. | 450 Townsend St. | 1St Floor | San Francisco, CA 94107 | | First Class Mail |
| Beecker L.L.C. | 2203 Timberloch Place, Suite 130 | The Woodlands, TX 77380 | | | First Class Mail |
| Beemun's Variety & True Value | 35277 Kenai Spur Rd | Soldotna, Ak 99669-7623 | | | First Class Mail |
| Begick Nursery & Garden Center | 5993 W Side Saginaw Rd | Bay City, Mi 48706-3452 | | | First Class Mail |
| Behlen Country | Po Box 569 | 4025 E 23Rd Street | Columbus, NE 68602 | | First Class Mail |
| Behrens Inc | Po Box 187 | Winona, MN 55987 | | | First Class Mail |
| Beistle Co., The | Po Box 10 | 1 Beistle Plaza | Shippensburg, PA 17257 | | First Class Mail |
| Bekaert Corporation | 1395 S Marietta Parkway | Bldg 500, Suite 100 | Marietta, GA 30067 | | First Class Mail |
| Belding Hometown Hardware | 930 W State St | Belding, MI 48809 | | | First Class Mail |
| Belgrade Ace Hardware | 6280 Jackrabbit Lane | Belgrade, Mt 59714-0001 | | | First Class Mail |
| Belkin Components | 501 West Walnut Street | Bipin Hongal | Compton, CA 90220 | | First Class Mail |
| Belkin Int'l | Belkin International | 12045 E Waterfront Dr | Playa Vista, CA 90094 | | First Class Mail |
| Belkin Intl/Linksys | 12045 E Waterfront Drive | Playa Vista, Ca 90094 | | | First Class Mail |
| Bell Sports Inc | 6225 N State Hwy 161 | Suite 300 | Irving, TX 75038 | | First Class Mail |
| Bellaire Hardware | 101 South Bridge Street | Bellaire, Mi 49615 | | | First Class Mail |
| Bellefonte Building Supply | 1076 E. Bishop Street | Bellefonte, Pa 16823 | | | First Class Mail |
| Belleville Hometown Lumber | 2409 Us 81 Hwy | Belleville, Ks 66935-8098 | | | First Class Mail |
| Belmont Nursery | 7730 E Belmont Ave | Fresno, CA 93737 | | | First Class Mail |
| Belmont True Value Hardware | 9416 Hwy 61 | Cary, Ms 39054-9998 | | | First Class Mail |
| Belmont True Value Hdwe | 12 Schuyler St | Belmont, Ny 14813-1015 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Belstra Milling Company | 424 15Th St. Se | Demotte, IN 46310 | | First Class Mail |
| Belwith Products LLC | 3100 Broadway Avenue Sw | Grandville, MI 49418 | | First Class Mail |
| Beman True Value Hdw. | 20 Hartford Ave | Granby, Ct 06035-2304 | | First Class Mail |
| Bemidji Cenex True Value Hdwe | 320 3rd St Nw | Bemidji, Mn 56601-3113 | | First Class Mail |
| Bemis Mfg Co | 300 Mill Street | Sheboygan Falls, WI 53085 | | First Class Mail |
| Bemis Mfg. Co. | 300 Mill Street | Sheboygan Falls, WI 53085 | | First Class Mail |
| Bench System L.L.C. | Bench System L L C | 21 Fireslate Place | Lewiston, ME 04241 | First Class Mail |
| Benedict Thriftway True Value | 1080 North Highway 414 | Mountain View, My 82939-9999 | | First Class Mail |
| Benedict's Home & Garden | Benedict's Home & Garden | 480 Purdy Hill Rd | Monroe, Ct 06468-1626 | First Class Mail |
| Benefast | 2330 Defoor Hills Road Nw | Atlanta, Ga 30318 | | First Class Mail |
| Benefast | 2633 Powell Ave | Nashville, Tn 37204 | | First Class Mail |
| Benefast | 500 S. Belt Line Rd., Suite 508 | Irving, Tx 75060 | | First Class Mail |
| Benefited LLC | 121 S 13Th St. | Suite 100 | Lincoln, NE 68508 | First Class Mail |
| Bengal Chemical Inc | 13739 Airline Highway | Baton Rouge, LA 70817 | | First Class Mail |
| Benjamin Brothers T V Hdwe | Benjamin Bros True Value Hardware | 121 N Summit St | Tenafly, Nj 07670-1035 | First Class Mail |
| Benjamin Moore - In.side.out Paint Centers | 10731 Alpharetta Hwy | Roswell, Ga 30076 | | First Class Mail |
| Bennett's Paint Of Logan | 1962 N Main | North Logan, Ut 84341 | | First Class Mail |
| Ben's Supercenter | 4436 Main St | Brown City, Mi 48416-9701 | | First Class Mail |
| Ben's Supercenter | Ben's Supercenter | 6233 Church St | CASS City, Mi 48726-1111 | First Class Mail |
| Ben's Supercenter | Ben's Supercenter | 6541 Plaza Dr | Marlette, Mi 48453-1299 | First Class Mail |
| Benson True Value Building Center | Benson True Value Building Cen | 556 N Saginaw St | Pontiac, Mi 48342-1466 | First Class Mail |
| Benson True Value Hardware | 102 S Woody Guthrie St | Okemah, Ok 74859-4047 | | First Class Mail |
| Bentley's Hardware | Bentley's Hardware | 381 Main St | South Shore, Ky 41175-9557 | First Class Mail |
| Bentonville True Value | Tbd (post Office Has Not Issued Ye | 11801 Lakeneath Drive | Bentonville, Ar 72712 | First Class Mail |
| Beplat Hardware True Value | 15001 Roosevelt Ave | Flushing, Ny 11354-4935 | | First Class Mail |
| Bercom Inc | 2460 Galpin Court | Suite 110 | Chanhassen, MN 55317 | First Class Mail |
| Berkoff -fox Supply Source | 600 Utica Ave | Brooklyn, Ny 11203 | | First Class Mail |
| Berkshire Hathaway Specialty Insurance Co | 100 Federal Street | Boston, MA 02110 | | First Class Mail |
| Berlin Lumber Company | 298B Berlin Plank Road | Berlin, Pa 15530-7006 | | First Class Mail |
| Bernalillo Feed & Conoco Service Inc. | 656 Camino Del Pueblo | Bernalillo, Nm 87004 | | First Class Mail |
| Bernard True Value Lbr & Hdw | 201 S Miller St | Sweet Springs, Mo 65351-1361 | | First Class Mail |
| Bernecker'S Nursery, Inc. | 16900 Sw 216 St | Goulds, FL 33170 | | First Class Mail |
| Berocket | New Boulevard 7/39 | Zhytomyr, Zhytomyn'Xa Oblast 10014 | Ukraine | First Class Mail |
| Berry Global | 25 Forge Parkway | Franklin, MA 02038 | | First Class Mail |
| Berry Plastics Corp | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | First Class Mail |
| Berry True Value Hardware & Lumber | Berry True Value Hardware And | 206 E Royall Blvd | Malakoff, Tx 75148-6208 | First Class Mail |
| Berry's True Value | Berry's True Value | 120 Hwy 65 N | Dumas, Ar 71639-2329 | First Class Mail |
| Berryville True Value Hardware | 600 East Main St | Berryville, Va 22611-1527 | | First Class Mail |
| Berwick Offray LLC | 2015 W Front St | Po Box 428 | Berwick, PA 18603 | First Class Mail |
| Berwyn | 6318 Ogden Ave. | Berwyn, Il 60402 | | First Class Mail |
| Bessey Tools Inc | 1555 Bishop St N | Unit 6 | Cambridge, ON N1R 7I4 | Canada | First Class Mail |
| Best Bee Brothers | 12745 W Townsend Street | Brookfield, WI 53151 | | First Class Mail |
| Best Buys True Value | 2255 86th Street | Brooklyn, Ny 11214-4107 | | First Class Mail |
| Best Hardware True Value | 203 Blount St. | Fayetteville, Nc 28301 | | First Class Mail |
| Best True Value | 1312 N Martin Luther King Hwy | Lake Charles, La 70601 | | First Class Mail |
| Bethel Farms, Llp | 8780 Nw Bethel Farms Rd | Arcadia, FL 34266 | | First Class Mail |
| Better Bilt Products Inc | 900 S Kay Ave | Addison, IL 60101 | | First Class Mail |
| Bettercloud, Inc. | 330 Seventh Avenue | 14Th Floor | New York, NY 10001 | First Class Mail |
| Beyers True Value | W61n278 Washington Ave | Cedarburg, WI 53012 | | First Class Mail |
| Beyond Paint | 265S Ulmerton Rd | Unit 162 | St Petersburg, FL 33716 | First Class Mail |
| Bf Johnstone Supply | 135 Schmitt Blvd | Farmingdale, Ny 11735-1403 | | First Class Mail |
| Bfs Farm & Home | 28 Springs Rd | Grantsville, Md 21536 | | First Class Mail |
| Bia Cordon Bleu Inc | 100 Enterprise Ct | Galt, CA 95632 | | First Class Mail |
| Bic Corporation | 500 Bic Drive | Milford, CT 06460 | | First Class Mail |
| Bicknell Building Sply | Potsdam Canton Rd | Potsdam, Ny 13676-3586 | | First Class Mail |
| Biddeford Taylor True Value Rental | 6 Commercial Street | Biddeford, Me 04005-4408 | | First Class Mail |
| Bidfta.com | 8485 Broadwell Road | Cincinnati, Oh 45244 | | First Class Mail |
| Biebel's True Value | Biebel's True Value | 580 Hartbrook Drive | Hartland, WI 53029-1402 | First Class Mail |
| Big Art Graphics LLC | 621 Mayview Dr | Charlotte, NC 28205 | | First Class Mail |
| Big Blue Kinston | 701 N Mclewean St | Kinston, Nc 28501-4437 | | First Class Mail |
| Big Blue Store Of Elizabethtown | 1700 Mercer Mill Rd | Elizabethtown, Nc 28337-5624 | | First Class Mail |
| Big Blue Store True Value | Big Blue Store Of Clinton | 149 Martin Luther King Jr Blvd | Clinton, Nc 28328-4617 | First Class Mail |
| Big E's Feed & Seed | 15 Herkimer St | Fort Plain, Ny 13339 | | First Class Mail |
| Big Green Egg Inc | 3786 Dekalb Technology | Atlanta, GA 30340 | | First Class Mail |
| Big Jo True Value Hardware | 1311 Siler Rd | Santa Fe, Nm 87507-3151 | | First Class Mail |
| Big John Products Inc | 8533 Canoga Avenue, Suite D | Canoga Park, CA 91304 | | First Class Mail |
| Big Rock Sports LLC | 11245 Se Highway 212 | Clackamas, OR 97015 | | First Class Mail |
| Big Time Products LLC | 1280 Kemper Meadow Drive | Forest Park, OH 45240 | | First Class Mail |
| Bil-Jax | 125 Taylor Parkway | Archbold, OH 43502 | | First Class Mail |
| Bill Napleton National Fleet Sales | 10400 W Higgins Rd | Suite 305 | Rosemont, IL 60018 | First Class Mail |
| Billman's True Value Hardware | Billman's True Value Hardware | 133 W Railroad St | Cut Bank, MI 59427-2940 | First Class Mail |
| Billy Bob Teeth, Inc | 679 State Hwy 100 | Hardin, IL 62047 | | First Class Mail |
| Billy Goat Ind. Inc. | 1803 Sw Jefferson | Lee'S Summit, MO 64063 | | First Class Mail |
| Bi-mart | 3400 W 1st Avenue | Eugene, Or 97402-0001 | | First Class Mail |
| Bi-mart | 676 Balliol St | Toronto, ON M4S 1E7 | Canada | First Class Mail |
| Binclaw Inc. | 145 Broad Ave | Binghamton, Ny 13904-1054 | | First Class Mail |
| Binghamton Agway | 4083 Las Pasas Way | Sacramento, CA 95864 | | First Class Mail |
| Bio Clean Products | 65 Jay St | 4Th Floor | Brooklyn, NY 11201 | First Class Mail |
| Biolite Inc | 3030 Commercial Ave | Northbrook, IL 60062 | | First Class Mail |
| Bionic Products of America | Bioz Agri Products, Inc. | Rr #1, S. 40, C. 17 | Oliver, BC V0H 1T0 | Canada | First Class Mail |
| Bioz Agri Products Inc | 101 S Main St | Birchwood, Wi 54817 | | First Class Mail |
| Birchwood True Value | Po Box 11209 | Santa Ana, CA 92711 | | First Class Mail |
| Bird B Gone Inc | 52 East Cross Street | Ypsilanti, MI 48197 | | First Class Mail |
| Bird Brain Inc | 52 E Cross Street | Ypsilanti, MI 48198 | | First Class Mail |
| Bird Brain, Inc. | 1650 Broadway N W | Grand Rapids, MI 49504 | | First Class Mail |
| Birdola Products | 300 N Oakley Blvd | Chicago, IL 60612 | | First Class Mail |
| Bird-X | 545 N Cloverdale | Boise, Id 83713-8912 | | First Class Mail |
| Bisco | 515 South Utah Ave | Idaho Falls, Id 83402-3379 | | First Class Mail |
| Bisco - Idaho Falls | 45 S 1500 West | Orem, Ut 84058-5132 | | First Class Mail |
| Bisco - Orem | 523 Somerset Ave | Taunton, Ma 02780-4862 | | First Class Mail |
| Biss Lumber Co Inc | Bissell Homecare International | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | First Class Mail |
| Bissell Homecare Int'l | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | First Class Mail |
| Bissell Rental LLC | 6405 101St Ave North | Brooklyn Park, MN 55445 | | First Class Mail |
| Bistro Systems LLC | Bite Lite LLC | 211 Greenwood Ave | Bldg 2-2 Suite 102 | Bethel, CT 06801 | First Class Mail |
| Bite Lite LLC | 2534 Locust Street | Quincy, Il 62301-3328 | | First Class Mail |
| Black & Co True Value Hdwe | 4140 Sw 28Th Way | Ft Lauderdale, FL 33312 | | First Class Mail |
| Black & Decker | 101 Shilling Road | Hunt Valley, MD 21031 | | First Class Mail |
| Black & decker/Dewalt | 27 Glen Rd | Newtown, CT 06482 | | First Class Mail |
| Black Diamond Charwood | Po Box 190 | Oxford, FL 34484 | | First Class Mail |
| Black Gold Compost Co | 1144 500 W | Salt Lake City, UT 84101 | | First Class Mail |
| Black Rifle Coffee Company | 21300 Victory Blvd. | 12Th Floor | Woodland Hills, CA 91367 | First Class Mail |
| Blackline | Blacksburg True Value | 140 S Main Street | Blacksburg, Va 24060-5567 | First Class Mail |
| Blacksburg True Value | 1279 Yeaman's Hall Rd | Hanahan, Sc 29410-2743 | | First Class Mail |
| Blackwell True Value Hardware Store & Building Sup | | | | First Class Mail |
| Blades & Williams Limited | Tweedside Road | St Michael | Barbados | First Class Mail |
| Blakes True Value Hdwe | 1701 Riverside Ave | Paso Robles, Ca 93446-1747 | | First Class Mail |
| Blaklader LLC | 6311 Porter Rd | Unit 1 | Sarasota, FL 34240 | First Class Mail |
| Blaster Chemical Company | 8500 Sweet Valley Drive | Valley View, OH 44125 | | First Class Mail |
| Blitz U S A | Hopkins Mfg | 428 Peyton | Emporia, KS 66801 | First Class Mail |
| Blockhouse Barrier Systems | 3285 Farmtrail Rd | York, PA 17406 | | First Class Mail |
| Bloem LLC | Po Box 583 | Hudsonville, MI 49426 | | First Class Mail |
| Blonder Company, The | 3950 Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Bloom Pad North America | 90 Grace Drive | Suite B | Powell, OH 43065 | First Class Mail |
| Bloomers Edutainment LLC | 230 Great Circle Rd | Suite 200 | Nashville, TN 37228 | First Class Mail |
| Bloomfield True Value | 211 Weaver Road | Bloomfield, Ia 52537-8185 | | First Class Mail |
| Bloomington Hardware | Bloomington True Value Hdwe | 2700 E Covenanter Dr | Bloomington, In 47401-5455 | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave | Suite 101 | Memphis, TN 38141 | First Class Mail |
| Bloss Hardware | 218 Main Street | Blossburg, Pa 16912-0001 | | First Class Mail |
| Blossom True Value Hardware | 1297 W El Camino Real | Mountain View, Ca 94040-2401 | | First Class Mail |
| Blubandoo Inc | Po Box 74445 | San Clemente, CA 92673 | | First Class Mail |
| Blue Bell True Value (#196) | Blue Bell True Value 196 | 1726 Dekalb Pike | Blue Bell, Pa 19422-3346 | First Class Mail |
| Blue Lance | 410 Pierce St | Houston, TX 77002 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Blue Magic Inc | Po Box 4175 | 444S E Freemont St | Stockton, CA 95215 | | First Class Mail |
| Blue Mountain Arts Inc | Po Box 4549 | 2905 Wilderness Place | Boulder, CO 80306 | | First Class Mail |
| Blue Planet Earth | 55 Merchant St | Honolulu, HI 96813 | | | First Class Mail |
| Blue Q | 103 Hawthorne Ave | Pittsfield, MA 01201 | | | First Class Mail |
| Blue Rhino Corporation | 5620 University Parkway | Suite 300 | Winston Salem, NC 27105 | | First Class Mail |
| Blue Rhino Global Sourcing | 10 Hub Drive | Suite 101 | Melville, NY 11747 | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 470 W Hanes Mill Rd | Suite 200 | Winston-Salem, NC 27105 | | First Class Mail |
| Blue Ribbon Products Inc | Po Box 781043 | Indianapolis, IN 46278 | | | First Class Mail |
| Blue Ridge Builders Supply | 5221 Rockfish Gap Turnpike | Charlottesville, Va 22903-0001 | | | First Class Mail |
| Blue Ridge Fish Hatchery Inc | 4536 Kernersville Rd | Kernersville, NC 27284 | | | First Class Mail |
| Blue River Farm Supply Inc. | 1448S Greene St Ne | Palmyra, In 47164 | | | First Class Mail |
| Blue Seal Bow | 520 Hall St | Bow, Nh 03304 | | | First Class Mail |
| Blue Seal Brattleboro | 1277 Putney Rd | Brattleboro, Nh 05301 | | | First Class Mail |
| Blue Seal Hillsboro | 191 Henniker St | Hillsboro, Nh 03244 | | | First Class Mail |
| Blue Seal Keene | 80 Martell Ct | Keene, Nh 03431 | | | First Class Mail |
| Blue Seal Milford - West | Blue Seal Milford West | 351 Elm Street | Milford, Nh 03055 | | First Class Mail |
| Blue Seal Milford Milford | Blue Seal Milford | 274 Elm St | Milford, Nh 03055 | | First Class Mail |
| Blue Seal Peterborough | 65 Jaffery Rd | Peterborough, Nh 03458 | | | First Class Mail |
| Blue Seal Walpole | 334 Main St | Walpole, Nh 03608 | | | First Class Mail |
| Blue Sky Clayworks | 1228S Colony Ave | Chino, CA 91710 | | | First Class Mail |
| Blue Yonder, Inc. | 15059 N. Scottsdale Rd | Suite 400 | Scottsdale, AZ 85254 | | First Class Mail |
| Bluebird Turf Products | 68 S Squirrel Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Bluelinx Corporation | 1950 Spectrum Circle | Marietta, GA 30067 | | | First Class Mail |
| Bluemkes Hdwe | Bluemkes True Value Hdwe | 101 W Division St | Rosendale, WI 54974-9800 | | First Class Mail |
| Blues Hog, LLC | 477 Ww Industrial Park Drive | Washington, MO 63090 | | | First Class Mail |
| Blufixx 3D Systems | 464 N Ventura Ave | Ventura, CA 93001 | | | First Class Mail |
| Blumengarten Greenhouses Inc | 310 S Greenacres Rd | Greenacres, WA 99016 | | | First Class Mail |
| Blumenthal Brands Integrated | 600 Radiator Rd | Indian Trail, NC 28079 | | | First Class Mail |
| Bmc Software | 2101 City West Blvd. | Houston, TX 77042 | | | First Class Mail |
| Bmo Harris Equipment Finance | 770 N. Water Street | Milwaukee, WI 53202 | | | First Class Mail |
| Bmp America Inc | 11625 Maple Ridge Road | Medina, NY 14103 | | | First Class Mail |
| Bnc Logistics & Services LLC | Po Box 510924 | Punta Gorda, FL 33951 | | | First Class Mail |
| Bobbi Panier Pet Products | 3319 N Elston Ave | Chicago, IL 60618 | | | First Class Mail |
| Bobcat Company | 250 E Beaton Drive | West Fargo, ND 58078 | | | First Class Mail |
| Bobs Garden Center H&gs | 6610 Black Horse Pike | Egg Harbor Township, Nj 08234-4502 | | | First Class Mail |
| Bobs Hdwe | Bobs True Value Hdwe | 1111 Hudson St | Longview, Wa 98632-3158 | | First Class Mail |
| Bobs True Value | 125 W Allegan St. | Otsego, Mi 49078 | | | First Class Mail |
| Bob's True Value | Bob's True Value | 1601 Plum Creek Parkway | Lexington, Ne 68850-0001 | | First Class Mail |
| Bobs True Value Hardware | 4805 S Salina St | Syracuse, Ny 13205-2704 | | | First Class Mail |
| Bob's Variety | Coast To Coast | 1358S W Camino Del Sol | Sun City West, Az 85375-4416 | | First Class Mail |
| Bochsler True Value Hdwe | 115 E Charles St | Mount Angel, Or 97362-9633 | | | First Class Mail |
| Bodum, Inc. | Bodum, Inc | 601 W 26Th St | | 1250 New York, NY 10001 | First Class Mail |
| Boe Media Llc | 46 West Taylor Ave | Hamilton, Nj 08610 | | | First Class Mail |
| Bojobo LLC | Po Box 836 | Prosper, TX 75078 | | | First Class Mail |
| Bolema True Value Building Supplies | Bolema True Value Building Sup | 1230 E Laketon Ave | Muskegon, Mi 49442-6059 | | First Class Mail |
| Bolster America Inc | P.O. Box 841 | Fort Fairfield, ME 04742 | | | First Class Mail |
| Bomgaars | 1805 Zenith Dr. | Sioux City, Ia 51103 | | | First Class Mail |
| Bomgaars #994 | Bomgaars 994 | 1515 Omar Bradley Dr. | Moberly, Mo 65270 | | First Class Mail |
| Bon Tool Co | 4430 Gibsonia Road | Gibsonia, PA 15044 | | | First Class Mail |
| Bona Kemi Usa Inc | 24 Inverness Place E | Suite 100 | Englewood, CO 80112 | | First Class Mail |
| Bond Manufacturing Co | 2516 Werne Roberts Cir | Suite H3 | Antioch, CA 94509 | | First Class Mail |
| Bond Manufacturing Company | 1700 W 4Th St | Antioch, CA 94509 | | | First Class Mail |
| Bond Mfg Company | Bond Manufacturing Co | 2516 Werne Roberts Cir | Suite H3 | Antioch, CA 94509 | First Class Mail |
| Bondhus Corporation | 1400 E Broadway | Po Box 660 | Monticello, MN 55362 | | First Class Mail |
| Boneco North America Corp | 1801 N Mill St | Suite A | Naperville, IL 60563 | | First Class Mail |
| Bonfire Production Corp | 2000A S Grove Ave | Suite 105 | Ontario, CA 91761 | | First Class Mail |
| Bonham Building Supply | 2430 N Center St | Bonham, Tx 75418-2131 | | | First Class Mail |
| Bonide Products Inc | 6301 Sutliff Rd | Oriskany, NY 13424 | | | First Class Mail |
| Bonnie Plants Inc | 1727 Hwy 223 | Union Springs, AL 36089 | | | First Class Mail |
| Bookcliff Gardens | 755 26 Road | Grand Junction, Co 81506-1432 | | | First Class Mail |
| Bookcliff Sales | 2028 Sunset Dr | Rock Springs, Wy 82901-7027 | | | First Class Mail |
| Bookcliff Sales Inc. Induserve | Bookcliff Sales Inc Induserve | 42 South Carbon Ave | Price, Ut 84501-2802 | | First Class Mail |
| Boone Paint & Interiors Inc. | 1852 Highway 105 Ste 1 | Boone, Nc 28607 | | | First Class Mail |
| Bootjack Lumber & Supply | 3883 Highway 49 S Ste 1 | Mariposa, Ca 95338-9714 | | | First Class Mail |
| Bootz Industries | 1400 Park St | Evansville, IN 47719 | | | First Class Mail |
| Border Concepts | 7621 Little Ave | Suite 426 | Charlotte, NC 28226 | | First Class Mail |
| Bosch Automotive Service Solutions | 14048 Petronell Drive | Libertyville, Il 60048 | | | First Class Mail |
| Bosch Thermotechnology Corporation | P.O. Box 7410393 | Chicago, IL 60674 | | | First Class Mail |
| Bosmere Inc. | Po Box 2267 | Salisbury, NC 28145 | | | First Class Mail |
| Bosque Products LLC | 4300 W Waco Dr | Suite 82-305 | Waco, TX 76710 | | First Class Mail |
| Boss Mfg Company | 1221 Page St | Kewanee, IL 61443 | | | First Class Mail |
| Boss Pet Products | Po Box 25629 | Garfield Height, OH 44125 | | | First Class Mail |
| Boston Rd Building Materials Inc | 2941 Boston Road | Bronx, Ny 10469 | | | First Class Mail |
| Bostwick True Value Hdwe | 155 Center St | Elmer, Nj 08318-2262 | | | First Class Mail |
| Botanical Interests, Inc. | 660 Compton Street | Broomfield, CO 80020 | | | First Class Mail |
| Botany Lane Greenhouse | 1661 E 77Th Ave | Denver, CO 80229 | | | First Class Mail |
| Bougainvillea Growers Int'l | Bougainvillea Growers International | 7401 Stringfellow Rd | St James City, FL 33956 | | First Class Mail |
| Boulder Innovations | Po Box 319 | 378 E 300 South | Bicknell, UT 84715 | | First Class Mail |
| Bourbon True Value | 140 W Pine St | Bourbon, Mo 65441 | | | First Class Mail |
| Bourget Bros. Building Materials | Bourget Bros Building Materials | 1636 11th St | Santa Monica, Ca 90404-3709 | | First Class Mail |
| Bovens Quality Plants Inc | 8500 East H Ave | Kalamazoo, MI 49048 | | | First Class Mail |
| Box Elder True Value | 540 N Ellsworth Road | P.o. Box 1075 | Box Elder, Sd 57719-9999 | | First Class Mail |
| Boyne Co-op True Value | 113 S. Park Street | Boyne City, Mi 49712-1222 | | | First Class Mail |
| Bp Lubricants Usa Inc | 1500 Valley Road | Wayne, NJ 07470 | | | First Class Mail |
| Brackens | 591 E Main | Enterprise, Ut 84725 | | | First Class Mail |
| Brackin Paint & Supply | 725 South Oates St | Dothan, Al 36301 | | | First Class Mail |
| Bradley Smoker Usa Inc | 644 Enterprise Ave | Galesburg, IL 61401 | | | First Class Mail |
| Brads True Value | 530 E Mt Vernon Blvd | Mt. Vernon, Mo 65712 | | | First Class Mail |
| Bradshaw Int'l | Bradshaw International | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Bradys This Is It True Value | 5306 W 25th Ave | Gary, In 46406-3216 | | | First Class Mail |
| Brady's West | Brady's Garden & Spa | 7121 County Road 107 | Salida, Co 81201 | | First Class Mail |
| Braen Supply, Inc. | Braen Supply Inc. | 1434 Ringwood Avenue | Haskell, NJ 07420-1521 | | First Class Mail |
| Brainchild Inc | 4548 Mcewen Rd | Dallas, TX 75244 | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | Brainerd Mfg Co/Liberty Hdw_16394 | 140 Business Park Drive | A/R Dept | Winston-Salem, NC 27107 | First Class Mail |
| Brainerd Tools & More | 5359 Birchdale Rd | Brainerd, Mn 56401 | | | First Class Mail |
| Bramlitt's Plumbing & Electric | 110 N Hwy 19 | Palatka, Fl 32177-2442 | | | First Class Mail |
| Brand Buzz Consumer Products LLC | Brand Buzz Consumer Products LLC | 115 Kennedy Drive | Sayreville, NJ 08872 | | First Class Mail |
| Brand Node Inc | 1225 Nw Murray Rd | Suite 207 | Portland, OR 97229 | | First Class Mail |
| Brandify | 222 South Harbor Boulevard | Suite 600 | Anaheim, CA 92805 | | First Class Mail |
| Branneky True Value Hdwe | Branneky True Value | 11403 Saint Charles Rock Rd | Bridgeton, Mo 63044-2724 | | First Class Mail |
| Brantley Nurseries | 1931 W Lake Brantley Rd | Longwood, FL 32779 | | | First Class Mail |
| Brass Baron | 770 Industrial Drive | Unit A | Caru, IL 60013 | | First Class Mail |
| Brass Craft | 39600 Orchard Hill Place | Novi, MI 48375 | | | First Class Mail |
| Brass Craft Service Parts | 39600 Orchard Mill Place | Novi, MI 48375 | | | First Class Mail |
| Brasseux's Hardware | Brasseux's Hardware | 300 South State Street | Abbeville, La 70510-5920 | | First Class Mail |
| Brasseux's Hardware Inc | Brasseux's Hardware Inc | 9611 Maurice Ave | Suite 3 | Maurice, La 70555-0001 | First Class Mail |
| Braun Horticulture, Inc | 3302 Highland Avenue | Niagara Falls, NY 14305 | | | First Class Mail |
| Brave Products Inc | 1705 N Shabbona St | Streator, IL 61364 | | | First Class Mail |
| Brayden's Hardware & Rental | 1940 N Main Street | Junction, Tx 76849 | | | First Class Mail |
| Breakthroughfuel LLC | 1175 Lombardi Avenue Suite 500 | Green Bay, Wi 54304 | | | First Class Mail |
| Breaux Bridge True Value Hrdwe | 219 S Main St | Breaux Bridge, La 70517 | | | First Class Mail |
| Bredfields Hardware | Bredfields True Value Hardware | 102 Cowlitz St West | Castle Rock, Wa 98611-8998 | | First Class Mail |
| Breeding True Value Hdw | 1317 N John Wayne Dr | Winterset, Ia 50273-2400 | | | First Class Mail |
| Breezy Point True Value | 20234 Rockaway Point Blvd | Breezy Point, Ny 11697-1113 | | | First Class Mail |
| Bremond True Value | Bremond Home & Auto | 219 S Main | Bremond, Tx 76629-5296 | | First Class Mail |
| Brett's True Value | 3081 Ny 22 | Dover Plains, Ny 12522 | | | First Class Mail |
| Brett's True Value | Brett's True Value | 59 N Plank Road | Newburgh, Ny 12550-9999 | | First Class Mail |
| Brett's True Value | Brett's True Value | 18 West Main St | Beacon, Ny 12508-2512 | | First Class Mail |
| Brett's True Value | Brett's True Value | 115 Temple Hill Road | New Windsor, Ny 12553-6812 | | First Class Mail |
| Brewster Home Fashions | 67 Pacella Park Dr | Randolph, MA 02368 | | | First Class Mail |
| Brian Farm Service True Value | 33 East 300 South | Loa, Ut 84747-8001 | | | First Class Mail |
| Briargrove Pharmacy | 6435 San Felipe St. | Houston, Tx 77057 | | | First Class Mail |
| Brickenmore | 9 Thompson Rd | East Windsor, CT 06088 | | | First Class Mail |
| Brico Deco S.a. | Brico Deco Sa | 194 Avenue Prince Hinoi | Papeete | French Polynesia | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bridgeport | 3145 South Ashland Ave | Chicago, Il 60608 | | | First Class Mail |
| Bridges True Value Hardware | 301 W King Street | Kings Mountain, Nc 28086-3302 | | | First Class Mail |
| Bridgford Marketing Company | 1415 W 44Th St | Chicago, IL 60609 | | | First Class Mail |
| Bridon Cordage LLC | 909 16Th St | Albert Lea, MN 56007 | | | First Class Mail |
| Briggs & Stratton Power Prod | 12301 W Wirth St | Wauwatosa, WI 53222 | | | First Class Mail |
| Briggs Nursery Inc H&gs | 295 Frances J Kelly Blvd | North Attleboro, Ma 02760-4104 | | | First Class Mail |
| Bright Green Usa | Po Box 705 | Hartland, Mi 48353 | | | First Class Mail |
| Bright Venture Inc | 657 S 6Th Ave | City Of Industry, CA 91746 | | | First Class Mail |
| Brightstar Us Inc | 600 North Us Hwy 45 | Suite 100W | Libertyville, IL 60048 | | First Class Mail |
| Brightz Ltd | 8000 Yankee Rd | Suite 225 | Ottawa Lake, MI 49267 | | First Class Mail |
| Brilliant Technology | 125 S Wacker Drive | Suite 1150 | Chicago, IL 60606 | | First Class Mail |
| Brilong | 2101 Couch Dr | Suite 100 | Mckinney, TX 75069 | | First Class Mail |
| Brinkmann Corporation | 4215 Mcewen Road | Dallas, TX 75244 | | | First Class Mail |
| Brinkmann's - Blue Point | Brinkmann`s - Blue Point | 125 Montauk Hwy | Blue Point, Ny 11715-1131 | | First Class Mail |
| Brinkmann's - Glen Cove | 77 Forest Avenue | Glen Cove, Ny 11542 | | | First Class Mail |
| Brinkmann's - Holbrook | Brinkmann`s - Holbrook | 1036 Main Street | Holbrook, Ny 11741-1626 | | First Class Mail |
| Brinkmann's - Jamesport | Brinkmann`s - Jamesport | 1606 Main Road | Jamesport, Ny 11947-0001 | | First Class Mail |
| Brinkmann's - Miller Place | Brinkmann`s - Miller Place | 900 Route 25a | Miller Place, Ny 11764-2717 | | First Class Mail |
| Brinkmann's - Sayville | Brinkmann`s - Sayville | 226 Railroad Ave | Sayville, Ny 11782-2712 | | First Class Mail |
| Brinly Hardy Company | 3230 Industrial Parkway | Jeffersonville, IN 47130 | | | First Class Mail |
| Brinsea Products Inc | 704 N Dixie Ave | Titusville, FL 32796 | | | First Class Mail |
| Briotix Health | 9000 E. Nichols Avenue | Suite 104 | Centennial, CO 80112 | | First Class Mail |
| Brisco's True Value & Lumber Mill | Brisco`s True Value & Lumber M | 1005 El Camino Real | Arroyo Grande, Ca 93420-2518 | | First Class Mail |
| Briskheat Corporation | 4800 Hilton Corporate Dr | Columbus, OH 43201 | | | First Class Mail |
| Brit Syndicates (London) | 122 Leadenhall Street | London, Ec3V 4Ab | United Kingdom | | First Class Mail |
| Brite Star Manufacturing | 2900 S 20Th Street | Philadelphia, PA 19145 | | | First Class Mail |
| Brite Star Manufacturing Co | 2900 S 20Th St | Philadelphia, PA 19145 | | | First Class Mail |
| Broadcom Ca, Inc | 1320 Ridder Park Drive | San Jose, CA 95131 | | | First Class Mail |
| Broadview True Value | 1815 W Roosevelt Rd | Broadview, Il 60155-2923 | | | First Class Mail |
| Broan-Nutone LLC | 926 W State St | Hartford, WI 53027 | | | First Class Mail |
| Brock Farms H&gs | 375 Route 34 | Colts Neck, Nj 07722-2515 | | | First Class Mail |
| Brock Farms Inc H&gs | 4189 Rt 9 | Freehold, Nj 07728-4214 | | | First Class Mail |
| Brockway True Value | 7649 Route 219 | Brockway, Pa 15824 | | | First Class Mail |
| Brodie True Value | 16 Regent St / P.o. Box 365 | Belize City | Belize | | First Class Mail |
| Brome Bird Care Inc | 331 Knowlton Rd | Knowlton, QC J0E 1V0 | Canada | | First Class Mail |
| Bronson True Value Hardware | 129 Beach Pond Rd | Voluntown, Ct 06384-1805 | | | First Class Mail |
| Brooke & Dylan LLC | Brooke & Dylan LLC | 8500 Nw 17Th St | Miami, FL 33186 | | First Class Mail |
| Brooks Bros. | 73 Main Street | Bethel, Me 04217-4016 | | | First Class Mail |
| Brooks True Value Hdwe | 5050 Brooklake Rd Ne | Salem, Or 97305-9691 | | | First Class Mail |
| Brooksville Farm Supply | 623 Brooksville Powersville Rd | Brooksville, Ky 41004 | | | First Class Mail |
| Broughton True Value Hdwe | 3437 Vermont-rte 22a | Bridport, Vt 05734-4416 | | | First Class Mail |
| Browerville Hardware Inc. | 531 Main St S | Browerville, Mn 56438 | | | First Class Mail |
| Brown True Value | 221 S Bridge St | Winnemucca, Nv 89445-3108 | | | First Class Mail |
| Brownie Brittle LLC | 2253 Vista Parkway | Suite B | West Palm Beach, FL 33411 | | First Class Mail |
| Browns Omaha Plant Farms Inc | 110 Mclean Avenue | Po Box 787 | Omaha, TX 75571 | | First Class Mail |
| Brown's True Value | Brown`s True Value | 411 Main St | Atwood, Ks 67730-1825 | | First Class Mail |
| Brownsentack, Inc | 4512 Legacy Drive | Plano, TX 75024 | | | First Class Mail |
| Brubaker Grain Eaton | 412 South Franklin Street | Eaton, Oh 45320 | | | First Class Mail |
| Brubaker Grain Farmsville | 307 West Center Street | Farmersville, Oh 45325 | | | First Class Mail |
| Bruckmanns True Value Hdw. | 179 S Broadway | Lawrence, Ma 01843-1426 | | | First Class Mail |
| Bruder Toys America Inc | 4950 W 145Th St | Hawthorne, CA 90250 | | | First Class Mail |
| Brunner & Lay, Inc. | Po Box 1190 | 1510 N Old Missouri Rd | Springdale, AR 72765 | | First Class Mail |
| Brunswick True Value | 1844 Pearl Rd | Brunswick, Oh 44212-3252 | | | First Class Mail |
| Bryant&lawrence Hdw. | Bryant & Lawrence Hardware | 268 Main St | Tilton, Nh 03276-5118 | | First Class Mail |
| Bryson Industries Inc | 416 Albertson Rd | Thomasville, NC 27360 | | | First Class Mail |
| Bt&F LLC | 12441 Beckley St | Suite 8 | Granger, IN 46530 | | First Class Mail |
| Bti Tools | 9525 Pathway St | Santee, CA 92071 | | | First Class Mail |
| Btm Equipment Inc | P.O. Box 329 | 330 Saulpeaux Cresent(R3J3T2) | Winnipeg, MB R3H 0Z5 | Canada | First Class Mail |
| Btp, Llc | Btp Llc | 830 River Street | Bethel, Ak 99559-0001 | | First Class Mail |
| Buchheit Enterprises Inc | 33 Pcr 540 | Perryville, MO 63775 | | | First Class Mail |
| Buchheit Metals #30 | Buchheit Metals 30 | 35031 State Hwy 25 | Advance, Mo 63730-9089 | | First Class Mail |
| Buchheit Metals #30 Event | Buchheit Metals 30 Event | 35031 State Hwy 25 | Advance, Mo 63730-9089 | | First Class Mail |
| Buchheit Of Beatrice #26 | Buchheit Of Beatrice 26 | 2415 N 6th St | Beatrice, Ne 68310 | | First Class Mail |
| Buchheit Of Blue Springs #17 | Buchheit Of Blue Springs 17 | 1100 Mo-7 1 | Blue Springs, Mo 64014 | | First Class Mail |
| Buchheit Of Centralia #15 | Buchheit Of Centralia 15 | 1340 West Mccord Street | Centralia, Il 62801-5309 | | First Class Mail |
| Buchheit Of Centralia #15 - Event #20184 | Buchheit Of Centralia 15 - Ev | 1340 West Mccord | Centralia, Il 62801-5309 | | First Class Mail |
| Buchheit Of Columbia North | 3300 Paris Rd | Columbia, Mo 65202 | | | First Class Mail |
| Buchheit Of Columbia South #21 | Buchheit Of Columbia South 21 | 3910 S Providence Rd | Columbia, Mo 65203 | | First Class Mail |
| Buchheit Of Fulton #19 | Buchheit Of Fulton 19 | 1310 S Business 54 | South Fulton, Mo 65251 | | First Class Mail |
| Buchheit Of Greenville #11 | Buchheit Of Greenville 11 | 1400 E City Route 40 | Greenville, Il 62246-2150 | | First Class Mail |
| Buchheit Of Greenville #11 - Event #18527 | Buchheit Of Greenville 11 - E | 1400 E City Route 40 | Greenville, Il 62246-2150 | | First Class Mail |
| Buchheit Of Herculaneum #8 | Buchheit Of Herculaneum 8 | 200 Riverview Dr | Herculaneum, Mo 63048-1314 | | First Class Mail |
| Buchheit Of Herculaneum #8 - Event #7092 | Buchheit Of Herculaneum 8 - E | 200 Riverview Dr | Herculaneum, Mo 63048-1314 | | First Class Mail |
| Buchheit Of House Springs #14 | Buchheit Of House Springs 14 | 4550 Gravios Rd | House Springs, Mo 63051-4319 | | First Class Mail |
| Buchheit Of House Springs #14 - Event #19176 | Buchheit Of House Springs 14 | 4550 Gravios Rd | House Springs, Mo 63051-4319 | | First Class Mail |
| Buchheit Of Jackson #10 | Buchheit Of Jackson 10 | 2801 S Old Orchard | Jackson, Mo 63755-3804 | | First Class Mail |
| Buchheit Of Jackson #10 - Event #7436 | Buchheit Of Jackson 10 - Even | 2801 Old Orchard | Jackson, Mo 63755-3804 | | First Class Mail |
| Buchheit Of Jacksonville #9 | Buchheit Of Jacksonville 9 | 2200 W Morton Ave | Jacksonville, Il 62650-2671 | | First Class Mail |
| Buchheit Of Jacksonville #9 - Event #11175 | Buchheit Of Jacksonville 9 - | 2200 W Morton Ave | Jacksonville, Il 62650-2671 | | First Class Mail |
| Buchheit Of Jefferson City #16 | Buchheit Of Jefferson City 16 | 2304 Missouri Blvd | Jefferson City, Mo 65109 | | First Class Mail |
| Buchheit Of Jonesboro #22 | Buchheit Of Jonesboro 22 | 1817 E Parker Rd | Jonesboro, Ar 72404 | | First Class Mail |
| Buchheit Of Kirksville #18 | Buchheit Of Kirksville 18 | 2302 S Baltimore St | Kirksville, Mo 63501 | | First Class Mail |
| Buchheit Of Murray #25 | Buchheit Of Murray 25 | 700 A N. 12th St | Murray, Ky 42071 | | First Class Mail |
| Buchheit Of North Platte #27 | Buchheit Of North Platte 27 | 2501 E 4th Street | North Platte, Ne 69101 | | First Class Mail |
| Buchheit Of Paraguold #23 | Buchheit Of Paraguold 23 | 420 Hwy 49 North | Paragould, Ar 72451 | | First Class Mail |
| Buchheit Of Perryville #7 | Buchheit Of Perryville 7 | 1011 S Perryville Blvd | Hwy 51 | Perryville, Mo 63775-2868 | First Class Mail |
| Buchheit Of Perryville #7 - Event #3681 | Buchheit Of Perryville 7 - Ev | 1011 S Perryville Blvd | Perryville, Mo 63775-2868 | | First Class Mail |
| Buchheit Of Pocahontas #24 | Buchheit Of Pocahontas 24 | 1966 Hwy 62 West | Pocahontas, Ar 72455 | | First Class Mail |
| Buchheit Of Sparta #6 | Buchheit Of Sparta 6 | 1817 N Market St | Sparta, Il 62286-1071 | | First Class Mail |
| Buchheit Of Sparta #6 - Event #11188 | Buchheit Of Sparta 6 - Event | 1817 N Market St | Sparta, Il 62286 | | First Class Mail |
| Buck Bomb | 1612 Professional Blvd | Suite G | Crofton, MO 21114 | | First Class Mail |
| Bucked Up | 815 W University Pkwy | Orem, UT 84058 | | | First Class Mail |
| Buck's Hardware | Bucks Hardware | 400b Huntingdon Pike | Rockledge, Pa 19046-4448 | | First Class Mail |
| Buddeez Inc | 1106 Crosswinds Ct | Wentzville, MO 63385 | | | First Class Mail |
| Buddy Prod | 1350 S Leavitt Street | Chicago, IL 60608 | | | First Class Mail |
| Budge Industries LLC | 1690 Summeytown Pike | Suite 250 | Lansdale, PA 19446 | | First Class Mail |
| Budget Build Home Center | 2204 E.w.wallace Blvd. | Ferriday, La 71334-2230 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 Us Hwy 29 North | Brown Summit, NC 27214 | | | First Class Mail |
| Buena Vista | Buena Vista True Value | 29785 Us Hwy 24n | Buena Vista, Co 81211-2035 | | First Class Mail |
| Buffalo Batt & Felt | 3307 Walden Avenue | Depew, NY 14043 | | | First Class Mail |
| Bugg Products LLC | 14505-231 Ave N | Suite 214 | Plymouth, MN 55447 | | First Class Mail |
| Builder's Choice Supply | Builder`s Choice Supply | 875 South Elm Street | Labelle, Fl 33935-4400 | | First Class Mail |
| Builders Edge Inc | Builders Edge | 29797 Beck Rd | Wixom, MI 48393 | | First Class Mail |
| Builders Mart True Value Hdwe | 12301 Highway 178 | Lake Isabella, Ca 93240-9175 | | | First Class Mail |
| Builders Supply & Home Center | 1155 S Lyons Rd | Airway Heights, Wa 99001 | | | First Class Mail |
| Builders Warehouse | 4600 2nd Ave | Kearney, Ne 68847-2416 | | | First Class Mail |
| Builders Warehouse | 824 S Webb Rd | Grand Island, Ne 68803-5123 | | | First Class Mail |
| Buildingfixer Inc | Building-Fixer, Inc | Po Box 99666 | Tacoma, WA 98496 | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Parkway | Suite 582 | Chino Hills, CA 91709 | | First Class Mail |
| Bully Tools | 14 Technology Dr | Steubenville, OH 43952 | | | First Class Mail |
| Bunchers True Value Hardware | 320 Millburn Ave | Millburn, Nj 07041-1621 | | | First Class Mail |
| Bunek True Value Hardware | 422 Main Street | Lake Leelanau, Mi 49653-9740 | | | First Class Mail |
| Bunn-O-Matic | 5020 Ash Grove Drive | Springfield, IL 62711 | | | First Class Mail |
| Buntjer'S Cleaning Service | Buntjer`S Cleaning Service | 20316 County Road 13 | New Ulm, MN 56073 | | First Class Mail |
| Burcam Pumps Inc | P.O. Box 526 | Williston, VT 05495 | | | First Class Mail |
| Bureau of Internet Accessibility, Inc | Bureau Of Internet Accessibility, Inc | 5600 Post Road | 114-274 | East Greenwich, RI 02818 | First Class Mail |
| Burhill True Value Hardware | 526 Burmont Rd | Drexel Hill, Pa 19026-3723 | | | First Class Mail |
| Burke True Value | 906 Main St | Burke, Sd 57523-2006 | | | First Class Mail |
| Burke True Value Hdw | 1207 St Francis St | Kennett, Mo 63857-1513 | | | First Class Mail |
| Burke's Home Center | 1077 Million Dollar Hwy | Saint Marys, Pa 15857 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Burks Hardware | 102 E Main Street | Frankston, Tx 75763-0001 | | First Class Mail |
| Burley Clay Products | 455 Gordon St | Po Box 35 | Roseville, OH 43777 | First Class Mail |
| Burnett Co-op True Value | 11679 State Road 70 | Grantsburg, Wi 54840-7135 | | First Class Mail |
| Burney True Value Hardware | 11865 Hwy 15-501s | Aberdeen, Nc 28315-2763 | | First Class Mail |
| Burney True Value Hardware Of Seven Lakes | 270 Trade Street | Seven Lakes, Nc 27376-9343 | | First Class Mail |
| Burpee Garden Products | 300 Park Ave | Warminster, PA 18974 | | First Class Mail |
| Burr Distribution LLC | Burr Distribution LLC | 521 Mount Hope St | North Attleboro, MA 02760 | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr | Suite A | Alexandria, VA 22312 | First Class Mail |
| Burton & Burton | 325 Cleveland Rd | Bogart, GA 30622 | | First Class Mail |
| Burwell Industries Inc | 6890 S Emporia St | Centennial, CO 80112 | | First Class Mail |
| Business It Source (Bits) | 954 Corporate Woods Pkw | Vernon Hills, IL 60061 | | First Class Mail |
| Businessolver.Com, Inc. | 1025 Ashworth Road | Suite 403 | West Des Moines, IA 50265 | First Class Mail |
| Busy Beaver Building Center #07 | Busy Beaver Building Center 0 | 101 Tarentum Bridge Road | New Kensington, Pa 15068-4623 | First Class Mail |
| Busy Beaver Building Center #19 | Busy Beaver Building Center 19 | 1281 West Chestnut Street | Washington, Pa 15301-5451 | First Class Mail |
| Busy Beaver Building Center #29 | Busy Beaver Building Center 29 | 3130 William Pitt Way | U-parc Building 810 | Pittsburgh, Pa 15238-1360 | First Class Mail |
| Busy Beaver Building Center #37 | Busy Beaver Building Center 37 | 8800 Norwin Avenue | Irwin, Pa 15642-2764 | First Class Mail |
| Busy Beaver Building Center #50 | Busy Beaver Building Center 50 | 2001 Lincoln Way | White Oak, Pa 15131-2417 | First Class Mail |
| Busy Beaver Building Center #51 | Busy Beaver Building Center 51 | 2940 Library Road | Pittsburgh, Pa 15234-2649 | First Class Mail |
| Busy Beaver Building Center #52 | Busy Beaver Building Center 52 | 290 Three Springs Drive | Weirton, Wv 26062-3815 | First Class Mail |
| Busy Beaver Building Center #53 | Busy Beaver Building Center 53 | 88 West Steuben Street | Pittsburgh, Pa 15205-2601 | First Class Mail |
| Busy Beaver Building Center #55 | Busy Beaver Building Center 55 | 17 Hilltop Plaza | Kittanning, Pa 16201-8905 | First Class Mail |
| Busy Beaver Building Center #58 | Busy Beaver Building Center 58 | 396 Countryside Plaza | Mount Pleasant, Pa 15666-0001 | First Class Mail |
| Busy Beaver Building Center #62 | Busy Beaver Building Center 62 | 265 Ellwood-zelionople Road | Ellwood City, Pa 16117-1360 | First Class Mail |
| Busy Beaver Building Center #63 | Busy Beaver Building Center 63 | 303 Lafayette Avenue | Moundsville, Wv 26041-1002 | First Class Mail |
| Busy Beaver Building Center #65 | Busy Beaver Building Center 65 | 4743 Plummer Street | Pittsburgh, Pa 15201-2916 | First Class Mail |
| Busy Beaver Building Center #66 | Busy Beaver Building Center 66 | 215 Marion Square | Fairmont, Wv 26554-0001 | First Class Mail |
| Busy Beaver Building Center #68 | Busy Beaver Building Center 68 | 731 Beverly Pike | Elkins, Wv 26241-5541 | First Class Mail |
| Busy Beaver Building Center #70 | Busy Beaver Building Center 70 | 11 Pine Grove Square | Grove City, Pa 16127-4447 | First Class Mail |
| Busy Beaver Building Center #71 | Busy Beaver Building Center 71 | 100 Hadley Road | Greenville, Pa 16125-9701 | First Class Mail |
| Busy Beaver Building Center #72 | Busy Beaver Building Center 72 | 2640 Ellwood Road | New Castle, Pa 16101-6218 | First Class Mail |
| Busy Beaver Building Center #74 | Busy Beaver Building Center 74 | 15891 State Route 170 | East Liverpool, Oh 43920-0001 | First Class Mail |
| Busy Beaver Building Center #77 | Busy Beaver Building Center 77 | 401 Vine Street | Delmont, Pa 15626-0001 | First Class Mail |
| Butcher's True Value Hdwe. | Butcher's True Value Hdwe | 41860 Big Bear Blvd | Big Bear Lake, Ca 92315-1530 | First Class Mail |
| Butler Agway | 500 Evans City Rd | Butler, Pa 16001-8608 | | First Class Mail |
| Butler Home Products LLC | Butler Home Products LLC | 237 Cedar Hill St | Marlborough, MA 01752 | First Class Mail |
| Butte True Value | 1301 Harrison Ave | Butte, Mt 59701-4801 | | First Class Mail |
| Butterfield Hardware | 116 2nd St. N | Butterfield, Mn 56120-5022 | | First Class Mail |
| Buy Low True Value Hardware | 308 Nathan Dean Parkway | Rockmart, Ga 30153-1645 | | First Class Mail |
| Buy Supply Corp. | 388 South Avenue | Richmond, Ny 10303-1411 | | First Class Mail |
| Buyeas True Value | Buyeas True Value&v&s | 131 Albany St | Cazenovia, Ny 13035-1212 | First Class Mail |
| Buyers Choice | 360 Route 211 E | Middletown, Ny 10940 | | First Class Mail |
| Buyers Direct Inc | Po Box 8206 | 2317 Wilco Blvd S | Wilson, NC 27893 | First Class Mail |
| Buzzy Inc | 121 Progress Ave | Suite 300 | Pottsville, PA 17901 | First Class Mail |
| B'ville Supply True Value | B`ville Supply True Value | 82 E Genesee St | Baldwinsville, Ny 13027-2657 | First Class Mail |
| Bw Creative Wood Ind Intl | 23282 River Road | Maple Ridge, BC V2W 1B6 | Canada | First Class Mail |
| Bwf Enterprises Inc | 141 Lyons Rd | Ennis, TX 75119 | | First Class Mail |
| Bwt Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Bye Bye Fruit Fly | 4733 48Th Ave Ne | Seattle, WA 98105 | | First Class Mail |
| Bylands Nurseries Ltd | 1600 Byland Rd | West Kelowna, BC V1Z 1H6 | Canada | First Class Mail |
| Byrne Paint Company Inc | 214 Oliver Street | Toledo, Oh 43604 | | First Class Mail |
| Byrum True Value Hdwe | 314 S Broad St | Edenton, Nc 27932-1934 | | First Class Mail |
| C & C Bolivar Mo | 3260 S. Springfield Ave | Bolivar, Mo 65613 | | First Class Mail |
| C & C Farm & Home Supply #150 | C & C Farm & Home Supply 150 | 1680 W Elm St | Lebanon, Mo 65536 | First Class Mail |
| C & S Paint | 6 Doris Ave E | Jacksonville, Nc 28540-5148 | | First Class Mail |
| C & S Products Co Inc | Po Box 848 | 1528 Cardinal | Ft Dodge, IA 50501 | First Class Mail |
| C & S True Value Hardware | 788 Amsterdam Ave | New York, Ny 10025-5736 | | First Class Mail |
| C & W Hardware | 16 Moonshiners Way | Dawsonville, Ga 30534-8353 | | First Class Mail |
| C C Allis & Sons Inc | 1662 Cc Allis Road - Sr1010 | Wyalusing, Pa 18853-8959 | | First Class Mail |
| C D Ford & Sons Inc | P O Box 300 | 16243 Ford Rd. | Geneseo, IL 61254 | First Class Mail |
| C F Enterprises LLC | 31 Sunnen Drive | Suite 401 | St Louis, MO 63143 | First Class Mail |
| C J Industrial Supply Inc | 15326 Waterloo Rd | Cleveland, Oh 44110-1723 | | First Class Mail |
| C R Plastic Products Inc | 1172 Erie St | Stratford, ON N4Z 0A1 | Canada | First Class Mail |
| C&h True Value Hardware | 1403 Fruitvale Blvd | Yakima, Wa 98902-1926 | | First Class Mail |
| C&i True Value Hdw | 2481 Brodhead Rd | Aliquippa, Pa 15001-4268 | | First Class Mail |
| C&s Supply True Value | 1951 N Riverfront Dr | Mankato, Mn 56001-3129 | | First Class Mail |
| C&w Hardware | 110 South Main Street Usa | Marceline, Mo 64658-1214 | | First Class Mail |
| C.W. Lint Company | Po Box 8153 | Elburn, IL 60519 | | First Class Mail |
| Ca Aquisition LLC | Chicago Aerosol | 8407 S 77Th Ave | Bridgeview, IL 60455 | First Class Mail |
| Caan Floral & Greenhouses | 4422 S 12Th Street | Sheboygan, Wi 53081-7810 | | First Class Mail |
| Cabot/Valspar Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Caddo Paint Company Inc | 480 E Berts Knowns | Shreveport, La 71106 | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3Rd St | Jacksonville, FL 32250 | | First Class Mail |
| Cadet Manufacturing Co | 2500 West Fourth Plain Blvd | Po Box 1675 | Vancouver, WA 98668 | First Class Mail |
| Cadillac True Value Hardware | 2479 W Davison | Detroit, Mi 48238-3545 | | First Class Mail |
| Caffco Int'l | Caffco International | P.O. Box 3508 | 3601 Wetumpka Hwy | Montgomery, AL 36109 | First Class Mail |
| Cain True Value Hardware | 224 S Shelby St | Carthage, Tx 75663 | | First Class Mail |
| Cairns Farm & Home Service Inc. | 1025 Green Street | Greensburg, Pa 15601 | | First Class Mail |
| Cajun True Value Hardware | 607 E 1st St | Kaplan, La 70548-5101 | | First Class Mail |
| Cal Color Growers LLC | 400 Peebles Ave | Po Box 550 | Morgan Hill, CA 95038 | First Class Mail |
| C-a-l Ranch Layton Layton | 88 S Fairfield | Layton, Ut 84041-4440 | | First Class Mail |
| C-a-l Ranch Stores | 3340 E Andy Devine Avenue 101 | Kingman, Az 86401-3704 | | First Class Mail |
| C-a-l Ranch Stores | 701 Great Basin Blvd | Ely, Nv 89301-2069 | | First Class Mail |
| C-a-l Ranch Stores - Ammon | C-a-l Ranch Stores | 1027 S 25 E | Attn: Doug Craig | Ammon, Id 83406-5768 | First Class Mail |
| C-a-l Ranch Stores - Bountiful | 535 S Main St | Bountiful, Ut 84010-6322 | | First Class Mail |
| C-a-l Ranch Stores - Draper | 1055 E Draper Parkway | Draper, Ut 84020-9094 | | First Class Mail |
| C-a-l Ranch Stores 97 E-comm | 4777a West 10400 S | Payson, Ut 84651-4639 | | First Class Mail |
| C-a-l Ranch Stores American Fork | 175 N West State Rd | American Fork, Ut 84003-1485 | | First Class Mail |
| C-a-l Ranch Stores Blackfoot | 250 N Meridian St | Blackfoot, Id 83221-1623 | | First Class Mail |
| C-a-l Ranch Stores Burley | 226 Overland Ave | Burley, Id 83318-1923 | | First Class Mail |
| C-a-l Ranch Stores Casa Grande | 1116 East Florence Blvd | Casa Grande, Az 85122-4216 | | First Class Mail |
| C-a-l Ranch Stores Cedar City | 750 S Main St | Cedar City, Ut 84720-3558 | | First Class Mail |
| C-a-l Ranch Stores Chubbuck | 4215 Yellowstone Ave | Chubbuck, Id 83202-2421 | | First Class Mail |
| C-a-l Ranch Stores Elko | 2430 Mountain City Highway | Elko, Nv 89801-4601 | | First Class Mail |
| C-a-l Ranch Stores Farr West | 955 N 2000 W | Farr West, Ut 84404-9558 | | First Class Mail |
| C-a-l Ranch Stores Flagstaff | 2530 N 4th Street | Flagstaff, Az 86004-3705 | | First Class Mail |
| C-a-l Ranch Stores Goodyear | 2075 N. Pebble Creek Pkwy | Goodyear, Az 85395-2535 | | First Class Mail |
| C-a-l Ranch Stores Las Vegas | 232 N Jones Blvd | Las Vegas, Nv 89107-1111 | | First Class Mail |
| C-a-l Ranch Stores Logan | 1750 N Main St | Logan, Ut 84341-6899 | | First Class Mail |
| C-a-l Ranch Stores Prescott | 1048 Willow Creek Rd | Prescott, Az 86301-1642 | | First Class Mail |
| C-a-l Ranch Stores Prescott Valley | 5757 Easy State Route 69 | Prescott Valley, Az 86314-2801 | | First Class Mail |
| C-a-l Ranch Stores Reno | 3400 Kietzke Lane | Reno, Nv 89502-4733 | | First Class Mail |
| C-a-l Ranch Stores Rexburg | 530 N 2nd East Suite 2 | Rexburg, Id 83440-1608 | | First Class Mail |
| C-a-l Ranch Stores Show Low | 750 W Deuce Of Clubs Rd | Show Low, Az 85901-4839 | | First Class Mail |
| C-a-l Ranch Stores Sierra Vista | 673 N Highway 90 Byp | Sierra Vista, Az 85635 | | First Class Mail |
| C-a-l Ranch Stores Spanish Fork | 950 N Main St | Spanish Fork, Ut 84660-1151 | | First Class Mail |
| C-a-l Ranch Stores Spec Ords | 665a E Anderson | Idaho Falls, Id 83401-2039 | | First Class Mail |
| C-a-l Ranch Stores St George | 2849 East 850 North | St George, Ut 84790-5841 | | First Class Mail |
| C-a-l Ranch Stores Tooele | 862 N Main St | Tooele, Ut 84074-1614 | | First Class Mail |
| C-a-l Ranch Stores Vernal | 1180 W Highway 40 | Vernal, Ut 84078-2922 | | First Class Mail |
| C-a-l Ranch Stores West Jordan | 2735 West 7800 South | West Jordan, Ut 84088-3701 | | First Class Mail |
| C-a-l Ranch Stores Yuma | 529 W 32nd St | Yuma, Az 85364 | | First Class Mail |
| C-a-l Ranch Stores(dist Ctr) Payson | 873 W Utah Ave | Payson, Ut 84651 | | First Class Mail |
| C-a-l Ranch Storescarson City | C-a-l Ranch Stores Carson City | 2035 N Carson St | Carson City, Nv 89701-2722 | First Class Mail |
| Cal True Value | 26100 Newport Road 34-a | Menifee, Ca 92584-9009 | | First Class Mail |
| Calculated Industries Inc | 4840 Hytech Drive | Carson City, NV 89706 | | First Class Mail |
| Caldwell True Value | 2321 Cleveland Blvd | Caldwell, Id 83605-4423 | | First Class Mail |
| Caledonia True Value | 230 Old Highway Dr | Caledonia, Mn 55921-1317 | | First Class Mail |
| Cali Bamboo LLC | 6675 Mesa Ridge Rd | San Diego, CA 92121 | | First Class Mail |
| Calico Brands | 2055 S Haven Ave | Ontario, CA 91761 | | First Class Mail |
| Calico Cottage Inc | 210 New Highway | Amityville, NY 11701 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 350 Ant Camino A La Huasteca | Zone Industrial El Lechugal | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| California Air Tools | 8560 Siempre Viva Rd | San Diego, CA 92154 | | First Class Mail |
| California Hot Wood Inc | 5920 E Live Oak Rd | Lodi, CA 95240 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| California Scents | 18850 Von Karman Ave | Irvine, CA 92612 | | | First Class Mail |
| Callahan Hardware | 139 S Western Ave | Los Angeles, Ca 90004-4101 | | | First Class Mail |
| Callahans T V General Store | 501 Hwy 183 South | Austin, Tx 78741-3601 | | | First Class Mail |
| Callaway True Value | 105 E Kimball St | Callaway, Ne 68825-2599 | | | First Class Mail |
| Callicoon True Value | 30 Viaduct Road | Callicoon, Ny 12723 | | | First Class Mail |
| Cal-Term Products Inc | 6100 N Baker Road | Milwaukee, WI 53209 | | | First Class Mail |
| Calumet Branded Products, LLC | 2780 Waterfront Parkway E Dr | Indianapolis, IN 46214 | | | First Class Mail |
| Cal-Van Tools | 4300 Waterleaf Court | Greensboro, NC 27410 | | | First Class Mail |
| Cam Too Camellia Nursery Inc | 805 Oakbury Ct | Greensboro, NC 27455 | | | First Class Mail |
| Camas Creek Country Store | 113 Us Hwy 20 West | P.o. Box 104 | Fairfield, Id 83327-5558 | | First Class Mail |
| Cambria Agway | 464 S Center Street | Ebensburg, Pa 15931 | | | First Class Mail |
| Cambria True Value | 2345 B Village Ln | Cambria, Ca 93428-3430 | | | First Class Mail |
| Cambridge | 115 Ashland St N | Cambridge, Mn 55008-1152 | | | First Class Mail |
| Cambridge Taylor Rental | Taylor Rental | 352 Mcgrath Highway | Somerville, Ma 02143-2116 | | First Class Mail |
| Cambridge-willcall Account | 355 Garfield St South | Cambridge, Mn 55008-1375 | | | First Class Mail |
| Camco Mfg | 121 Landmark Drive | Greensboro, NC 27409 | | | First Class Mail |
| Camelot Gardens | Camelot Gardens H&gs | 16612 S Townsend Ave | Montrose, Co 81401-5408 | | First Class Mail |
| Cameron's Hardware & Supply | 2195 Baltimore Pike | Oxford, Pa 19363-4011 | | | First Class Mail |
| Camp Abbot Ace Hardware | 56820 Venture Lane | Sunriver, Or 97707-0001 | | | First Class Mail |
| Camp Chef | 3985 North 75 West | Hyde Park, UT 84318 | | | First Class Mail |
| Campania International Inc. | 2452 Quakertown Road | Suite 100 | Pennsburg, PA 18073 | | First Class Mail |
| Campbell Hausfeld | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Campbell's Hardware #204 | Cambell's Hardware 204 | 66 Main St | Madison, Me 04950 | | First Class Mail |
| Campbell's Hardware #205 | Cambell's Hardware 205 | 398 Madison Avenue | Skowhegan, Me 04976 | | First Class Mail |
| Campbell's Hardware #206 | Campbell's Hardware 206 | 30 Garland Road | Winslow, Me 04901 | | First Class Mail |
| Campbell's Hardware #207 | Campbell's Hardware 207 | 535 Maine Ave | Farmingdale, Me 04344 | | First Class Mail |
| Campbellsport True Value | 131 E Main St | Campbellsport, Wi 53010-0910 | | | First Class Mail |
| Campioni True Value | 104 Stephenson Ave | Iron Mountain, Mi 49801-2934 | | | First Class Mail |
| Campioni True Value | 25664 Copper King Way | Calumet, Mi 49913-2558 | | | First Class Mail |
| Camps True Value Hardware | 1070 E Powell Blvd | Gresham, Or 97030-8030 | | | First Class Mail |
| Campus Products Inc | 2871 Brighton Rd | Oakville, On L6H 6C9 | Canada | | First Class Mail |
| Canaima Outdoors Inc | 5277 Manhattan Circle | Suite 200 | Boulder, CO 80303 | | First Class Mail |
| Can-Am Pepper Company Limited | 52999 John Wise Line | Aylmer, ON N5H 2R5 | Canada | | First Class Mail |
| Canby True Value | 204 Saint Olaf Ave N | Canby, Mn 56220-1374 | | | First Class Mail |
| Candle Lamp Co | 1880 Compton Ave | Corona, CA 92881 | | | First Class Mail |
| Candle Lite | 10521 Millington | Po Box 42364 | Cincinnati, OH 45242 | | First Class Mail |
| Candle Warmers Etc | 12397 S 300 E | East Suite 400 | Draper, UT 84020 | | First Class Mail |
| Canine Hardware Inc | Po Box 88339 | Seattle, WA 98138 | | | First Class Mail |
| Cannon Falls Ace | 31262 64th Ave Path | Cannon Falls, Mn 55009-7162 | | | First Class Mail |
| Cantelmi's Hardware | 521-529 E 4th St. | Bethlehem, Pa 18015 | | | First Class Mail |
| Cantey Enterprises | 170 Vander Street | Suite A | Corona, CA 92880 | | First Class Mail |
| Cantex Industries | 301 Commerce Street | Suite 2700 | Fort Worth, TX 76102 | | First Class Mail |
| Canva Us, Inc. | 200 E. 6Th St | Austin, TX 78701 | | | First Class Mail |
| Cape Cod Polish Co., Inc. | Cape Cod Polish Co., Inc | P.O. Box 2039 | 348 Nokum Rock Rd | Dennis, MA 02638 | First Class Mail |
| Capgemini America, Inc. | 79 Fifth Ave | 3Rd Floor | New York, NY 10003 | | First Class Mail |
| Capital Agway | 1333 Ny Route 7 | Troy, Ny 12180-9998 | | | First Class Mail |
| Capital Lbr True Value Hdwe | 1222 Dunn Ave | Cheyenne, Wy 82001-4837 | | | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lbr True Value | 3105 W State St | Boise, Id 83703-5875 | | First Class Mail |
| Capital Paint & True Value Hardware | 3155 Amboy Road | Staten Island, Ny 10306-2796 | | | First Class Mail |
| Capitol Building Supply Belt | 12340 Conway Road | Beltsville, Md 20705-1305 | | | First Class Mail |
| Capitol Building Supply Hage | 1225 Maryland Ave | Hagerstown, Md 21740-7243 | | | First Class Mail |
| Capitol Building Supply Jess | 8205 Patuxent Range Road | Jessup, Md 20794 | | | First Class Mail |
| Capitol Building Supply Mana | 8429 Euclid Ave. | Manassas Park, Va 20111-2375 | | | First Class Mail |
| Capitol Building Supply Phil | 2035 Richmond Street | Philadelphia, Pa 19125-4322 | | | First Class Mail |
| Capitol Building Supply Sprg | 7622 Backlick Rd. | Springfield, Va 22150-2203 | | | First Class Mail |
| Capitol Earth Rugs | 8001 Assembly Court #23 | Little Rock, AR 72209 | | | First Class Mail |
| Capitol Pipe & Supply | 40380 Meadow Vista Dr | Oakhurst, Ca 93644 | | | First Class Mail |
| Capp Usa | 201 Marple Avenue | Clifton Heights, Pa 19018-2498 | | | First Class Mail |
| Car Freshner Corp | 21205 Little Tree Drive | Po Box 719 | Watertown, NY 13601 | | First Class Mail |
| Caravan Int'l | Caravan International | 2839 E El Presidio St | Carson, CA 90810 | | First Class Mail |
| Card's True Value | 307 S Main St | Camden, Mi 49232 | | | First Class Mail |
| Care Supply | 888 Elm Hill Pike | Nashville, Tn 37210-4150 | | | First Class Mail |
| Careerbuilder, LLC | 200 North Lasalle Street | Suite 1100 | Chicago, IL 60601 | | First Class Mail |
| Caren Products LLC | 3080 Northfield Place | Suite 106 | Roswell, GA 30076 | | First Class Mail |
| Cargill Inc | P.O. Box 9300 | Minneapolis, MN 55440 | | | First Class Mail |
| Cargill Inc | Po Box 9300 | Minneapolis, MN 55440 | | | First Class Mail |
| Cargo Solution Express Inc. | 14587 Valley Blvd | Fontana, CA 92335 | | | First Class Mail |
| Carhartt Inc | 5750 Mercury Drive | Dearborn, MI 48126 | | | First Class Mail |
| Carl Johnson Hdwe | 3950 Jacobs Ave | Eureka, Ca 95501-0913 | | | First Class Mail |
| Carlisle Carrier Corp | 1513 E. Commerce | Mechanicsburg, PA 17055 | | | First Class Mail |
| Carlisle Country Living | 520 E North St. | Carlisle, Pa 17013 | | | First Class Mail |
| Carlisle Enterprises Inc | 237 Dato Drive | Streamwood, IL 60631 | | | First Class Mail |
| Carlisle Foodservice Product | 805 W Randolph | Chicago, IL 60607 | | | First Class Mail |
| Carls True Value Hdw. | 78 N Elm St | Torrington, Ct 06790-4603 | | | First Class Mail |
| Carmichael's Hardware | 8150 Falls Ave S E | Snoqualmie, Wa 98065-9677 | | | First Class Mail |
| Carolina Handling | 4835 Sirona Dr | Suite 100 | Charlotte, NC 28273 | | First Class Mail |
| Carolina North Mfg Inc | 1325 South Park Dr | Kernersville, NC 27284 | | | First Class Mail |
| Carolina True Value | 218 W 2nd Loop Rd | Florence, Sc 29505-2810 | | | First Class Mail |
| Carpet Depot Home Center | 12756 Dunnings Hwy. | Ste 3 | Claysburg, Pa 16625 | | First Class Mail |
| Carr Hardware | 179 State Road | North Adams, Ma 01247-3927 | | | First Class Mail |
| Carr Hardware | 256 Main St | Great Barrington, Ma 01230-1607 | | | First Class Mail |
| Carr Hardware | 320 West Main Street | Avon, Ct 06001-3639 | | | First Class Mail |
| Carr Hardware | 495 Pittsfield Road | Lenox, Ma 01240-2132 | | | First Class Mail |
| Carr Hardware | 547 North St | Pittsfield, Ma 01201-4101 | | | First Class Mail |
| Carroll County True Value | 1273 Alco Ways | Delphi, In 46923-9309 | | | First Class Mail |
| Carroll County True Value | 4001 Houck Ave | Hampstead, Md 21074-1868 | | | First Class Mail |
| Carroll Fulmer Logistics Corporation | 8340 American Way | Groveland, FL 34736 | | | First Class Mail |
| Carroll Island True Value Hardware | Carroll Island True Value Hard | 124 Carroll Island Rd | Baltimore, Md 21220 | | First Class Mail |
| Carrollton True Value Hardware | 3420 Carrollton Rd | Carrollton, Mi 48724-5002 | | | First Class Mail |
| Carr's Home Center - Mountain Home | Carr's Home Center | 120 S 3rd E | Mountain Home, Id 83647 | | First Class Mail |
| Carry-On Trailer, Inc. | Po Box 542 | 101 Joe Harvey Street | Lavonia, GA 30553 | | First Class Mail |
| Carsner True Value Hardware | 117 W Main St | Cardington, Oh 43315-1008 | | | First Class Mail |
| Carson | 3125 Nw 35Th Ave | Portland, OR 97210 | | | First Class Mail |
| Carson City True Value | 132 W Main St | Carson City, Mi 48811-9756 | | | First Class Mail |
| Carter Hoffmann LLC | 1551 Mccormick Blvd | Mundelein, IL 60060 | | | First Class Mail |
| Carters General Stores | 10 & 11 High St | Bridgetown, St Michael | Barbados | | First Class Mail |
| Carthage Hardware | 119 E 3rd Street | Carthage, Mo 64836-6483 | | | First Class Mail |
| Cary Store | 203 Jandus Rd Doc 42 | Cary, Il 60013-2861 | | | First Class Mail |
| Cascade Hardware | 720 S Main Street | Cascade, Id 83631-0001 | | | First Class Mail |
| Cascade Paint & Supply | 1220 California St | Redding, Ca 96001 | | | First Class Mail |
| Caseville True Value Hardware | 6967 Main Street | P O Box 1096 | Caseville, Mi 48725-5111 | | First Class Mail |
| Cash & Carry Lumber | 203 1st St S | New Rockford, Nd 58356 | | | First Class Mail |
| Casselton Hardware Hank | 714 Front Street | P.o. Box 821 | Casselton, Nd 58012 | | First Class Mail |
| Cat Footwear | 9341 Courtland Dr | Rockford, Mi 49351 | | | First Class Mail |
| Caudell True Value Lumber | 162 Sheek St | Mocksville, Nc 27028-2246 | | | First Class Mail |
| Caulk Savers/Pm Molding/Saver Prod | 800 Estes Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Cave Creek Building Supply | 6948 E Cave Creek Rd | Cave Creek, Az 85331-8604 | | | First Class Mail |
| Cayan | 1 Federal Street | 2Nd Floor | Boston, MA 02110 | | First Class Mail |
| Cbig Recruiting & Staffing | 2821 S Fairfield Ave | Suite F | Lombard, IL 60148 | | First Class Mail |
| Cbk Global Enterprises Inc | 1750 N Washington St | Suite 120 | Naperville, IL 60563 | | First Class Mail |
| Cbs Translation | 770 N. La Salle Dr. | Suite 700 | Chicago, IL 60654 | | First Class Mail |
| Cc3 Solutions C/O At&T | 13075 Manchester Rd. | St Louis, MO 63131 | | | First Class Mail |
| Ccpf | Public | Isl Of Barthelemy, St Barth | Guadeloupe | | First Class Mail |
| Ccpf Arts - Managers | Ccpf | Ccpf Arts-managers | Public | Isl Of Barthelemy, St Barth | Guadeloupe | First Class Mail |
| Ccpf Depot - Bas | Ccpf | Ccpf Depot | Public | Isl Of Barthelemy, St Barth | Guadeloupe | First Class Mail |
| Ccpf Depot Haut Stb | Ccpf Depot Haut Stb | Public | Isl Of Barthelemy, St Barth | Guadeloupe | | First Class Mail |
| Ccpf Quincaillerie | Ccpf | Ccpf Quincaillerie | Public | Isl Of Barthelemy, St Barth | Guadeloupe | First Class Mail |
| Ccsi International Inc | 8642 Us-20 | Garden Prairie, IL 61038 | | | First Class Mail |
| Cdc Osborn Drugs | 11 West Central | Miami, Ok 74354-6815 | | | First Class Mail |
| Cdma | 43157 W Nine Mile Rd | Novi, Mi 48375-4117 | | | First Class Mail |
| Cdma B & W Pharmacy Inc | Dietz Shopping Center | Beverly, Oh 45715-8901 | | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | 935 Brighton Rd | Tonawanda, Ny 14150-8113 | | | First Class Mail |
| Cdma Dal-hern Pharmacy | 4372 State Route 147 | Herndon, Pa 17830-7439 | | | First Class Mail |
| Cdma Davidson Drugs | 6595 Midnight Pass Road | Sarasota, Fl 34242-2506 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cdma Discount Emporium #1 | Cdma Discount Emporium 1 | 3 Mall Rd | Barbourville, Wv 25504-1822 | | First Class Mail |
| Cdma Discount Emporium #2 | Cdma Discount Emporium 2 | 1603 Kanawha Blvd West | Charleston, Wv 25387-2535 | | First Class Mail |
| Cdma Discount Emporium #3 | Cdma Discount Emporium 3 | 5101 Maccorkle Ave Sw | Charleston, Wv 25304-1109 | | First Class Mail |
| Cdma Drug Emporium | 1608 4th Ave | Charleston, Wv 25387-2414 | | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | 644 W Line Street | Bishop, Ca 93514-3315 | | | First Class Mail |
| Cdma Franklin Pharmacy | 1732 Youngstown Rd | Warren, Oh 44484-4254 | | | First Class Mail |
| Cdma Louisville Pharmacy | 700 W Main | Louisville, Oh 44641-1338 | | | First Class Mail |
| Cdma Sav Mor Carleton Drugs | 201 Medical Center Dr. | Carleton, Mi 48117-9485 | | | First Class Mail |
| Cdma Savemart | 241 W Roseville Rd | Lancaster, Pa 17601-3100 | | | First Class Mail |
| Cdma Thompson Pharmacy | 600 E Chestnut Ave | Altoona, Pa 16601-5216 | | | First Class Mail |
| Cdma Townville Inc | 2195 State Route 442 | Muncy, Pa 17756-7600 | | | First Class Mail |
| Cdma Valuable Drugs | 444 Saw Mill River Rd | C/o Safehaven | Elmsford, Ny 10523-1030 | | First Class Mail |
| Cdma Value Drug | 195 Theater Drive | Duncansville, Pa 16635-7144 | | | First Class Mail |
| Cdma Zitomer Pharmacy | 969 Madison Ave | New York, Ny 10021-2763 | | | First Class Mail |
| Cdw Direct LLC | 200 N. Milwaukee Ave., | Vernon Hills, IL 60061 | | | First Class Mail |
| Cebu Atlantic Hardware, Inc | Cebu Atlantic Hardwareinc | 6672 B Aranas St San Nicolas Proper | Cebu | Philippines | First Class Mail |
| Cedar Lake True Value Hardware | 9708 W Lincoln Plaza | Cedar Lake, In 46303-8799 | | | First Class Mail |
| Cedar Mountain True Value | 76 Movie Ranch Rd | Duck Creek Village, Ut 84762-8001 | | | First Class Mail |
| Cei | 2902 W 37th Street | Brooklyn, Ny 11224-1412 | | | First Class Mail |
| Center Greenhouse Inc | 1550 E 73Rd Ave | Denver, CO 80229 | | | First Class Mail |
| Center Hardware | 1272 Farmington Ave | Berlin, Ct 06037-2358 | | | First Class Mail |
| Centereach True Value Hardware | 1408 Middle Country Rd | Centereach, Ny 11720-3512 | | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Suite 600 | Walnut Creek, CA 94597 | | First Class Mail |
| Central Garden Brands | Po Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| Central Lake Hardware & Lumber | 7891 Maple St | Central Lake, Mi 49622 | | | First Class Mail |
| Central Life Science | 1501 E Woodfield Road | Suite 200 West | Schaumburg, IL 60173 | | First Class Mail |
| Central Paint & True Value | 1206 River Street | Hyde Park, Ma 02136-2906 | | | First Class Mail |
| Central Power Distributors | 3801 Thurston Ave | Anoka, MN 55303 | | | First Class Mail |
| Central States Distribution #4 - Event #7153 | Central States Distribution 4 | 33 Fcr 540 | Perryville, Mo 63775-8757 | | First Class Mail |
| Central States Distribution Center #4 | Central States Distribution Ce | 200 Blain St | Sainte Genevieve, Mo 63670 | | First Class Mail |
| Central True Value | 308 G St | Central City, Ne 68826-1732 | | | First Class Mail |
| Centre Millwork&true Value | 669 Long Beach Blvd | Long Beach, Ny 11561-2222 | | | First Class Mail |
| Centurion Inc | 14047 Petronella Dr | Suite 101 | Libertyville, IL 60048 | | First Class Mail |
| Century Distribution Systems, Inc. | 4860 Cox Road | Suite 210 | Glen Allen, VA 23060 | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Drive | Green Bay, WI 12767 | | | First Class Mail |
| Century Group Inc | Po Box 228 | Sulphur, LA 70664 | | | First Class Mail |
| Century Hardware | 4309 Broadway | New York, Ny 10033-3729 | | | First Class Mail |
| Century Spring Corp | 222 E 16Th St | Los Angeles, CA 90015 | | | First Class Mail |
| Century True Value | 275 E Sunrise Hwy | Lindenhurst, Ny 11757-2513 | | | First Class Mail |
| Century Wire & Cable | 7400 E Slauson Ave | Commerce, CA 90040 | | | First Class Mail |
| Ceramo Company Inc | Po Box 485 | 231 W Jackson Blvd | Jackson, MO 63755 | | First Class Mail |
| Cerro Flow Products LLC | Po Box 66800 | St Louis, MO 63166 | | | First Class Mail |
| Certainteed | 750 E Swedesford Road | Po Box 860 | Valley Forge, PA 19482 | | First Class Mail |
| Certainteed Gypsum | 4300 W Cypress St | Suite 500 | Tampa, FL 33607 | | First Class Mail |
| Certapro Painters | 9 Chestnt Pasture Road | Concord, NH 03301 | | | First Class Mail |
| Certified Rose Growers | P O Box 4400 | Tyler, TX 75712 | | | First Class Mail |
| Cerrol International LLC | Microcare Llc | 4744 Forest Street | Unit Q | Denver, CO 80216 | First Class Mail |
| Cesbusline Inc | 13818 Ne Airport Way | Portland, OR 97230 | | | First Class Mail |
| Cfo Solutions LLC. | 6 University Ave | Suite 206-209 | Amherst, MA 01002 | | First Class Mail |
| Chaby Int'l Inc | Chaby International Inc | 10981 Decatur Rd | Unit 2 | Philadelphia, PA 19154 | First Class Mail |
| Chain Store Guide | 3710 Corporex Park Drive | Tampa, FL 33619 | | | First Class Mail |
| Chalet Nursery & Gdn Shop H&gs | 3132 Lake St | Wilmette, Il 60091-1184 | | | First Class Mail |
| Challenger, Gray & Christmas, Inc. | 150 South Wacker Drive | Suite 2800 | Chicago, IL 60606 | | First Class Mail |
| Chamberlain Corp | 300 Windsor Dr | Oak Brook, IL 60523 | | | First Class Mail |
| Champagne True Value Lumber & Hardware | Champagne True Value Lumber & | 5 Champagne Dr | Jackman, Me 04945-9998 | | First Class Mail |
| Champion Cooler | 5800 Murray St | Little Rock, AR 72209 | | | First Class Mail |
| Champion Irrig Div Arrowhead Brass | Arrowhead Brass & Plumbing | 5147 Alhambra Ave | Los Angeles, CA 90032 | | First Class Mail |
| Champion Packaging & Distribution | 1840 Internationale Parkway | Woodridge, IL 60517 | | | First Class Mail |
| Champion True Value | 4319 Mahoning Ave Nw | Warren, Oh 44483-1930 | | | First Class Mail |
| Champion True Value Home Center | Champion True Value Home Cente | 16720 Champion Forest Drive | Spring, Tx 77379-7024 | | First Class Mail |
| Champion-A Gardner Denver Co | 1301 N Euclid Ave | Princeton, IL 61356 | | | First Class Mail |
| Chance's Hardware | 607 Watervliet Shaker Rd | Latham, Ny 12110 | | | First Class Mail |
| Chaney Instrument Co | 965 Wells St | Lake Geneva, WI 53147 | | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | No 8 Longting Road,Wujin | Changzhou | China | | First Class Mail |
| Channel Master | 1725 E Germann Rd | Ste 31 | Chandler, AZ 85286 | | First Class Mail |
| Channellock Inc | 1306 S Main Street | Meadville, PA 16335 | | | First Class Mail |
| Chant Kitchen Equipment Ltd | Suite 706, Rightful Centre | 11-12 Tak Hing St | Jordan, Kowloon | Hong Kong | First Class Mail |
| Chapin R E Mfg Works | 700 Ellicott St | Batavia, NY 14021 | | | First Class Mail |
| Char-Broil | Po Box 1240 | 1442 Belfast Ave | Columbus, GA 31902 | | First Class Mail |
| Char-Broil/New Braunfels | Char-Broil | 5650 Dolly Ave | Buena Park, CA 90620 | | First Class Mail |
| Chariton True Value | 1018 Braden Avenue | Chariton, Ia 50049-1288 | | | First Class Mail |
| Charles Johns True Value | 111 Elm Lake Road | Speculator, Ny 12164-5000 | | | First Class Mail |
| Charlie's Farm & Home True Value | 1583 W Pearce Blvd | Wentzville, Mo 63385-3413 | | | First Class Mail |
| Charlotte Pipe & Foundry Co. | 2109 Randolph Road | Po Box 35430 | Charlotte, NC 28235 | | First Class Mail |
| Chase Products Co | 2727 Gardner Rd | Broadview, IL 60155 | | | First Class Mail |
| Chateau Bodywear Usa Inc | 215 St Zotique West | Montreal, QC H2V 1A2 | Canada | | First Class Mail |
| Chateau Drug | 4th And Leadville - Giacobbi Square | Ketchum, Id 83340-2197 | | | First Class Mail |
| Chatfield True Value Hardware | 190 Main St South | Southbury, Ct 06488-2299 | | | First Class Mail |
| Checkerboard Ltd | 216 W Boylston St | West Boylston, MA 01583 | | | First Class Mail |
| Checotah True Value Hardware | 602 Enterprise Ave | Checotah, Ok 74426-2026 | | | First Class Mail |
| Chenevert True Value Hdw #3 | Chenevert True Value Hdw 3 | 2989 Monterrey Dr | Baton Rouge, La 70814-4124 | | First Class Mail |
| Cherokee Drug Shoppe | 6439 Taylor Mill Rd | Independence, Ky 41051-9343 | | | First Class Mail |
| Cherryfield Seed & Feed | 48 Cherryfield Stretch | Milbridge, Me 04658 | | | First Class Mail |
| Cherryhill Mfg Corp | 3231 Laurel Run Rd | Clymer, PA 15728 | | | First Class Mail |
| Chervon Na/Skil | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Chesapeake Bay Candle | 5575 Security Lane | Suite 1100 | Rockville, MD 20852 | | First Class Mail |
| Chesapeake Hardware | 5570-c Shady Side Road | Churchton, Md 20733-9639 | | | First Class Mail |
| Chesapeake Seed & Feed | 10 Cedar Street | Cambridge, Md 21613 | | | First Class Mail |
| Chevy Chase Hardware | 883 E. High Street | Lexington, Ky 40502 | | | First Class Mail |
| Chicago Coast True Value | 6942 N Western Ave 44 | Chicago, Il 60645-4711 | | | First Class Mail |
| Chicago Die Casting | 1440 W Lark Industrial Pk | Fenton, MO 63026 | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Park Avenue | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe & Fixture Co | 9100 Parklane Avenue | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Heights Steel | 211 E Main St | Chicago Heights, IL 60417 | | | First Class Mail |
| Chicago Pneumatic | 1800 Overview Dr | Rock Hill, SC 29730 | | | First Class Mail |
| Chicago True Value Hardware | 3111 W 111th St | Chicago, Il 60655-2205 | | | First Class Mail |
| Chicago Wicker & Trading Co | 1411 Enterprise Dr | Romeoville, IL 60446 | | | First Class Mail |
| Chicken Poop | Chicken Poop Llc | 524 S Commerce | Wichita, KS 67202 | | First Class Mail |
| Chick's Southold Agway | 1705 Young's Ave | Southold, Ny 11971 | | | First Class Mail |
| Chico True Value | 936 Mangrove Ave | Chico, Ca 95926-3950 | | | First Class Mail |
| Chillin' Products, Inc. | 1039 Railroad Street | Rockdale, IL 60436 | | | First Class Mail |
| Chilton Turf Center | 2475 Bransford Avenue | Nashville, Tn 37204-2809 | | | First Class Mail |
| Chinatown Lumber Co Inc | 127 Division St | New York, Ny 10002-6103 | | | First Class Mail |
| Chiodo's 231 Express Market | 17941 Highway 231 | Fountain, Fl 32438 | | | First Class Mail |
| Chipley Hardware | 1163 E Jackson Ave. | Chipley, Fl 32428 | | | First Class Mail |
| Chisago True Value | 10680 South Ave Ste A | Chisago City, Mn 55013-9577 | | | First Class Mail |
| Choice Party Linens Inc | 1200 Pennsylvania Ave | Moore Station Industrial Park | Prospect Park, PA 19076 | | First Class Mail |
| Choptank Supply Inc | 802 Crystal Avenue | Denton, Md 21629-1190 | | | First Class Mail |
| Chris Kempa | Address Redacted | | | | First Class Mail |
| Chrisman True Value | 1125 N 4th St | Burlington, Ks 66839-2608 | | | First Class Mail |
| Christian Brands Inc | 5226 S 31St Place | Phoenix, AZ 85040 | | | First Class Mail |
| Christmas By Krebs | 8324 Sterling St | Irving, TX 75063 | | | First Class Mail |
| Christmas House Taiwan Co Ltd | 6F, No 18-1, Lane 14 Ji Lin Rd | Taipei | Taiwan | | First Class Mail |
| Christophers Glen Echo Hdwe | 7301 Mcarthur Blvd | Bethesda, Md 20816-1036 | | | First Class Mail |
| Christophers Hardware | 500 Olney Sandy Spring Road | Sandy Spring, Md 20860-1009 | | | First Class Mail |
| Chronicle Store | 6364 Greeley Hill Road | Coulterville, Ca 95311-9572 | | | First Class Mail |
| Chs Bellingham | 3500 Meridian St | Bellingham, Wa 98225-1731 | | | First Class Mail |
| Chs Chimacum | 9315 Rhody Dr | Chimacum, Wa 98325-9800 | | | First Class Mail |
| Chs Ferndale | 1720 Labounty Dr | Ferndale, Wa 98248-9444 | | | First Class Mail |
| Chs Kalispell | 700 Rail Park Drive | Kalispell, Mt 59901 | | | First Class Mail |
| Chs Lynden | 415 Depot Road | Lynden, Wa 98264-1449 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Chs Missoula | 4570 N Reserve St | Missoula, Mt 59808 | | | First Class Mail |
| Chs Nooksack | 102 Nooksack Ave | Everson, Wa 98247-0001 | | | First Class Mail |
| Chs Northwest Auburn | 238 8th St Se | Auburn, Wa 98002-6008 | | | First Class Mail |
| Chs Northwest Chehalis | 153 Nw State Ave | Chehalis, Wa 98532-1538 | | | First Class Mail |
| Chs Northwest Fairway True Value | Chs Northwest Fairway True Val | 119 17th St | Lynden, Wa 98264-1214 | | First Class Mail |
| Chs Nutrition | 815 S. 2nd Street | Harrisburg, Or 97446-0001 | | | First Class Mail |
| Chs Poulsbo | 20370 Viking Ave Nw | Paulsbo, Wa 98370-0275 | | | First Class Mail |
| Chs Primeland | 015 E Main St | Craigmont, Id 83523 | | | First Class Mail |
| Chs Primeland | 1001 N A St | Grangeville, Id 83530 | | | First Class Mail |
| Chs Primeland | 1200 Snake River Ave. | Lewiston, Id 83501 | | | First Class Mail |
| Chs Ronan | 63932 Hwy 93 So. | Ronan, Mt 59901 | | | First Class Mail |
| Chs Warehouse | 402 Main Street | Lynden, Wa 98264-0611 | | | First Class Mail |
| Chuck Hafners Farmers Mkt | 7265 Buckley Rd | North Syracuse, Ny 13212-2648 | | | First Class Mail |
| Chums Ltd. | 102 S Main | Hurricane, UT 84737 | | | First Class Mail |
| Church & Dwight | 543 Washington Blvd | White Lake, Mi 48386 | | | First Class Mail |
| Church & Dwight Company | Church & Dwight Co., Inc | Princeton South Corporate Center, | 500 Charles Ewing Boulevard | Ewing, NJ 08628 | First Class Mail |
| Ciao Imports | 2805 N Commerce Parkway | Miramar, FL 33025 | | | First Class Mail |
| Cincinnati Color Company | 1027 Dalton Ave. | Cincinnati, Oh 45203 | | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Road | Houston, TX 77024 | | | First Class Mail |
| Cinsa Usa | 1723 N Loop 1604 E | Ste 210 | San Antonio, TX 78232 | | First Class Mail |
| Cintas | 6800 Cintas Blvd | Cincinnati, OH 45262 | | | First Class Mail |
| Circle A Hardware | 29187 La-43 | Albany, La 70711-4307 | | | First Class Mail |
| Circle Supply | 1725 W State Rd 28 | Frankfort, In 46041-9147 | | | First Class Mail |
| Circle Supply | 8314 W State Rd 114 | Rensselaer, In 47978 | | | First Class Mail |
| Circle True Value Hardware | 222 W Main | Circle, Mt 59215-0624 | | | First Class Mail |
| Cisco Systems Capital Corporation | 1111 Old Eagle School Rd. | Wayne, PA 19087 | | | First Class Mail |
| Cisco Systems, Inc. | 170 West Tasman Dr. | San Jose, CA 95134 | | | First Class Mail |
| Cit | 767 Douglas Hill Rd | Lithia Springs, GA 30122 | | | First Class Mail |
| Cit Bank | Po Box 7056 | Pasadena, CA 91109 | | | First Class Mail |
| Citgo Petroleum Corporation | 1293 Eldridge Parkway | Houston, TX 77077 | | | First Class Mail |
| Citi Talent Ltd | Unit 708, 7/F Harbour Centre | Tower 1 | Hunghom, | Hong Kong | First Class Mail |
| Citizens Asset Finance, Inc. | P.O. Box 845682 | Boston, MA 02284-5682 | | | First Class Mail |
| Citra Solv LLC | 9927 Lost Creek Drive | Winter Garden, FL 34787 | | | First Class Mail |
| City Floral Greenhouse & Garden Center | City Floral Greenhouse & Garde | 1440 Kearney St | Denver, Co 80220-2728 | | First Class Mail |
| City Hardware | 129 Wooster St | Lodi, Oh 44254-1393 | | | First Class Mail |
| City Mill Company | 660 N Nimitz Hwy | Honolulu, Hi 96817 | | | First Class Mail |
| City Mill Distribution Center | 660 N. Nimitz Hwy. | Honolulu, Hi 96817 | | | First Class Mail |
| City Mill Ewa Beach | 91-1061 Keaunui Drive | Ewa Beach, Hi 96706 | | | First Class Mail |
| City Mill Hawaii Kai | 333 Keahole Street | Honolulu, Hi 96825 | | | First Class Mail |
| City Mill Kaimuki | 3086 Waialae Avenue | Honolulu, Hi 96816 | | | First Class Mail |
| City Mill Kaneohe | 46-209 Kahuhipa Street | Kaneohe, Hi 96744 | | | First Class Mail |
| City Mill Mililani | 95-455 Maka'imo'imo Street | Mililani, Hi 96789 | | | First Class Mail |
| City Mill Pearl City | 98-1277 Kaahumanu St 145 | Aiea, Hi 96701 | | | First Class Mail |
| City Mill Waianae | 86120 Farrington Hwy | Waianae, Hi 96792 | | | First Class Mail |
| City of Chicago Dept. of Finance | 400 W. Superior Street | 1St Floor | Chicago, IL 60654 | | First Class Mail |
| City People's Sandpoint True Value | City People's Sandpoint True Val | 5440 Sandpoint Way Ne | Seattle, Wa 98105-2167 | | First Class Mail |
| City True Value | 125 Church St | Chester, Sc 29706-2903 | | | First Class Mail |
| City True Value | 750 Farmington Ave | Bristol, Ct 06010-3915 | | | First Class Mail |
| Claber, Inc. | 900 N Arlington Heights Rd. | Suite 305 | Itasca, IL 60143 | | First Class Mail |
| Clallam True Value Hdwe | Clallam True Value Hardware | 216 E Washington | Sequim, Wa 98382-3485 | | First Class Mail |
| Clam Corporation | 12135 Brockton Lane North | Rogers, MN 55369 | | | First Class Mail |
| Clarity Solution Group | 150 S. Wacker Drive, Suite 2750 | Chicago, IL 60606 | | | First Class Mail |
| Clark Farm & Home Store True Value | 4th & Cottonwood | Strong City, Ks 66809-9646 | | | First Class Mail |
| Clark Industrial Supply | 301 West High Street | Pottstown, Pa 19464-6313 | | | First Class Mail |
| Clark Sales & Service | 1607 Whiteford Road | Darlington, Md 21034-1099 | | | First Class Mail |
| Clark Security Products | 7520 Mission Valley Road | San Diego, CA 92108 | | | First Class Mail |
| Clarke | 14600 21St Avenue North | Plymouth, MN 55447 | | | First Class Mail |
| Clark's Grain Store | 271 Suncook Valley Rd | Chichester, Nh 03258 | | | First Class Mail |
| Classic Accessories | 22640 68Th Ave South | Kent, WA 98032 | | | First Class Mail |
| Classic Baluster LLC | 4774 S 1000 E | Brazil, IN 47834 | | | First Class Mail |
| Classic Brands LLC | 3600 S Yosemite St | Suite 100 | Denver, CO 80237 | | First Class Mail |
| Classic Home & Garden | 499 Pepper St | Monroe, CT 06468 | | | First Class Mail |
| Clausing Feed Center Llc | 1440 West Wrangler Blvd | Seminole, Ok 74868 | | | First Class Mail |
| Clay County Farm & Home Supply | Clay County Farm & Home Supp | 408 Brown Street | Celina, Tn 38551-4014 | | First Class Mail |
| Clayton True Value Sply | 1381 Main St | Tunica, Ms 38676-9177 | | | First Class Mail |
| Clean Control Corporation | 1040 Booth Rd | Warner Robbins, GA 31088 | | | First Class Mail |
| Clean Earth Environmental Services | 1863 Ne 54Th Ave Building 8 | Des Moines, IA 50313 | | | First Class Mail |
| Clean Tools Inc | 10 Plaza Drive | Westmont, IL 60559 | | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboror Highway | Hillsboro, OR 97123 | | | First Class Mail |
| Clear Lake True Value | 530 3rd Ave Nw | Clear Lake, Wi 54005-0417 | | | First Class Mail |
| Clear Ridge Hardware | 6122 W 63rd Street | Chicago, Il 60638-4302 | | | First Class Mail |
| Clearview True Value Hdwe | 16510 State Route 9 Se B | Snohomish, Wa 98296-8370 | | | First Class Mail |
| Clearwater Enterprises | 5637 N Classen Blvd | Oklahoma City, OK 73118 | | | First Class Mail |
| Cleaver Farm & Home True Value | 2103 S Santa Fe | Chanute, Ks 66720-3201 | | | First Class Mail |
| Clegg's Nursery - Denham Springs | 31275 La Highway 16 | Denham Springs, La 70726-8931 | | | First Class Mail |
| Clegg's Nursery - Greenwell Springs | 10645 Greenwell Springs Road | Baton Rouge, La 70814-5011 | | | First Class Mail |
| Clegg's Nursery - Siegen Lane | 5696 Siegen Lane | Baton Rouge, La 70809-4145 | | | First Class Mail |
| Clegg's Nursery Donmoor Ave | 274 N Donmoor Ave | Baton Rouge, La 70806-2807 | | | First Class Mail |
| Cleo Wrap | 4025 Viscount | Po Box 18520 | Memphis, TN 38118 | | First Class Mail |
| Cleva Hong Kong | 14/F Java Commercial Ce Ntre | 128 Java Rd North Point Hk | Hong Kong | | First Class Mail |
| Cleva Hong Kong Limited | 14/F Java Commercial Ce Ntre | 128 Java Rd North Point Hk | Hong Kong | | First Class Mail |
| Cleva International Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Sheung Wan | Hong Kong | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Sheung Wan | Hong Kong | First Class Mail |
| Cleva North America Inc | 601 Regent Park Ct | Greenville, SC 29607 | | | First Class Mail |
| Cleva North America, Inc. | 601 Regent Park Court | Greenville, SC 29607 | | | First Class Mail |
| Cleveland Tubing Inc | 799 Industrial Dr Sw | Cleveland, TN 37311 | | | First Class Mail |
| Cleverbridge, Inc. | 350 N. Clark St. | Suite 700 | Chicago, IL 60654 | | First Class Mail |
| Clevermade LLC | 2556 Gateway Rd | Carlsbad, CA 92009 | | | First Class Mail |
| Cliff Ave Greenhouse H&gs | 2101 E 26th St | Sioux Falls, Sd 57105-3251 | | | First Class Mail |
| Clifton Springs Hardware Inc | 6 W Main St | Clifton Springs, Ny 14432-1031 | | | First Class Mail |
| Clinton Hill Hardware | 452 Myrtle Avenue A | Brooklyn, Ny 11205-2425 | | | First Class Mail |
| Clinton Home Center | 130 J D Yarnell Ind Parkway | Clinton, Tn 37716-3911 | | | First Class Mail |
| Clinton True Value | 200 East Carolina Avenue | Clinton, Sc 29325-2523 | | | First Class Mail |
| Clinton True Value | 2747 Hickory St | Clinton, Oh 44216-9104 | | | First Class Mail |
| Clorox Company, The | 1250 E Diehl Road | Suite #402 | Naperville, IL 60563 | | First Class Mail |
| Clorox Sales Co Brita | 1250 E Diehl Road | Suite #402 | Naperville, IL 60563 | | First Class Mail |
| Clorox Sales Co Brita Div | Clorox Sales Co Brita | 1250 E Diehl Road | Suite #402 | Naperville, IL 60563 | First Class Mail |
| Close True Value Lumber Co. Williams | Close True Value Lumber Co Williams | 333 6th St | Williams, Ca 95987-9998 | | First Class Mail |
| Close True Value Lumber Company | 1600 Acacia Ave | Sutter, Ca 95982-9327 | | | First Class Mail |
| Close True Value Yuba City | 3051 Industrial Dr | Yuba City, Ca 95993-9207 | | | First Class Mail |
| Closetmaid | 650 Sw 27Th Ave | Ocala, FL 34471 | | | First Class Mail |
| Clover Electronics | 16000 Carmenita Rd | Cerritos, CA 90703 | | | First Class Mail |
| Cloverland True Value Hardware | 3831 South Court Street | Montgomery, Al 36105-2501 | | | First Class Mail |
| Clovis True Value | 1890 Shaw Avenue | Clovis, Ca 93611-4000 | | | First Class Mail |
| Clyde's Feed & Farm | 351 Union St | Hamburg, Ny 14075 | | | First Class Mail |
| Clyde's Feed & Farm | 3972 Lockport Olcott Rd | Lockport, Ny 14094 | | | First Class Mail |
| Cm National Inc | 1959 Blake Ave | Unit L | Los Angeles, Ca 90039 | | First Class Mail |
| Cmd Products Inc | 1410 Flightline Dr | Suite D | Lincoln, CA 95648 | | First Class Mail |
| Cmi Incorporated | 8220 N Kimball Ave | Skokie, IL 60076 | | | First Class Mail |
| Cmt Usa | 7609 D Bentley | Greensboro, NC 27409 | | | First Class Mail |
| Cnh Construction | 621 State Street | Racine, WI 53402 | | | First Class Mail |
| Cny Ranch Supply & Feed | 805 S 4th Street | Fulton, Ny 13069 | | | First Class Mail |
| Cny Ranch Supply & Feed | 8283 State Route 104 | Oswego, Ny 13126 | | | First Class Mail |
| Coach'S Cedar Creek Farm | 111 Doug Byrd Rd | Lucedale, MS 39452 | | | First Class Mail |
| Coast Cutlery | 8033 Ne Holman St | Portland, OR 97218 | | | First Class Mail |
| Coast Hardware & Radio Shack | 300 N Main Street | Fort Bragg, Ca 95437-3406 | | | First Class Mail |
| Coast Hardware True Value | 101 E. Barbara Lane | Willits, Ca 95490-3929 | | | First Class Mail |
| Coast of Maine Inc | Coast Of Maine Inc | 145 Newbury Street | Portland, ME 04101 | | First Class Mail |
| Coast Tape Co. | 270 Big Oak Rd | St Augustine, FL 32095 | | | First Class Mail |
| Coast To Coast Home & Auto | 103 E Main | Holdenville, Ok 74848-3207 | | | First Class Mail |
| Coast True Value | 108 Main Avenue N | Roseau, Mn 56751-1154 | | | First Class Mail |
| Coastal Farm & Home # 1 | Coastal Farm & Home 1 | 1355 Goldfish Farm Rd Se | Albany, Or 97322-5154 | | First Class Mail |
| Coastal Farm & Home # 2 | Coastal Farm & Home 2 | 1550 Mount Hood Ave | Woodburn, Or 97071-9069 | | First Class Mail |
| Coastal Farm & Home # 3 | Coastal Farm & Home 3 | 2200 W 6th Ave | Eugene, Or 97402-7615 | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Coastal Farm & Home # 4 | Coastal Farm & Home 4 | 782 Ne Garden Valley Blvd | Roseburg, Or 97470-2043 | | | First Class Mail |
| Coastal Farm & Home # 7 | Coastal Farm & Home 7 | 2865 Ne Hogan Dr | Gresham, Or 97030-3131 | | | First Class Mail |
| Coastal Farm & Home # A | Coastal Farm & Home A | 1900 Mcloughlin Blvd Ste 120 | Oregon City, Or 97045-2077 | | | First Class Mail |
| Coastal Farm & Home # E | Coastal Farm & Home E | 2021 Market St | Mount Vernon, Wa 98273-5428 | | | First Class Mail |
| Coastal Farm & Home Corp. | 1355 Goldfish Farm Road Se | Albany, Or 97322-5154 | | | | First Class Mail |
| Coastal Farm & Home Store "k" | Coastal Farm & Home Store K | Building A Suite 101 | 990 East Washington St | Sequim, Wa 98382-3517 | | First Class Mail |
| Coastal Farm & Home Store "l" | Coastal Farm & Home Store L | 9623 State Avenue | Marysville, Wa 98270-2217 | | | First Class Mail |
| Coastal Farm & Ranch # D | Coastal Farm & Ranch D | 3805 Baseline Rd | Cornelius, Or 97113-8813 | | | First Class Mail |
| Coastal Farm & Ranch # F | Coastal Farm & Ranch F | 1425 Super Mall Way | Auburn, Wa 98001-6527 | | | First Class Mail |
| Coastal Farm & Ranch #g | Coastal Farm & Ranch G | 2600 West 6th Street | The Dalles, Or 97058-4168 | | | First Class Mail |
| Coastal Farm & Ranch Store # 6 | Coastal Farm & Ranch Store | 2112 S 1st St | Yakima, Wa 98903-2232 | | | First Class Mail |
| Coastal Farm & Ranch Store # 9 | Coastal Farm & Ranch Store | 260 Highline Dr | East Wenatchee, Wa 98802-5343 | | | First Class Mail |
| Coastal Farm & Ranch Store # H | Coastal Farm & Ranch Store | 1776 Avalon St | Klamath Falls, Or 97603-4624 | | | First Class Mail |
| Coastal Farm & Ranch Store # I | Coastal Farm & Ranch Store | 3141 Highway 99 | Redmond, Or 97756-8906 | | | First Class Mail |
| Coastal Farm & Ranch Store # J | Coastal Farm & Ranch Store | 7303 Crater Lake Highway | White City, Or 97503-1661 | | | First Class Mail |
| Coastal Living Paint & Hardware | Coastal Living Paint & Hardwar | 82 Lafayette Road | Hampton Falls, Nh 03844-2304 | | | First Class Mail |
| Coastal Nursery | 117 Rancho Rd | Watsonville, CA 95076 | | | | First Class Mail |
| Coastal Pet Products, Inc. | 911 Leadway Avenue | Alliance, OH 44601 | | | | First Class Mail |
| Coastal Store "p" | Coastal Store P | 400 Ne Circle Blvd | Corvallis, Or 97330-4290 | | | First Class Mail |
| Coastal Store "q" | Coastal Store Q | 5500 Martin Way E | Lacey, Wa 98516 | | | First Class Mail |
| Coastal Store M | 19881 State Route 2 | Monroe, Wa 98272-2352 | | | | First Class Mail |
| Coastal Store O | 1230 Lancaster Dr. Se | Salem, Or 97317-5800 | | | | First Class Mail |
| Coatings Research Goup, Inc. | Coatings Research Group | 125 Pelret Industrial Pkwy | Berea, OH 44017 | | | First Class Mail |
| Cobb Hardware Co Inc | 380 Roswell St Se | Marietta, Ga 30060-8208 | | | | First Class Mail |
| CobleskIll Agway | 239 West Main Street | Cobleskill, Ny 12043-9998 | | | | First Class Mail |
| Cobra Anchors Co Ltd | 8051 Metropolitan Blvd East | Montreal, QC H1J 1J8 | Canada | | | First Class Mail |
| Cobra Products Co | 39600 Orchard Hill Pl | Novi, MI 48375 | | | | First Class Mail |
| Cobraco Mfg Inc | 70 N Locust St | Lititz, PA 17543 | | | | First Class Mail |
| Cocam Intl Enterprises | 6245 Providence Way | Eastvale, CA 92880 | | | | First Class Mail |
| Cochez Y Cia, S.a. | Cochez Y Cia S.a. | Centro Logistico Cochez | Via Tocumen Frente A Parque Sur. | Panama | Panama | First Class Mail |
| Coco Products LLC | 1345 S Parkside Place | Ontario, CA 91761 | | | | First Class Mail |
| Coda Resources Ltd | 990 E North Ave | Glendale Heights, IL 60148 | | | | First Class Mail |
| Coda Resources Ltd Imp | 990 E North Ave | Glendale Heights, IL 60148 | | | | First Class Mail |
| Codal, Inc. | 11 E. Hubbard St. | Suite 600 | Chicago, IL 60611 | | | First Class Mail |
| Cofair Products Inc | 6135 Monroe Ct | Morton Grove, IL 60053 | | | | First Class Mail |
| Cofer's H & G Showplace | 1145 Mitchell Bridge Rd | Athens, Ga 30606-6411 | | | | First Class Mail |
| Cogensia - 110 West Hillcrest Boulevard | 110 West Hillcrest Boulevard | Suite 101 | Schaumburg, IL 60195 | | | First Class Mail |
| Coghlans Ltd | 121 Irene St | Winnipeg, MB R3T 4C7 | Canada | | | First Class Mail |
| Coilhose Pneumatics | 19 Kimberly Rd | East Brunswick, NJ 08816 | | | | First Class Mail |
| Coleman Co-Fuel | Po Box 1308 | Lewiston, ID 83501 | | | | First Class Mail |
| Coleman Company | 3600 N Hydraulic | Witchita, KS 67219 | | | | First Class Mail |
| Coleman Company Inc | 3600 N Hydraulic Ave | Wichita, KS 67219 | | | | First Class Mail |
| Coleman Powermate Inc | Mat Industries LLC | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Coles Hardware | 130 Muncy Creek Boulevard | Muncy, Pa 17756-5408 | | | | First Class Mail |
| Coles Hardware | 333 W 2nd St | Rt 11 South | Berwick, Pa 18603-4717 | | | First Class Mail |
| Coles Hardware Inc | 1089 Columbia Blvd | Bloomsburg, Pa 17815-8845 | | | | First Class Mail |
| Coles Hardware Inc | 11353 State Route 61 | Mount Carmel, Pa 17851-1060 | | | | First Class Mail |
| Coles Hardware Inc | 225 Chestnut St | Sunbury, Pa 17801-2710 | | | | First Class Mail |
| Coles Hardware Inc | 24 E Chestnut St | Mifflinburg, Pa 17844-9672 | | | | First Class Mail |
| Coles Hardware Inc | 25 Enterprise Dr | Danville, Pa 17821-9628 | | | | First Class Mail |
| Coles Hardware Inc | 270 Mahoning Street | Milton, Pa 17847-1514 | | | | First Class Mail |
| Coles Hardware Inc | 488 Ferry St | Danville, Pa 17821-1988 | | | | First Class Mail |
| Coles Hardware Inc | 524 Point Township Dr | Northumberland, Pa 17857-8785 | | | | First Class Mail |
| Coles Hardware Inc | 55 N Second St | Lewisburg, Pa 17837-1566 | | | | First Class Mail |
| Coles Hardware Inc | 700 N Broad St | Selinsgrove, Pa 17870-1720 | | | | First Class Mail |
| Coles Hardware Inc | 8100 Route 522 | Middleburg, Pa 17842-7930 | | | | First Class Mail |
| Coles Wild Bird Products Inc | 1325-F Cobb Intl Dr | Kennesaw, GA 30152 | | | | First Class Mail |
| Colgate Palmolive Co | 7 Warwick Ct | Lake In The Hills, IL 60156 | | | | First Class Mail |
| Collier Mfg, LLC | 188 Volunteer Ct | Manchester, TN 37355 | | | | First Class Mail |
| Collis True Value Hardware | 104 N Main St | Herkimer, Ny 13350-1917 | | | | First Class Mail |
| Colmar True Value Home Center | 7 S Essex Ave | Margate City, Nj 08402-2714 | | | | First Class Mail |
| Colmar True Value Home Center Of Cape May | 11 Courthouse South Dennis Rd | Cape May Court House, Nj 08210 | | | | First Class Mail |
| Courtho | | | | | | |
| Colmar True Value Home Center Of North Cape May | 3845 Bayshore Road | North Cape May, Nj 08204 | | | | First Class Mail |
| Coloma True Value | 280 Paw Paw St | Coloma, Mi 49038-9589 | | | | First Class Mail |
| Colony Hardware | 101 Westley Drive | Mechanicsburg, Pa 17055 | | | | First Class Mail |
| Colony Hardware | 4224 Market Street | Philadelphia, Pa 19104 | | | | First Class Mail |
| Colony Hardware | 6350 Frankford Ave. | Baltimore, Md 21206 | | | | First Class Mail |
| Colony Hardware | 9950 Business Parkway | Lanham, Md 20707 | | | | First Class Mail |
| Colony Hardware - 75 | 589 Broad Ave. | Ridgefield, Nj 07657 | | | | First Class Mail |
| Colony Hardware - Austin | 9101 Wall Street 1200 | Austin, Tx 78754 | | | | First Class Mail |
| Colony Hardware - Countryside | 9550 West 55 St | Countryside, Il 60525-3640 | | | | First Class Mail |
| Colony Hardware - Fort Worth | 3025 N Great Southwest Pkwy | Grand Prairie, Tx 75050 | | | | First Class Mail |
| Colony Hardware - Houston | 7170 W. 43rd St. | Houston, Tx 77092 | | | | First Class Mail |
| Colony Hardware - Huntsville | 117 Jetplex Circle | Madison, Al 35758 | | | | First Class Mail |
| Colony Hardware - Orlando | 2487 Tradeport Dr | Orlando, Fl 32824-7067 | | | | First Class Mail |
| Colony Hardware St. Louis | 14 Sunnen Dr | Ste 142 | St. Louis, Mo 63143 | | | First Class Mail |
| Colony Hardware Supply Inc | 269 S Lambert Road | Orange, Ct 06477-3502 | | | | First Class Mail |
| Colony Hardware-cleveland | 1800 East 30th St | Cleveland, Oh 44114-4410 | | | | First Class Mail |
| Color House Inc. | 8192 Post Road | North Kingstown, Ri 02852 | | | | First Class Mail |
| Color Putty | P.O. Box 738 | Monroe, Wi 53566 | | | | First Class Mail |
| Color Store | 1863 Ne 54th Avenue | Des Moines, Ia 50313 | | | | First Class Mail |
| Colorama Paint & Supply | 5232 Riley Street | San Diego, Ca 92110 | | | | First Class Mail |
| Colorama Paint & Supply | 603 South Santa Fe | Vista, Ca 92083 | | | | First Class Mail |
| Columbia Casualty Company (Cna) (6%) | 31650 Oxnard St | Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Columbia Paint & Wallcover | 1114 Carmack Blvd | Columbia, Tn 38401 | | | | First Class Mail |
| Columbian Home Products | 404 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Columbus True Value | 321 E Maple | Columbus, Ks 66725-1805 | | | | First Class Mail |
| Colville Builders | 228 West 5th Avenue | Colville, Wa 99114-0001 | | | | First Class Mail |
| Comarch Inc | 9450 W Bryn Mawr Suite 325 | Rosemont, IL 60631 | | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 Jfk Blvd , | Philadelphia, PA 19103 | | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 Jfk Blvd , | Philadelphia, PA 18036 | | | | First Class Mail |
| Comdata Network Inc. | 5301 Maryland Way | Brentwood, TN 37027 | | | | First Class Mail |
| Comercial Vargas Inc. | Carr. 109 Km 24. Bo Altozano | San Sebastian, Pr 00685 | | | | First Class Mail |
| Commerce & Industry Insurance Co (Aig) | 1271 Avenue Of The Americas | 37Th Floor | New York, NY 10020 | | | First Class Mail |
| Commercial Christmas Hardware | 616 E Slaton Rd | Lubbock, TX 79404 | | | | First Class Mail |
| Commercial Hardware | 211 1st St | Gueydan, La 70542 | | | | First Class Mail |
| Commercial Lumber & Bldg Sply | 130 Main St | Islip, Ny 11751-3417 | | | | First Class Mail |
| Commercial Sales | 108 Hammond Lane | Plattsburgh, Ny 12901-2020 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St | Brooklyn, NY 11232 | | | | First Class Mail |
| Common Cents Distributors | 114 Clinton Rd | Fairfield, Nj 07004-3307 | | | | First Class Mail |
| Commonwealth Building Materials | 11066 Washington Hwy A | Glen Allen, Va 23059-1904 | | | | First Class Mail |
| Commonwealth Wood Preservers | 5604 City Line Road | Hampton, VA 23661 | | | | First Class Mail |
| Communique Conferencing, Inc. | 8120 Woodmont Ave | Suite 752 | Bethesda, MD 20814 | | | First Class Mail |
| Community Coffee LLC | Community Coffee Company | 3332 Partridge Lane, Building A | Baton Rouge, LA 70809 | | | First Class Mail |
| Community Hardware | 102 South Center St | Princeton, Nc 27569-7343 | | | | First Class Mail |
| Community True Value Hdw B/dldg Sply | Community True Value Hdw & Bldg Sply | 309 Boyd St | Murtaugh, Id 83344-5038 | | | First Class Mail |
| Compactor Rentals of America, LLC | P.O. Box 90578. | Phoenix, AZ 85066 | | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Av. Vicente Guerrero 389 | Ciudad Juarez, Chihuahua 32020 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez, Chihuahua 32607 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | C. Navojoa 3894 Local C | Ciudad Juarez, Chihuahua | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua Chih, Chihuahua | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Manuel J Clouthier No.450 Sub Ancl | Col. Rio Grande | Ciudad Juarez, Chihuahua | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De | Calle Puerto Palma 1651 | Ciudad Juarez, Chihuahua 32599 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores S.a. De C | Compania Maderera De Chihuahua | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez, Chihuahua | Mexico | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Compania Maderera De Chihuahua Sucesores Sa. De C | Compania Maderera De Chihuahua | Calle Santiago Troncoso No. 870-b | Fracc. Haciendas Del Sur | Ciudad Juarez, Chihuahua 32575 | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Av. 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciudad Juarez, Chihuahua 32170 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Av. Fedor Mijailovich Dostoievski | Ciudad Juarez, Chihuahua | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Av. Francisco Villa 8727 | Colonia Desarrollo El Sauoito | Torreon, Chihuahua 32170 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Av. Las Torres 2751-b | Fracc. Hacienda De Las Torres | Ciudad Juarez, Chihuahua 32695 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Blvd. Independencia 2810 | H Col. Praderas Del Bravo | Ciudad Juarez, Chihuahua 32695 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Blvd. Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciudad Juarez, Chihuahua 32685 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Francisco Villarreal Torres 2050-a | Local A Y A2. Col. Partido Senecu | Ciuda Juarez, Chihuahua | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | P T De La Republica 5355 | Ciudad Juarez, Chihuahua 32320 | Mexico | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Santiago Troncoso 870 | Fracc. Haciendas Del Sur | Ciudad Juarez, Chihuahua 32575 | Mexico | | First Class Mail |
| Compass Health Brands | 6753 Engle Road | Middleburg Heights, OH 44130 | | | | First Class Mail |
| Compass Minerals | 9900 West 109Th Street | Suite 100 | Overland Park, KS 66210 | | | First Class Mail |
| Complete Pipeline Services & Supply | 2034 44th Street East | Tuscaloosa, Al 35405-4386 | | | | First Class Mail |
| Conair Corp Pers Care | 911 W Buena Ave | 2W | Chicago, IL 60613 | | | First Class Mail |
| Conair Corp Pollenex | 1 Cummings Point Rd | Stamford, CT 06904 | | | | First Class Mail |
| Conbraco Industries Inc. | 500 Keystone Ave | Jenkins Township, PA 18640 | | | | First Class Mail |
| Concord Building Services | 4 Jug City Road | Epsom, NH 03234 | | | | First Class Mail |
| Concord Usa LLC (Evolytics) | 1 West 1St Street | Parkville, MO 64152 | | | | First Class Mail |
| Concur Technologies, Inc. | 601 108Th Avenue Ne | Suite 1000 | Bellevue, WA 98004 | | | First Class Mail |
| Conductor | 2 Park Avenue, 15Th Floor | New York, NY 10016 | | | | First Class Mail |
| Confluence Energy LLC | 1809 Highway 9 | 1809 Highway 9 | Kremmling, CO 80459 | | | First Class Mail |
| Connecticut Elec/View-Pak | 1819 W 38Th St | Anderson, IN 46013 | | | | First Class Mail |
| Connecticut Trade Company Inc | 4195 Carpinteria Ave Ste 2 | Carpinteria, CA | | | | First Class Mail |
| Conrad Fafard Inc | 1 Yorkdale Road, Suite 602 | Toronto, ON M6A 3A1 | Canada | | | First Class Mail |
| Conrad Weiser True Value Hdwe | 411 N 3rd St | Womelsdorf, Pa 19567-9701 | | | | First Class Mail |
| Conserv Fs Inc. | 1110 Mcconnell Rd. | Woodstock, Il 60098 | | | | First Class Mail |
| Conservco Water Conservation | 550 W Plumb Lane | Suite B-147 | Reno, NV 89509 | | | First Class Mail |
| Consolidated Communications | 2116 South 17Th St. | Mattoon, IL 61938 | | | | First Class Mail |
| Construction Metals Inc | 1450 Virginia Ave | Baldwin Park, CA 91706 | | | | First Class Mail |
| Construmundo | Av Las Americas No 9-53 | Edificio Construmundo | San Andres Isla | Columbia | | First Class Mail |
| Contech Enterprises Inc | 314 Straight Ave S W | Grand Rapids, MI 49504 | | | | First Class Mail |
| Contico Mfg Co | Contico Mfg | 1101 Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Continental | Continental Hardware | 190 Ferry St | Newark, Nj 07105-2727 | | | First Class Mail |
| Continental Casualty Company | c/o Can | Willis Towers Watson Northeast Inc | 200 Liberty St Fl 6 | New York, NY 10281-1118 | | First Class Mail |
| Continental Commercial Prod | 1151 Reit Lane | Arcadia, Wi 54612 | | | | First Class Mail |
| Continental Concession Supplies Inc | 40 Melville Park Rd | Melville, NY 11747 | | | | First Class Mail |
| Continental Studios Inc | 1300 S Kostner Ave | Chicago, IL 60623 | | | | First Class Mail |
| Continental Trading & Hdwe | Continental True Value Trading & Hdwe | 400 Delancy St | Newark, Nj 07105-3846 | | | First Class Mail |
| Convenience Prod Inc | Convenience Prod. Inc. | Po Box 18605M | St Louis, MO 63195 | | | First Class Mail |
| Conway True Value Hdw | 600b East Pioneer Street | Crandon, Wi 54520-1632 | | | | First Class Mail |
| Cook's Home Auto & Gift | Cook's Home Auto & Gift | 599 S. Fossil | Russell, Ks 67665-3519 | | | First Class Mail |
| Cool Smoke LLC | 5511 Lakeside Avenue | Henrico, VA 23228 | | | | First Class Mail |
| Co-op Supply | 8323 State Ave | Marysville, Wa 98270 | | | | First Class Mail |
| Co-op Supply Arlington | 121 S. Olympic Ave | Arlington, Wa 98223 | | | | First Class Mail |
| Co-op Supply Everett | 2901 State St. | Everett, Wa 98201 | | | | First Class Mail |
| Co-op Supply Lake Stevens | 8329 S.r. 92 | Lake Stevens, Wa 98258 | | | | First Class Mail |
| Cooper Bussmann | Po Box 14460 | St Louis, MO 63178 | | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 South | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooper Lighting/Regent Light | Cooper Lighting | 1121 Hwy 74 South | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Wiring Devices Inc | 1121 Highway 74 South | Peach Tree City, GA 30269 | | | | First Class Mail |
| Cooper's Hardware | 13871 Foothill Blvd | Sylmar, Ca 91342-3013 | | | | First Class Mail |
| Coopers True Value Home Center | 407 9th St | Taft, Ca 93268-2700 | | | | First Class Mail |
| Cooperstown True Value | 401 4th St Sw | Cooperstown, Nd 58425-7534 | | | | First Class Mail |
| Corbin Turf Supply | 1801 Rutherford Road | Suite 105b | Greenville, Sc 29609-1998 | | | First Class Mail |
| Corbitt Manufacturing | 1200 Jones Rd | Paragould, AR 72450 | | | | First Class Mail |
| Corcentric, LLC. | 200 Lake Dr E | Suite 200 | Cherry Hill, NJ 08002 | | | First Class Mail |
| Corcoran True Value Hardware | 1140 Chittenden Avenue | Corcoran, Ca 93212-2606 | | | | First Class Mail |
| Core Home | 42 West 39Th Street | 4Th Floor | New York, NY 10018 | | | First Class Mail |
| Corelle Brands | 3025 Highland Pkwy Suite 700 | Downers Grove, IL 60515 | | | | First Class Mail |
| Cornell's Hardware #202 | Cornell's Hardware 202 | 310 White Plains Road | Eastchester, Ny 10709 | | | First Class Mail |
| Corner Hardware | 311 W Main St | Westfield, Pa 16950 | | | | First Class Mail |
| Corner Hardware | 527 Main Street | Ulysses, Pa 16948 | | | | First Class Mail |
| Cornerstone Ondemand, Inc. | 1601 Cloverfield Blvd. | Suite 600 | Santa Monica, CA 90404 | | | First Class Mail |
| Cornhusker Kitchen | 4850 S 137 Street | Omaha, NE 68137 | | | | First Class Mail |
| Corning Lumber Company True Value | Corning Lumber Company True Va | 111 E Laurel St | Willows, Ca 95988-3053 | | | First Class Mail |
| Corning True Value & Lbr | 1314 6th St | Orland, Ca 95963-1641 | | | | First Class Mail |
| Corning True Value Hdwe & Lbr | 1102 Yolo St | Corning, Ca 96021-2540 | | | | First Class Mail |
| Cornish Hardware | 13 Maple St | Cornish, Me 04020-3101 | | | | First Class Mail |
| Cornish North America Inc | 4901-A Gibbon Rd | Charlotte, NC 28269 | | | | First Class Mail |
| Corona Clipper | 1540 E Sixth St | Corona, Ca 92879 | | | | First Class Mail |
| Corra Technology Inc. | 340 Madison Ave | Suite 3A | New York, NY 10173 | | | First Class Mail |
| Corrado's Garden Center | 600 Getty Ave | Clifton, Nj 07011 | | | | First Class Mail |
| Corrosion Technologies Corp | Po Box 551625 | Dallas, TX 75355 | | | | First Class Mail |
| Corry Lumber | 630 Columbus Ave | Corry, Pa 16407 | | | | First Class Mail |
| Corxos Flower & Gdn Ctr H&gs | 3404 Milan Rd | Sandusky, Oh 44870-5678 | | | | First Class Mail |
| Cortina Safety Products | 10706 West Grand Avenue | Franklin Park, IL 60131 | | | | First Class Mail |
| Corvel Enterprise Comp, Inc., | 1920 Main Street, Suite 900 | Irvine, CA 92614 | | | | First Class Mail |
| Cosco Inc | 2525 State St | Columbus, IN 47201 | | | | First Class Mail |
| Costello's Ace Hardware | 61a Mountain Blvd | Warren, Nj 07059 | | | | First Class Mail |
| Cottage Gardens Inc., The | 2611 S Waverly Hwy | Lansing, MI 48911 | | | | First Class Mail |
| Cottins Hardware & Rental | 1832 Massachusetts St | Lawrence, Ks 66044-4258 | | | | First Class Mail |
| Cottonwood Building Center | 31 East Main | Cottonwood, Mn 56229 | | | | First Class Mail |
| Country 3 Corners True Value | 833 S Stark Hwy | Weare, Nh 03281-5033 | | | | First Class Mail |
| Country Club Hardware | 1939 Country Club Blvd | Stockton, Ca 95204 | | | | First Class Mail |
| Country Craft | 612 E Main St | Dundee, MI 48131 | | | | First Class Mail |
| Country Fare LLC | Country Fare LLC | 8 Caroline St | Derby, CT 06418 | | | First Class Mail |
| Country Farm Supply | 229 N Riverside Dr A | Espanola, Nm 87532 | | | | First Class Mail |
| Country Fresh True Value | 4435 Red Rock Road | Benton, Pa 17814 | | | | First Class Mail |
| Country Paint & Hardware | 2410 Foxon Rd | North Branford, Ct 06471-1513 | | | | First Class Mail |
| Country Power Products Inc | 2339 State Route 40 | Greenwich, Ny 12834-9999 | | | | First Class Mail |
| Country Pride True Value | 1100 3rd Ave | Mountain Lake, Mn 56159-1594 | | | | First Class Mail |
| Country Store Burlington Store #2 | Country Store Burlington Store | 1276 S. Burlington Blvd | Burlington, Wa 98233-3316 | | | First Class Mail |
| Country Store Central Spokane Store #15 | Country Store Central Spokane | 5605 E. Sprague Ave | Spokane Valley, Wa 99212-0826 | | | First Class Mail |
| Country Store Colville Store #17 | Country Store Colville Store | 466 W. 1st | Colville, Wa 99114-2434 | | | First Class Mail |
| Country Store Freeland Store #5 | Country Store Freeland Store | 5463 Cameron Road | Freeland, Wa 98249-0001 | | | First Class Mail |
| Country Store Mount Vernon Store #3 | Country Store Mount Vernon Sto | 900 Riverside Drive | Mount Vernon, Wa 98273-2415 | | | First Class Mail |
| Country Store Oak Harbor Store #4 | Country Store Oak Harbor Store | 31686 Sr 20 | Oak Harbor, Wa 98277-3173 | | | First Class Mail |
| Country Store Oroville Store #14 | Country Store Oroville Store | 1000 23rd Ave | Oroville, Wa 98844-0001 | | | First Class Mail |
| Country Store Sedro Woolley Store #6 | Country Store Sedro Woolley St | 915 Moore Street | Sedro Woolley, Wa 98284-9426 | | | First Class Mail |
| Country Store Stanwood Store #7 | Country Store Stanwood Store | 8815 271st Street Nw | Stanwood, Wa 98292-8078 | | | First Class Mail |
| Country Store Stevensville Store #21 | Country Store Stevensville Sto | 3673 Eastside Highway | Stevensville, Mt 59870-6673 | | | First Class Mail |
| Country True Value Hdw. | 217 N Greenbush Rd | Troy, Ny 12180-8512 | | | | First Class Mail |
| Country True Value Hdwe | 2 Troy Rd | East Greenbush, Ny 12061-1608 | | | | First Class Mail |
| County Ag & Turf Supply Inc. | 7 Dow Siding Rd | Caribou, Me 04736 | | | | First Class Mail |
| County Industrial | 12720 Pennbridge Dr | Bridgeton, Mo 63044-1235 | | | | First Class Mail |
| County Line True Value Hardware | County Line True Value Hardwar | 341 Sturbridge Rd | Brimfield, Ma 01010-9640 | | | First Class Mail |
| County Supply Corp | 589 Tonawanda St | Buffalo, Ny 14207-2111 | | | | First Class Mail |
| Courtyard By Marriott Cleveland Westlake | 25050 Sperry Drive | Westlake, OH 44145 | | | | First Class Mail |
| Covanta Enviornmental Solutions | Covanta Enviornmental Solutions | 3216 W Villard Avenue | Milwaukee, WI 53209 | | | First Class Mail |
| Cowboy Headquarters | 6431 State Highway 19 S Ste200 | Athens, Tx 75751 | | | | First Class Mail |
| Cowpens True Value | 187 Battleground Rd | Cowpens, Sc 29330-9519 | | | | First Class Mail |
| Cowpots LLC | Cowpots LLC | P.O. Box 636 | 324 Norfolk Rd | East Canaan, CT 06024 | | First Class Mail |
| Cox True Value Hardware & Appliance | Cox True Value Hardware & Appl | 101 S Grant St | Houston, Mn 55943-8443 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cox True Value Hdw &auto | Cox True Value Hdw & Auto | 210 S Main St | Morton, Tx 79346-3004 | | First Class Mail |
| Coynes & Company | 442S Highway 169 N | Suite 100 | Plymouth, MN 55442 | | First Class Mail |
| Cp Industries | 560 North 500 West | Salt Lake City, UT 84116 | | | First Class Mail |
| Cpa Pool Products Inc | 31 Boul De La Seigneurie | Suite 206 | Blainville, QC J7C 4G6 | Canada | First Class Mail |
| Cq Products | 507 Industrial St | Waverly, IA 50677 | | | First Class Mail |
| Crabtree's Logan Sales Company, Llc | 1266 W Hunter St | Logan, Oh 43138-1012 | | | First Class Mail |
| Craftware | 6606 Grover St | Omaha, NE 68106 | | | First Class Mail |
| Craig Electronics Inc | 1160 Nw 163D Dr | Miami, FL 33169 | | | First Class Mail |
| Cramer Equipment & Supply Co | 325 N Parkerson Ave. | Crowley, La 70526-5046 | | | First Class Mail |
| Cramer True Value Hardware | 8428 Vine St | Cincinnati, Oh 45216-1132 | | | First Class Mail |
| Cramer True Value Hdwe | 11925 Hamilton Ave | Cincinnati, Oh 45231-1030 | | | First Class Mail |
| Crane Composites Inc | 23525 W Eames St | Channahon, IL 60410 | | | First Class Mail |
| Crane Usa Inc | 1015 Hawthorne Dr | Itasca, IL 60143 | | | First Class Mail |
| Crawford Products | 4200 Dahlberg Dr | Suite 200 | Minneapolis, MN 55422 | | First Class Mail |
| Crayola LLC | 1100 Church Lane | Po Box 431 | Easton, PA 18044 | | First Class Mail |
| Crc Industries | 800 Enterprise Dr | Suite 101 | Horsham, PA 18974 | | First Class Mail |
| Creative Co Op Inc | Po Box 751500 | 6000 Freeport Ave | Memphis, TN 38141 | | First Class Mail |
| Creative Concepts Usa | 50 Harrison St | Suite 112 | Hoboken, NJ 07030 | | First Class Mail |
| Creative Consumer Products Inc | 1993 County Line Rd | Warrington, PA 18976 | | | First Class Mail |
| Creative Converting | 255 Spring St | Clintonville, WI 54929 | | | First Class Mail |
| Creative Financial Staffing | One Mid America Plaza | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Creative Group, Inc. | 200 North Martingale | Suite 600 | Schaumburg, IL 60173 | | First Class Mail |
| Creative Outdoor Distributor | 25954 Commercentre Drive | Lake Forest, CA 92630 | | | First Class Mail |
| Creative Paints | 1042 Proprietors Rd. | Worthington, Oh 43085 | | | First Class Mail |
| Creative Plastic Concepts LLC | 206 S Griffith St | Sycamore, OH 44882 | | | First Class Mail |
| Creative Publishing Intl | 400 First Ave N | Suite 400 | Minneapolis, MN 55401 | | First Class Mail |
| Creative Solutions LLC | 22 Millbranch Rd | Suite 710 | Hattiesburg, MS 39402 | | First Class Mail |
| Creative Specialties Int'L | 25300 Al Moen Drive | N Olmsted, OH 44070 | | | First Class Mail |
| Creedence Holdings LLC/Wcn Group | 1301 Marina Village Parkway | Suite 200 | Alameda, CA 94501 | | First Class Mail |
| Crest True Value Hardware | 558 Metropolitan Ave | Brooklyn, Ny 11211-3542 | | | First Class Mail |
| Creston True Value Hardware | 801 West Townline | Creston, Ia 50801-1124 | | | First Class Mail |
| Crete Crcr | 400 Nw 56Th Street | Lincoln, NE 68528 | | | First Class Mail |
| Cri Sales | 180 Stagg St | Stratford, CT 06615 | | | First Class Mail |
| Critter Corn | 15407 239Th Avenue | Columbus, NE 68601 | | | First Class Mail |
| Crocodile Cloth | 950 Claycraft Rd | Gahanna, OH 43230 | | | First Class Mail |
| Cross Inc | 6328 Monarch Park Place | Niwot, CO 80503 | | | First Class Mail |
| Croft Metals Inc | Po Box 826 | 107 Oliver Emmerich Dr | Mccomb, MS 39648 | | First Class Mail |
| Croix Valley Foods | 650 Brakke Dr | Ste 101 | Hudson, WI 54016 | | First Class Mail |
| Croll | 227 28 Street | Brooklyn, Ny 11232 | | | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Drive | Danville, IL 61834 | | | First Class Mail |
| Croon&crook Mar Splrs T V | Crook & Crook Mar Splrs T V | 2795 Sw 27th Ave | Miami, Fl 33133-3048 | | First Class Mail |
| Crookston True Value | 111 N Main | Crookston, Mn 56716-1740 | | | First Class Mail |
| Crosley Corporation | 952 Copperfield Blvd Ne | Concord, NC 28025 | | | First Class Mail |
| Crosman Air Guns | 7629 Routes 5 & 20 | Bloomfield, NY 14469 | | | First Class Mail |
| Cross Country Infrastructure Services | Cross Country Infrastructure S | 2251 Rifle Street | Aurora, Co 80011-3531 | | First Class Mail |
| Crossings True Value | Sanford True Value | 1606 Westover Dr | Sanford, NC 27330 | | First Class Mail |
| Crossnet LLC | 1680 Michigan Ave | Suite 700 #117 | Miami Beach, FL 33139 | | First Class Mail |
| Crossover | Crossover True Value | 1756 N Crossover Rd 2 | Fayetteville, Ar 72701-2725 | | First Class Mail |
| Crossroads Hardware | 11141 Sr 800 | Magnolia, Oh 44643-8321 | | | First Class Mail |
| Crouse Mills True Value Store | 1178 Market St Rte 7 | North Lima, Oh 44452-9586 | | | First Class Mail |
| Crown Matting Technologies | 2100 Commerce Drive | Fremont, OH 43420 | | | First Class Mail |
| Crown Point True Value | 200 Franciscan Drive | Crown Point, In 46307-4860 | | | First Class Mail |
| Crown Verity Inc | 37 Adams Blvd | Brantford, ON N3S 7V8 | Canada | | First Class Mail |
| Crushproof Tubing | 100 North St | Mccomb, OH 45858 | | | First Class Mail |
| Crw3 LLC | 1710 Willow Creek Circle | Eugene, OR 97402 | | | First Class Mail |
| Crystal Springs Hardware | 306 E Railroad Ave | Crystal Springs, Ms 39059-0937 | | | First Class Mail |
| Css Int'l Inc. | Css International Inc | 115 River Landing Drive Suite 200 | Charleston, SC 29492 | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Road | Twinsburg, OH 44087 | | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Nantun District 408 | Taichung, 405 | Taiwan | First Class Mail |
| Cuisinart Corp | 150 Millford Road | E. Windsor, NJ 08520 | | | First Class Mail |
| Culligan Inc | 9399 W Higgins Rd | Suite 1100 | Rosemont, IL 60018 | | First Class Mail |
| Cupecoy Home Fashion Inc | 483 Broadway | New York, NY 10013 | | | First Class Mail |
| Curbside Inc. | 195 Page Mill Rd. | Palo Alto, CA 94306 | | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Drive | Eau Claire, WI 54701 | | | First Class Mail |
| Curtis True Value Hardware | W17220 Main Street | Curtis, Mi 49820-9601 | | | First Class Mail |
| Curv Group LLC | 860 Bonnie Lane | Elk Grove Village, IL 60007 | | | First Class Mail |
| Curv-Rite, Inc. | 3603 N Main St | Wayland, MI 49348 | | | First Class Mail |
| Custom Accessories | 6440 W. Howard | Niles, IL 60714 | | | First Class Mail |
| Custom Bldg Products | 7711 Center Ave, 5Th Floor | Huntington Beach, CA 92647 | | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 5552 Carolina Beach Road | Wilmington, Nc 28412-2787 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 5130 Southport-supply Road | Unit 107 Dutchman Town Center | Southport, Nc 28461-9262 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 108 Vision Drive | Wilmington, Nc 28403-1847 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 4206 Oleander Drive | Wilmington, Nc 28403-6822 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 6834 Market Street | Wilmington, Nc 28405-9723 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Custom Colors Paint & Decorati | 8822 Market Street | Ste. 110 | Wilmington, Nc 28411-7976 | First Class Mail |
| Custom Leathercraft | 811 W 58Th Street | Los Angeles, CA 90037 | | | First Class Mail |
| Cx Advanced Solutions LLC, | 3450 N. Triumph Blvd. | Suite 102 | Lehi, UT 84043 | | First Class Mail |
| Cybersource Coporation | Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | First Class Mail |
| Cyclo Industries Inc | 401 Maplewood Drive | Suite 18 | Jupiter, FL 33458 | | First Class Mail |
| Cyron Inc | 21029-C Itasca St | Chatsworth, CA 91311 | | | First Class Mail |
| D & D Commodities Ltd | Po Box 359 | 38559 Us Hwy 75 Nw | Stephen, MN 56757 | | First Class Mail |
| D & E Hardware & Outdoors | 2800 N Us Highway 1 | Mims, Fl 32754-4313 | | | First Class Mail |
| D M I Home Supply Ii | 2541 Haverford Rd | Ardmore, Pa 19003-2620 | | | First Class Mail |
| D&D Technologies (Usa) Inc | 7731 Woodwind Dr | Huntington Beac, CA 92647 | | | First Class Mail |
| D&m True Value | 400 W Montgomery St 8 | Willis, Tx 77378-8602 | | | First Class Mail |
| D.a. Hoerr & Sons | D. A. Hoerr & Sons | 8020 N Shadetree Drive | Peoria, Il 61615-9661 | | First Class Mail |
| D.c. Farmers Co-op | 3171 Ne Stephens St | Roseburg, Or 97470-6236 | | | First Class Mail |
| D.M. Merchandising Inc | 835 N Church Court | Elmhurst, IL 60126 | | | First Class Mail |
| Dac Group | 2975 Westchester Avenue, Suite 203 | Purchase, NY 10577 | | | First Class Mail |
| Dages Hikes Point Paint | 4117 Browns Lane | Louisville, Ky 40204 | | | First Class Mail |
| Daich Coatings Corporation | 304 Gage Ave North | Hamilton, ON L8L 7A7 | Canada | | First Class Mail |
| Daido Corporation | Po Box 7659 | 1031 Fred White Blvd | Portland, TN 37148 | | First Class Mail |
| Dairy Association Company Inc | Vermont'S Original | 91 Williams St | Lyndonville, VT 05851 | | First Class Mail |
| Daisy Mfg | Po Box 220 | 400 W Stribling Drive | Rogers, AR 72756 | | First Class Mail |
| Dale Hardware | 3700 Thornton Ave | Fremont, Ca 94536 | | | First Class Mail |
| Dalen Products Co Inc | 700 Dalen Lane | Knoxville, TN 37932 | | | First Class Mail |
| Dalton Enterprises | 131 Willow Street | Cheshire, CT 06410 | | | First Class Mail |
| Dammann's Garden Company | 5129 S Emerson Ave | Indianapolis, In 46237 | | | First Class Mail |
| Dan Ray Supply True Value | 309 E 167th St | Bronx, Ny 10456-4005 | | | First Class Mail |
| Dan West Garden Ctr H&gs | 4763 Poplar Ave | Memphis, Tn 38117-4401 | | | First Class Mail |
| Danbury Agway | 92 Mill Plain Road | Danbury, Ct 06811-5140 | | | First Class Mail |
| Danco Company | 23 Creek Circle | Suite 300 | Boothwyn, PA 19061 | | First Class Mail |
| Dando Chemicals | 551 E 11 Mile Rd | Suite 38 | Madison Heights, MI 48071 | | First Class Mail |
| Dane Elec | 15770 Laguna Canyon Rd | Suite 100 | Irvine, CA 92618 | | First Class Mail |
| Daniel Shaffers Inc | 225 Water St | Hooversville, Pa 15936-8027 | | | First Class Mail |
| Daniels' Discount & Appliance Store | 4706 Pa 8 | Allison Park, Pa 15101 | | | First Class Mail |
| Daniels' Discount & Appliance Store | Daniels` Discount & Appliance | 5724 Curry Rd | Pittsburgh, Pa 15236-3520 | | First Class Mail |
| Danish Import Inc | 7915 Kensington Court | Brighton, MI 48116 | | | First Class Mail |
| Dannemiller True Value Hardware & Service Center | 2991 S Grove Blvd | Bargersville, In 46106-9059 | | | First Class Mail |
| Danner Manufacturing | 160 Oval Drive | Islandia, NY 11749 | | | First Class Mail |
| Dansby'S Taylor Rental Center, L.l.c. | Dansby`s Taylor Rental Center | 2102 Forsythe Ave | Monroe, La 71201-3653 | | First Class Mail |
| Danson Decor Inc | Workshop 2-11, 6Fl, Block B | 5-7 Yuen Shun Circuit | Shatin | Hong Kong | First Class Mail |
| Dansons Inc | 14608 134Th Avenue | Edmonton, AB T5L 4T4 | Canada | | First Class Mail |
| Danville Paint & Wallpaper | 532 Monroe Street | Danville, Va 24541 | | | First Class Mail |
| Danville True Value Hardware | 702 Main Street | Danville, Ar 72833-6870 | | | First Class Mail |
| Danze Inc | 2500 Internationale Parkway | Woodridge, IL 60517 | | | First Class Mail |
| Dap Global Inc | 2400 Boston St | Baltimore, MD 21224 | | | First Class Mail |
| Dap Global Inc. (Touch N Foam) | 2400 Boston St | Baltimore, MD 21224 | | | First Class Mail |
| Dap Inc | Dap/Derusto/Woodlife | Po Box 277 | Dayton, OH 45401 | | First Class Mail |
| Dare Products Inc | 860 Betterly Road | Marshall, MI 49037 | | | First Class Mail |
| Darex LLC | 210 E Hersey | Po Box 730 | Ashland, OR 97520 | | First Class Mail |
| Dart Container | 500 Hogsback Road | Mason, MI 48854 | | | First Class Mail |
| Dart Transportation | 800 Lone Oak Road | Eagan, MN 55121 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dart Warehouse Corporation | 1430 South Eastman Ave | Los Angeles, Ca 90023 | | First Class Mail |
| Darts True Value Hardware | 121 S Main St | Payette, Id 83661-2850 | | First Class Mail |
| Das Companies Inc | 724 Lawn Rd | Palmyra, PA 17078 | | First Class Mail |
| Databank-2coilo LLC | 400 South Akard St. | Suite 100 | Dallas, TX 75202 | First Class Mail |
| Datamars Inc | 3800 N Central Ave | Suite 850 | Phoenix, AZ 85012 | First Class Mail |
| Dauby's True Value | Dauby's True Value | 1522 10th St | Tell City, In 47586-1320 | First Class Mail |
| Dave & Matts Chicken Stuff, LLC | Dave & Matts Chicken Stuff, LLC | 2605 Herbertsville Rd | Point Pleasant, NJ 08742 | First Class Mail |
| David's Patio Ltd. | 3001 East Highway 199 | Springtown, TX 76082 | | First Class Mail |
| Davidson'S Inc | 6100 Wilkinson Drive | Prescott, AZ 86301 | | First Class Mail |
| Davies Hardware Inc. | 806 Main Street | Poughkeepsie, Ny 12603 | | First Class Mail |
| Davis Ace Hardware | 617 E Main St | Springerville, Az 85938-5214 | | First Class Mail |
| Davis Food & Drug #4 | Davis Food & Drug 4 | 495 N. State Street | Laverkin, Ut 84745-1857 | First Class Mail |
| Davis Food & Drug- Roosevelt | 750 E 200 N | Roosevelt, Ut 84066 | | First Class Mail |
| Davis True Value | 70 New Clyde Hwy | Canton, Nc 28716-4272 | | First Class Mail |
| Davis True Value Hardware | 238 Hwy St | Doniphan, Mo 63935-1024 | | First Class Mail |
| Davis True Value Hardware | 279 E Main St | Orwell, Oh 44076-9527 | | First Class Mail |
| Davis True Value Hdwe & Lbr | 102 E Shurbet St | Lockney, Tx 79241-9802 | | First Class Mail |
| Daycon Products Inc | 16001 Trade Zone Ave | Upper Marlboro, Md 20774-8795 | | First Class Mail |
| Dayton Freight Lines Inc. | 6450 Poe Ave. | Dayton, OH 45414 | | First Class Mail |
| Dbarro Commerce Corporation | 26106-I-45 North | Spring, Tx 77386 | | First Class Mail |
| Dbc Software Consulting, LLC | 4041 Orchard Way | Milton, GA 30004 | | First Class Mail |
| DC Farmers Co-op | 850 Nw Abraham St | Winston, Or 97496-5621 | | First Class Mail |
| DC Supply Llc | 1000 N. Dallas St. | Lamesa, Tx 79331 | | First Class Mail |
| Ddme Inc | 1929 Corta Bella | Las Vegas, NV 89134 | | First Class Mail |
| Ddp Specialty Electronic Materials | 1754 N Washington | Suite 112 | Naperville, IL 60563 | First Class Mail |
| DE Bruyn Seed Company | 101 East Washington Avenue | Zeeland, MI 49464-1225 | | First Class Mail |
| De Groot Inc | 5530 Coloma North Road | Po Box 934 | Coloma, MI 49038 | First Class Mail |
| DE Naults True Value Hardware #7 | Denault's True Value Hardware 7 | 975 Carlsbad Village Dr | Carlsbad, Ca 92008-1802 | First Class Mail |
| DE Nault's Warehouse - W | Denault's T V Warehouse W | 23281 Antonio Pkwy | Rancho Santa Margarita, Ca 92688-2653 | First Class Mail |
| Deaknes True Value Hdwe | 17507 Minnetonka Blvd | Minnetonka, Mn 55345-1009 | | First Class Mail |
| Dealz Discount Warehouse | 2015 E Ireland Rd | South Bend, In 46614-2908 | | First Class Mail |
| Dearien Supply | 1802 West Main | Mountain View, Ar 72560-8461 | | First Class Mail |
| Decatur Lumber | Decatur Lumber Company | 312 E Sherwood | Decatur, Mi 49045-1148 | First Class Mail |
| Decker City Hardware | 10 Forks Ave S | Forks, Wa 98331-2096 | | First Class Mail |
| Decker Mfg Company | 312 Blondeau St, P.O. Box 370 | Keokuk, IA 52632 | | First Class Mail |
| Decks Bath Products | 2310 Traffic St Ne | Minneapolis, MN 55413 | | First Class Mail |
| Deco Art | Po Box 297 | Stanford, KY 40484 | | First Class Mail |
| Decobusiness Inc | 2640 W Orange Blossom Trail | Apopka, FL 32712 | | First Class Mail |
| Decor Int'l LLC | Decor International LLC | 5165 Upland Ct N | Plymouth, MN 55446 | First Class Mail |
| Decorative Panels Int Inc | 74 20Th St | Brooklyn, NY 11232 | | First Class Mail |
| Decorative Panels Intl Inc | 2900 Hill Avenue | Toledo, OH 43607 | | First Class Mail |
| Deer Creek Hardware | 226 N Arapaho | Hydro, Ok 73048-8801 | | First Class Mail |
| Deer Park Ironworks LLC | 43 New Plant Court | Owings Mills, MD 21117 | | First Class Mail |
| Deerwood True Value | 23682 Front Street | Deerwood, Mn 56444-0001 | | First Class Mail |
| Defa | 15 Allstate Parkway, 6th Floor | Markham, ON L3R 5B4 | Canada | First Class Mail |
| Deflect-O Corporation | 7035 East 86Th St | Indianapolis, IN 46250 | | First Class Mail |
| Deft/Ppg Architectural Fin | 1263 Haymarket Way | Hudson, PA 44236 | | First Class Mail |
| Dejnos Inc | 5670 Green Bay Rd | Kenosha, WI 53144 | | First Class Mail |
| Dekor Products Intl | 4581 Weston Rd | Weston, FL 33331 | | First Class Mail |
| Delano True Value | 1005 Crossings Dr | Delano, Mn 55328-4625 | | First Class Mail |
| Delavan Ag Pumps Inc | 1226 Linden Ave | Suite 123 | Minneapolis, MN 55403 | First Class Mail |
| Delaware Co True Value Sply | 1000 Randall Ave | Boothwyn, Pa 19061-3538 | | First Class Mail |
| Delgado's Hardware | Delgado's Hardware | 32434 N. Walnut St | Wittmann, Az 85361-5028 | First Class Mail |
| Deli Inc | W6585 County Rd | Milliston, WI 54643 | | First Class Mail |
| Delmont Agway | 32 West Pittsburgh St | Delmont, Pa 15626 | | First Class Mail |
| Delta Associates | 111 Mountain Brook Drive | Suite 204 | Canton, GA 30115 | First Class Mail |
| Delta Brands, Inc. | 1890 Palmer Ave | Larchmont, NY 10538 | | First Class Mail |
| Delta Carbona Lp | 16 Chapin Road | Unit 911 | Pine Brook, NJ 07058 | First Class Mail |
| Delta Consolidated Inds Inc | Apex Tool Group | 6069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | First Class Mail |
| Delta Faucet Co | 55 E 111Th St, P.O. Box 40980 | Indianapolis, IN 46280 | | First Class Mail |
| Delta Hardware, Inc. | Delta Hardware Inc. | 121 W. Gunnison River Drive Unit 12 | Delta, Co 81416-0178 | First Class Mail |
| Delta Marketing Intl | 3 Matt Ave | Plattsburgh, NY 12901 | | First Class Mail |
| Delta Sports Products LLC | 30151 160Th St | Dike, IA 50624 | | First Class Mail |
| Deltran Usa LLC | 801 Us Hwy 92E | Deland, FL 32724 | | First Class Mail |
| Demrans Hardware | 309 W 4th St | Saint Ansgar, Ia 50472-1314 | | First Class Mail |
| Denault Commercial #8 | Denault's Commercial True Value 8 | 23281 Antonio Pkwy | Rancho Santa Margarita, Ca 92688-2653 | First Class Mail |
| Denault True Value Hardware #5 | Denault's True Value Hardware 5 | 26006 Marguerite Pkwy | Mission Viejo, Ca 92692-3262 | First Class Mail |
| Denaults True Value Hardware #2 | Denault's True Value Hardware 2 | 535 N El Camino Real | San Clemente, Ca 92672-4761 | First Class Mail |
| Denaults True Value Hdw #1 | Denault's True Value Hdw 1 | 31862 Del Obispo St | San Juan Capistrano, Ca 92675-3204 | First Class Mail |
| Denaults True Value Hdw #3 | Denault's True Value Hdw 3 | 30031 Town Center Dr | Laguna Niguel, Ca 92677-2047 | First Class Mail |
| Denmark True Value | 4823 Carolina Hwy | Denmark, Sc 29042 | | First Class Mail |
| Dennard True Value Hdwe | Dennard True Value Hardware & V&s | 794 Second Street | Soperton, Ga 30457-2400 | First Class Mail |
| Dennis East Int'l | Dennis East International | 17 Shad Hole Rd | Dennisport, MA 02639 | First Class Mail |
| Dent True Value Hardware | 122 Geneva Road N | Buena Vista, Ga 31803-1806 | | First Class Mail |
| Dentinger Feed & Seed | 102 Washington Street East | Vale, Or 97918-1249 | | First Class Mail |
| Denver True Value Hdwe | 6420 E Colfax Ave | Denver, Co 80220-1604 | | First Class Mail |
| Dep Builders Supply/dep Heating & Cooling | Dep Bldrs Sply/htg&cooli | 12561 Hwy 21 | DE Soto, Mo 63020-3316 | First Class Mail |
| Dependable Lumber | 415 Second Street | Paonia, Co 81428 | | First Class Mail |
| Depere Hardware | 1045 North Broadway Drive | DE Pere, Wi 54115 | | First Class Mail |
| Depot Home Center | 56 Depot Street | Charlestown, Nh 03603-4169 | | First Class Mail |
| Deroma | Po Box 1839 | 4901 Elysian Fields | Marshall, TX 75672 | First Class Mail |
| Deronne True Value - Eastpointe | Deronne True Value - Eastpoint | 18561 E 9 Mile Rd | Eastpointe, Mi 48021-1952 | First Class Mail |
| Deronne True Value - Harper | 28700 Harper Avenue | St Clair Shores, Mi 48081-1250 | | First Class Mail |
| Descartes Datamyne | 120 Randall Drive | Waterloo, ON N2V 1C6 | Canada | First Class Mail |
| Design House | 5205 W Donges Bay Rd | Mequon, WI 53092 | | First Class Mail |
| Design Molding | 3761 E. Colorado Blvd. | Pasadena, CA 91107 | | First Class Mail |
| Designs By Lee | 129 Interlaken Rd | Stamford, Ct 06903 | | First Class Mail |
| Desoto Town & Country | 2379 Hwy 171 | Stonewall, La 71078-0001 | | First Class Mail |
| Determine | 200 Lake Drive East | Suite 200 | Cherry Hill, NJ 08002 | First Class Mail |
| Dettweiler Hardware | 5228 Washington Rd | Albany, Oh 45710-9400 | | First Class Mail |
| Dettwiller True Value | 63907 Us Hwy 50 | Mcarthur, Oh 45651-0001 | | First Class Mail |
| Dettwiller True Value Lumber | 634 E Main St | Pomeroy, Oh 45769-1161 | | First Class Mail |
| Devault Enterprises | 5432 S 103Rd E Ave | Tulsa, OK 74146 | | First Class Mail |
| Devine Paint Center | 971 Lincoln Ave | Napa, Ca 94558 | | First Class Mail |
| Devroomen Garden Products | Po Box 189 | 14867 W Russell Rd | Russell, IL 60075 | First Class Mail |
| Dewalt Accessories | Black & Decker/Dewalt | 101 Shilling Road | Hunt Valley, MD 21031 | First Class Mail |
| Dewar Nurseries, Inc. | 625 W Keene Rd | Apopka, FL 32703 | | First Class Mail |
| Dewayne's Home &garden Showplace | Dewayne's Home & Garden Showplace | 1575 Industrial Park Dr | Selma, Nc 27576-3435 | First Class Mail |
| Dewitt Company | 905 South Kingshighway | Sikeston, MO 63801 | | First Class Mail |
| Dewitt Company Inc | 905 S Kingshighway | Sikeston, MO 63801 | | First Class Mail |
| Dexter Lumber | 35 Jennings Hill Rd | Dexter, Me 04930-2610 | | First Class Mail |
| Dfp Safety Corporation | 20711 Holt Ave | Lakeville, MN 55044 | | First Class Mail |
| Dial Corporation | Dial Corporation/United Stat | One Parkway North Blvd | Deerfield, IL 60015 | First Class Mail |
| Dial Industries Inc | 3628 Noakes St | Los Angeles, CA 90023 | | First Class Mail |
| Dial Mfg Inc | 430 N. 47Th Ave | Phoenix, AZ 85043 | | First Class Mail |
| Diamabrush | 32470 Industrial Drive | Madison Heights, MI 48071 | | First Class Mail |
| Diamatic Management Services | 5220 Gaines St | San Diego, CA 92110 | | First Class Mail |
| Diamond Farrier Co | Po Box 1346 | 361 Haven Hill Rd | Shelbyville, KY 40066 | First Class Mail |
| Diamond G Home Center & Rental | 225 El Morro Rd | Grants, Nm 87020-3701 | | First Class Mail |
| Diamond Kng Smoker Inc | 12645 Oodd Court | Rosemount, MN 55068 | | First Class Mail |
| Diamond Pet Foods | Po Box 156 | 103 N Olive | Meta, MO 65058 | First Class Mail |
| Diamond Products | 333 Prospect St | Elyria, OH 44035 | | First Class Mail |
| Diamond Visions Inc | 401 W Marquette Ave | Milwaukee, WI 53154 | | First Class Mail |
| Diamondhead True Value | 4405a Aloha Drive | Diamondhead, Ms 39525-3303 | | First Class Mail |
| Dibble True Value Hardware | 262 W Ferry St | Buffalo, Ny 14213-1815 | | First Class Mail |
| Dickerson Hardware | 1200 N Main St | Mulberry, Ar 72947-8541 | | First Class Mail |
| Dickey Bub Eureka | 100 Hilltop Village Center Drive | Eureka, Mo 63025-1107 | | First Class Mail |
| Dickey Bub Potosi | 708 E High Street | Potosi, Mo 63664-1408 | | First Class Mail |
| Dickey Bub Rolla | 1040 Forum Dr | Rolla, Mo 65401-2507 | | First Class Mail |
| Dickey Bub Union | 1 Union Village Shopping Ctr | Union, Mo 63084-2247 | | First Class Mail |
| Dickinson True Value | 111 E Main St | Fennville, Mi 49408-5114 | | First Class Mail |
| Dickinson True Value Home Ctr | 1500 W Breitung Ave | Kingsford, Mi 49802-5127 | | First Class Mail |
| Dicks True Value Hardware | 12216 Venice Blvd | Los Angeles, Ca 90066-3814 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dig Corporation | 1210 Activity Drive | Vista, CA 92081 | | First Class Mail |
| Diggers Product Development Co | Po Box 1551 | 3510 N Main St | Soquel, CA 95073 | First Class Mail |
| Digicert, Inc. | 2801 N. Thanksgiving Way | Suite 500 | Lehi, UT 84043 | First Class Mail |
| Dillion Transportation LLC | 974 Tennessee Waltz Parkway | Ashland City, TN 37015 | | First Class Mail |
| Dillon Group | 1200 Mendelssohn Ave North | Suite 104 | Golden Valley, MN 55427 | First Class Mail |
| Dimeo Schneider & Associates | 500 W Madison Suite 1700 | Chicago, IL 60661 | | First Class Mail |
| Dimex LLC | 69 Wesley St | South Hackensack, Nj 07606 | | First Class Mail |
| Dimplex North America, Ltd. | 1367 Industrial Road | Cambridge, ON N1R 7G8 | Canada | First Class Mail |
| Dingle's Of Dayton True Value | 1379 W. Alex Rd St | Dayton, Wa 99328-1350 | | First Class Mail |
| Diorio Forest Products | 11129 Air Park Rd. | Suite A | Ashland, Va 23005 | First Class Mail |
| Dippin' Dots LLC | 5101 Charter Oak Dr | Paducah, KY 42001 | | First Class Mail |
| Dirt Killer Pressure Washers | 11403 Cronridge Dr | Owings Mills, MD 21117 | | First Class Mail |
| Display Advantage Inc | 1336 Scribner Ave Nw | Grand Rapids, MI 49504 | | First Class Mail |
| Disston Company | 11690 Sw 24Th St | Davie, FL 33325 | | First Class Mail |
| Distributions Fillion Marquis International Ltee | 420 Boul.industriel Local 100 | St-jean-sur-ric, Qc J3b 4s6 | Canada | First Class Mail |
| Ditch Witch | Po Box 66 | Perry, OK 73077 | | First Class Mail |
| Diteq Corp | 1250 Nw Main Street | Lee'S Summit, MO 64086 | | First Class Mail |
| Diversitech Corporation | 3039 Premiere Parkway | Suite 600 | Duluth, GA 30097 | First Class Mail |
| Divico N.v. | Union Rd 129 | Cole Bay, St Maarten | Dutch West Indies | First Class Mail |
| Divihn Integration Inc | 2800 W. Higgins Rd | Suite 240 | Hoffman Estates, IL 60169 | First Class Mail |
| Dixie Alum True Value Hdwe | 88509 Overseas Hwy | Tavernier, Fl 33070-2048 | | First Class Mail |
| Dixie Diamond Mfg | 5242 Royal Woods Parkway Suite 100 | Tucker, GA 30084 | | First Class Mail |
| Dixon Paint Co | 313 West 1st Street | Dixon, Il 61021-0311 | | First Class Mail |
| Dixon Ticonderoga Company | 2525 N Casaloma Dr | Appleton, WI 54913 | | First Class Mail |
| Dixondale Farms LLC | Po Box 129 | 1702 N 15t | Carrizo Springs, TX 78834 | First Class Mail |
| Dixon's Hardware | Dixon's Hardware | 325 N Main St | Kingman, Ks 67068-1335 | First Class Mail |
| Diy Home Center #1 | Diy Home Center 1 | 26 Old Mammoth Road Suites E And F | Mammoth Lakes, Ca 93546-2059 | First Class Mail |
| Diy Home Center #11 | Diy Home Center 11 | 6300 Foothill Blvd. | Tujunga, Ca 91042-2701 | First Class Mail |
| Diy Home Center #13 | Diy Home Center 13 | 28750 Roadside Drive | Agoura Hills, Ca 91301-3310 | First Class Mail |
| Diy Home Center #21 | Diy Home Center 21 | 1875 Lake Tahoe Blvd. | South Lake Tahoe, Ca 96150-6303 | First Class Mail |
| Diy Home Center #22 | Diy Home Center 22 | 42146 Big Bear Blvd. | Big Bear Lake, Ca 92315-6964 | First Class Mail |
| Diy Home Center #23 | Diy Home Center 23 | 18060 Chatsworth Street | Granada Hills, Ca 91344-5607 | First Class Mail |
| Diy Home Center #4 | Diy Home Center 4 | 3775 Thousand Oaks Blvd. | Thousand Oaks, Ca 91362-3607 | First Class Mail |
| Diy Home Center #6 | Diy Home Center 6 | 3221 W. Magnolia Blvd. | Burbank, Ca 91505-2906 | First Class Mail |
| Diy Home Center #7 | Diy Home Center 7 | 2695 Cochran Street | Simi Valley, Ca 93065-2664 | First Class Mail |
| Diy Home Center Distribution Center | Diy Home Center Distribution C | 11481 Hart St | North Hollywood, Ca 91605-6202 | First Class Mail |
| Dk Hardware | 208 Nw 6th Ave | Hallandale Beach, Fl 33009 | | First Class Mail |
| Dlf | 175 West H St | Halsey, OR 97348 | | First Class Mail |
| Dlk Medical Technologies, Inc. | 5440 Red Bird Center Drive | Dallas, TX 75237 | | First Class Mail |
| D'Marie Inc | 16758 West Park Circle Drive | Chagrin Falls, OH 44023 | | First Class Mail |
| Dmc Products Inc | Po Box 248 | 430 Walnut St | Columbia, PA 17512 | First Class Mail |
| Dmd Products LLC | 9973 Fm 521 Rd | Rosharon, TX 77583 | | First Class Mail |
| Dobi & Associates Inc | 2835 Camino Del Rio South | Suite 200 | San Diego, CA 92108 | First Class Mail |
| Dobson True Value Hdw-2 | 1407 Wade Hampton Blvd | Greer, Sc 29650-1110 | | First Class Mail |
| Docuprint Forms & Signs Inc | 63 Douglas | Elgin, IL 60120 | | First Class Mail |
| Docusign | 221 Main St | Ste 1000 | San Francisco, CA 94105 | First Class Mail |
| Dodge's Agway | 116 Lafayette Rd | Hampton Falls, Nh 03844 | | First Class Mail |
| Dog Is Good | 10531 Humbolt St | Los Alamitos, CA 90720 | | First Class Mail |
| Dog Speak | Po Box 15310 | 600 Windmill Way #4 | Wilmington, NC 28408 | First Class Mail |
| Dojiggy | 9450 Sw Gemini Dr | Beaverton, OR 97008-7105 | | First Class Mail |
| Dolhof True Value | 4057 Center St | Lyons Falls, Ny 13368-9998 | | First Class Mail |
| Dolle Shelving LLC | 5017 Boone Ave N | Suite 200 | Minneapolis, MN 55428 | First Class Mail |
| Dolly Pat & Co | 7253 S Chase Way | Littleton, CO 80128 | | First Class Mail |
| Dome Companies, The | 10 New England Way | Warwick, RI 02886 | | First Class Mail |
| Domina's Agway | Domina's Agway | 1348 E. Main Road | Portsmouth, RI 02871-2308 | First Class Mail |
| Donald A. Walsh (Gond Train) | 145 Tennyson St | Po Box 195 | Potosi, WI 53820 | First Class Mail |
| Donato True Value Tools & Hardware | Donato True Value Tools & Hard | 41 Los Angeles St | Newton, Ma 02458-1016 | First Class Mail |
| Donnelly Hardware | 165 N Main Street | Donnelly, Id 83615 | | First Class Mail |
| Don's Lumber & True Value Hardware | Don's Lumber & True Value Hard | 603 1st St | Adrian, Or 97901-5099 | First Class Mail |
| Dons Pharmacy | 1151 Water St | Port Townsend, Wa 98368-6707 | | First Class Mail |
| Door County Coop - Algoma | 521 4th Street | Algoma, WI 54201-0001 | | First Class Mail |
| Door County Coop - Rio Creek | E4351 County Rd. K | Algoma, WI 54201-0001 | | First Class Mail |
| Door County Cooperative True Value | 317 Green Bay Rd | Sturgeon Bay, Wi 54235-2837 | | First Class Mail |
| Dorcy Int'l | Dorcy International | 2700 Port Road | Columbus, OH 43217 | First Class Mail |
| Dorel Home Furnishings | 2525 State Street | Columbus, IN 47201 | | First Class Mail |
| Dorfman Pacific Co Inc | 2615 Boeing Way | Stockton, CA 95206 | | First Class Mail |
| Dorn True Value | 119 W Verona Ave | Verona, WI 53593 | | First Class Mail |
| Dorn True Value Hardware | 131 W Richards Rd | Oregon, Wi 53575-1023 | | First Class Mail |
| Dorn True Value Hdw | 926 Windsor St | Sun Prairie, Wi 53590-2023 | | First Class Mail |
| Dosko | 20195 S Diamond Lake Rd #100 | Rogers, MN 55374 | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 6807 Biscayne Blvd | Miami, FL 33138 | | First Class Mail |
| Double "w" True Value Hardware | Double W True Value Hardware | 108 Brumley Road | Duson, La 70529-4021 | First Class Mail |
| Double Hh Mfg | Po Box 176 | 207 Westview Dr | Rock Valley, Ia 51247 | First Class Mail |
| Dougs True Value Hdwe | 901 Main St | Thompson Falls, Mt 59873 | | First Class Mail |
| Dover True Value Hardware | 69 East Main Street | Dover Foxcroft, Me 04426-1324 | | First Class Mail |
| Dow Chemical | 499 Park Ave | New York, NY 10065 | | First Class Mail |
| Down Home Hardware | 733 Bowens Mill Rd. S.w. | Douglas, Ga 31533 | | First Class Mail |
| Down To Earth Distributors Inc | 3030 Judkins Rd | Eugene, OR 97403 | | First Class Mail |
| Downer True Value Hardware | 2629 N Downer Ave | Milwaukee, Wi 53211-4245 | | First Class Mail |
| Downriver Refrigeration Supply | 38170 Executive Dr N | Westland, Mi 48185-1972 | | First Class Mail |
| Downtown Hardware | 220 E Claiborne St | Monroeville, Al 36460-0001 | | First Class Mail |
| Doylestown True Value (#197) | Doylestown True Value 197 | 4373 West Swamp Road | Doylestown, Pa 18902-1015 | First Class Mail |
| Dp Luhrs True Value Hardware | 300 West Harford Street | Milford, Pa 18337-1107 | | First Class Mail |
| Dpi Inc | 900 N 23Rd Street | St Louis, MO 63106 | | First Class Mail |
| Dr Earth Inc | 6389 Byrnes Rd | Vacaville, CA 95687 | | First Class Mail |
| Dr. Ikes True Value Home Center | 430 Fm 496 E | Zapata, Tx 78076-3545 | | First Class Mail |
| Dr. Bronner'S | 1335 Park Center Dr | Vista, CA 92081 | | First Class Mail |
| Dr.ikes True Value Home Center | 3710 Loop 20 Bldg B | Laredo, Tx 78043-4763 | | First Class Mail |
| Dr.ikes True Value Home Center | 4200 Interstate Hwy 35 North | Laredo, Tx 78041-4567 | | First Class Mail |
| Dr.ikes True Value Hardware | 1982 Lakeview Ave | Dracut, Ma 01826-3223 | | First Class Mail |
| Drainbo | 1274 Dupont Ct | Manteca, CA 95337 | | First Class Mail |
| Dramm Company | Po Box 1960 | Manitowoc, WI 54221 | | First Class Mail |
| Dramm Corporation | Po Box 1960 | 2000 N 18Th St | Manitowoc, WI 54221 | First Class Mail |
| Draper True Value Hdw | 5277 Main St | Millerton, Pa 16936-9611 | | First Class Mail |
| Drapery Hardware LLC | 116 Exmore Rd | Mooresville, NC 28117 | | First Class Mail |
| Dream With Colors Inc | 3635 E Southern Ave | Phoenix, AZ 85066 | | First Class Mail |
| Dremel Mfg Co | Robert Bosch Tool Corp | 1800 W Central Rd | Mt. Prospect, IL 60056 | First Class Mail |
| Drews True Value Hardware | 1629 N Wisconsin St | Port Washington, Wi 53074-1043 | | First Class Mail |
| Dreyer's Lumber True Value | 20 Watchung Ave | Chatham, Nj 07928-2751 | | First Class Mail |
| Dreyer's Lumber True Value | Dreyer's Lumber | 348 Elberon Blvd | Oakhurst, Nj 07755-1504 | First Class Mail |
| Drift Hero LLC | 164 E Center Street | North Salt Lake, UT 84054 | | First Class Mail |
| Driftwood Gdn Ctr Of Ft Myers | 20071 S Tamiami Trail | Estero, Fl 33928-2115 | | First Class Mail |
| Driftwood Nurs & Lndscape Hd&gs | 5051 Tamiami Trail N | Naples, Fl 34103-2802 | | First Class Mail |
| Drillforce Qianjun Usa LLC | 717 Brea Canyon Rd | Suite 4 | Walnut, CA 91789 | First Class Mail |
| Droll Yankees Inc | 55 Lathrop Rd Ext | Plainfield, CT 06374 | | First Class Mail |
| Dronco America | 19900 Vermont Ave A | Torrance, CA 90502 | | First Class Mail |
| Drop In The Bucket Inc | 840 Parkview Street | Jonesboro, AR 72401 | | First Class Mail |
| Dropbox, Inc. | 1800 Owens Street | San Francisco, CA 94158 | | First Class Mail |
| Drouin Distribution Ltd | 22419 Fisher Rd | Watertown, NY 13601 | | First Class Mail |
| Druek's True Value | Druek's True Value | 514 Montauk Hwy | Center Moriches, Ny 11934-2207 | First Class Mail |
| D-s Lawn & Automotive | 703 W Main | Tomball, Tx 77375-5539 | | First Class Mail |
| Dsi Security Services | 3100 Lorna Road, Suite 200 | Birmingham, AL 35216 | | First Class Mail |
| Dublin Agway | 10 W Rt 313 | P.o. Box 520 | Dublin, Pa 18917 | First Class Mail |
| Dugan's Paint & Flooring Center | 3103 Erika Ave | Sedalia, Mo 65301 | | First Class Mail |
| Duke Cannon Supply Company | 123 N 3Rd Street | Suite 104 | Minneapolis, MN 55401 | First Class Mail |
| Duke Company | Po Box 555 | 814 E Brame Ave | West Point, MS 39773 | First Class Mail |
| Dumbo True Value | 115 Front St | Brooklyn, Ny 11201-1007 | | First Class Mail |
| Dumond Chemicals | 253 S Bailey Rd | Downingtown, PA 19335 | | First Class Mail |
| Duncan Enterprises | 5673 E Shields | Fresno, CA 93727 | | First Class Mail |
| Duncan Hardware | 776 West Side Ave | Jersey City, Nj 07306 | | First Class Mail |
| Duncan Lumber Inc. | 409 First Ave | Tazewell, Tn 37825 | | First Class Mail |
| Dunecraft | Po Box 808 | Chagrin Falls, OH 44022 | | First Class Mail |
| Dunns True Value | 804 Hwy 231 S | Troy, Al 36081-3121 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dunsmuir True Value Hardware | 5836 Dunsmuir Ave | Dunsmuir, Ca 96025-2330 | | | First Class Mail |
| Dupont Grand Rental Sta Inc | 505 Pittston Ave | Dupont, Pa 18641-1450 | | | First Class Mail |
| Durable Office Products | 2475 S Wolf Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Duracell Distributing Nc | 14 Research Dr | Bethel, CT 06801 | | | First Class Mail |
| Duraflame Cowboy Inc | 2894 Monte Diablo Ave | Stockton, CA 95203 | | | First Class Mail |
| Durant True Value Lumber | 115 S 3rd Ave | Durant, Ok 74701-5010 | | | First Class Mail |
| Duravent | 902 Aldridge Rd | Vacaville, CA 95688 | | | First Class Mail |
| Durfee True Value Hardware | 65 Rolfe Sq | Cranston, RI 02910-3410 | | | First Class Mail |
| Durham Donald Co | 2728 6Th Ave | Des Moines, IA 50313 | | | First Class Mail |
| Durham Mfg Co | 201 Main St | P.O. Box 230 | Durham, CT 06422 | | First Class Mail |
| Durkin Company | 4 Tower Farm Rd. | Billerica, Ma 01821 | | | First Class Mail |
| Durrie Sales | 10512 United Pkwy | Schiller Park, IL 60176 | | | First Class Mail |
| Dushore Agway | 112 Headley Ave | Dushore, Pa 18614 | | | First Class Mail |
| Dutch Boy/Pratt & Lambert | Dutch Boy | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Dutchman Tree Farm | 9689 W Walker Rd | Manton, MI 49663 | | | First Class Mail |
| Dutro Company | 675 N 600 W | Suite 2 | Logan, UT 84321 | | First Class Mail |
| Dutton-Lainson Co | 451 W 2Nd St | Hastings, NE 68901 | | | First Class Mail |
| Duval LLC | 159-29 Jamaica Ave | Jamaica, NY 11432 | | | First Class Mail |
| Duval Paint & Decorating | 10210 San Jose Blvd Ste 3 | Jacksonville, Fl 32257-0001 | | | First Class Mail |
| Duval Paint & Decorating | 2855 Saint Johns Bluff Rd S | Jacksonville, Fl 32246-0001 | | | First Class Mail |
| Duval Paint & Decorating | 926 3rd Street S | Jacksonville Beach, Fl 32250-6514 | | | First Class Mail |
| Duvall Hardware | Duvall True Value Hardware | 15320 Brown Ave | Duvall, Wa 98019-8499 | | First Class Mail |
| Dymo Corporation | 44 Commerce Rd | Stamford, CT 06902 | | | First Class Mail |
| Dynamic Solutions Worldwide | 12247 W Fairview Ave | Milwaukee, WI 53226 | | | First Class Mail |
| Dynapac North America LLC | 342 Patricia Lane | Suite 104 | Fort Mill, SC 29708 | | First Class Mail |
| Dyno Seasonal Solutions | 1571 West Copans Rd | Pompano Beach, FL 33064 | | | First Class Mail |
| Dynomighty Design | 18 Bridge St | Unit 4G | Brooklyn, NY 11201 | | First Class Mail |
| Dyson Corporation | 600 W Chicago Ave | Suite 275 | Chicago, IL 60654 | | First Class Mail |
| E Filliate | 11321 White Rock Rd | Rancho Cordova, CA 95742 | | | First Class Mail |
| E H Charles & Co Ltd | Goodwill Road | Roseau, St George | Dominica | | First Class Mail |
| E P Minerals LLC | 9785 Gateway Drive | Suite 1000 | Reno, NV 89510 | | First Class Mail |
| E Z True Value | 18 W Main St | West Brookfield, Ma 01585-2817 | | | First Class Mail |
| E&a Auto | 207 E. Main Street | Davis, Ok 73030-1903 | | | First Class Mail |
| E.c.g.c. Distributors, Ltd. | E.c.g.c. Distributors Ltd. | 339 Karla Circle | Russellville, Ky 42276 | | First Class Mail |
| E.k. Wood Lumber Company | 56075 U.s. Highway 111 | Thermal, Ca 92274-9602 | | | First Class Mail |
| E.L. Mustee | 5431 W 164Th Street | Cleveland, OH 44143 | | | First Class Mail |
| Eab Tool Co Lsa Inc | 584 Ebury Place | Delta, BC V3M 6M8 | Canada | | First Class Mail |
| Eads Hardware | 203 Commerce Dr. | Paris, Ky 40361-0001 | | | First Class Mail |
| Eagle Eye Marketing Group Inc | 119-660 Eglinton Ave E | Suite 412 | Toronto, ON M4G 2K2 | Canada | First Class Mail |
| Eagle Mfg Co | 2400 Charles St | Wellsburg, WV 26070 | | | First Class Mail |
| Eagle True Value Hardware | Eagle Hardware Inc | 104 Pottstown Pike | Uwchland, Pa 19480-0176 | | First Class Mail |
| Eagle Valley Supply | 2570 Eagle Valley Rd | Foncalla, Or 97499-9721 | | | First Class Mail |
| Earls True Value Hardware | 300 Chatham Heights Rd 101 | Fredericksburg, Va 22405-2577 | | | First Class Mail |
| Earth Friendly Products | 111 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Earth Kind Inc | 2910 East Broadway | Warehouse #19 | Bismarck, ND 58501 | | First Class Mail |
| Earthbox Inc | C/O Novelty Mfg | 1330 Loop Rd | Lancaster, PA 17601 | | First Class Mail |
| Earthly Way Inc, The | 3680 Sw 74Th Ave | Ocala, FL 33474 | | | First Class Mail |
| Earthstone Int'l | 1197 Parkway Drive | Santa Fe, NM 87507 | | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd | Norton Shores, MI 49441 | | | First Class Mail |
| Earthway Products Inc | Po Box 547 | 1009 Maple St | Bristol, IN 46507 | | First Class Mail |
| Earthworm Soil Factory | 2552 Clark Rd | Butte Valley, CA 95965 | | | First Class Mail |
| East Bay True Value Hardware | 1409a King Street | Charleston, Sc 29403-3008 | | | First Class Mail |
| East Higgins Lake True Value Hardware | 9025 N Cut Rd | Roscommon, Mi 48653-9312 | | | First Class Mail |
| East Penn Mfg | 800-834 W Jefferson St. | Corydon, IA 50060 | | | First Class Mail |
| East River Nursery | 5659 Dakota Ave S | Huron, Sd 57350-3450 | | | First Class Mail |
| Easter Unlimited | 80 Voice Road | Carle Place, NY 11514 | | | First Class Mail |
| Eastern Bag | 200 Research Drive | Milford, CT 06460 | | | First Class Mail |
| Eastern Shore Nursery of Va. | Po Box 400 | Melfa, VA 23410 | | | First Class Mail |
| Easters True Value | 209 E Main Street | Clarinda, Ia 51632-2257 | | | First Class Mail |
| Eastford Building Supply True Value | Eastford Building Supply True | 189 Eastford Rd - Rt 198 | Eastford, Ct 06242-9757 | | First Class Mail |
| Eastman Industries | 70 Ingersoll Drive | Portland, ME 04103 | | | First Class Mail |
| Easton Baseball/Softball | 7855 Haskell Ave #200 | Van Nuys, CA 91406 | | | First Class Mail |
| Easy Gardener Inc | 3302 Frankin Ave | Waco, TX 76710 | | | First Class Mail |
| Easy Heat Inc | 2 Connecticut South Dr | East Granby, CT 06026 | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 15 Sprague Rd | South Charleston, OH 45368 | | | First Class Mail |
| Easy Treezy LLC | 1167A Nw 159Th Dr | Miami Gardens, FL 33169 | | | First Class Mail |
| Easyask | 19 Crosby Dr. | Suite 310 | Bedford, MA 01730 | | First Class Mail |
| Eaton Brothers Corp | 3530 Lakeview Rd | Hamburg, NY 14075 | | | First Class Mail |
| Eaton Corporation | 210 Windy Point Drive | Glendale Hghts, IL 60135 | | | First Class Mail |
| Eaton J T | 165 Hansen Ct-Ste 10 | Wood Dale, IL 60191 | | | First Class Mail |
| Eazypower | 4006 W Belden Avenue | Chicago, IL 60639 | | | First Class Mail |
| Eazypower Corp | 4006 W Belden Ave | Chicago, IL 60639 | | | First Class Mail |
| Eberhard Klemens | 10400 W. Higgins Rd | Rosemont, IL 60018 | | | First Class Mail |
| Ebsco Signs & Designs | 10 Estes Street | Ipswich, MA 01938 | | | First Class Mail |
| Ec Grow Inc | 4970 Kane Road | Eau Claire, WI 54703 | | | First Class Mail |
| Ecgc - English Gardens #1 | Ecgc - English Gardens 1 | 22650 Ford Road | Dearborn Heights, Mi 48127-2423 | | First Class Mail |
| Ecgc - English Gardens #2 | Ecgc - English Gardens 2 | 6370 Orchard Lake Road | West Bloomfield, Mi 48322-2325 | | First Class Mail |
| Ecgc - English Gardens #20 | Ecgc-eg English Gardens 20 | 20 Congress Street | Pontiac, Mi 48341-2275 | | First Class Mail |
| Ecgc - English Gardens #3 | Ecgc-english Gardens 3 | 44850 Garfield Road | Clinton Township, Mi 48038-1131 | | First Class Mail |
| Ecgc - English Gardens #4 | Ecgc - English Gardens 4 | 22501 Kelly Road | Eastpointe, Mi 48021-2423 | | First Class Mail |
| Ecgc - English Gardens #5 | Ecgc - English Gardens 5 | 4901 Coolidge Highway | Royal Oak, Mi 48073-1026 | | First Class Mail |
| Ecgc - English Gardens #7 | Ecgc - English Gardens 7 | 9900 Ann Arbor Rd W | Plymouth, Mi 48170-5133 | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Ecgc Agc - Al's Garden Center | 30851 S Dee Jay Way | Hubbard, Or 97032-9712 | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Ecgc Agc - Al's Garden Center | 7505 Se Hogan Road | Gresham, Or 97080-5367 | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Ecgc Agc - Al's Garden Center | 16920 Sw Roy Rogers Road | Sherwood, Or 97140-9292 | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Ecgc Agc - Al's Garden Center | 1220 N Pacific Hwy | Woodburn, Or 97071-3616 | | First Class Mail |
| Ecgc Agc Al's Garden Center | Ecgc Agc Al's Garden Center | 27755 Sw Parkway Ave | Wilsonville, Or 97070-8213 | | First Class Mail |
| Ecgc Homestead Gardens | 1238 Governors Bridge Road | Davidsonville, Md 21035-1935 | | | First Class Mail |
| Ecgc Homestead Gardens | 522 Ritchie Highway | Severna Park, Md 21146-2925 | | | First Class Mail |
| Ecgc Homestead Gardens | 5580 Dupont Pkwy | Smyrna, De 19977-9206 | | | First Class Mail |
| Ecgc Homestead Gardens | 743 W. Central Ave. | Davidsonville, Md 21035-1935 | | | First Class Mail |
| Ecgc Mcdonald Garden Center | 1139 W. Pembroke Ave. | Hampton, Va 23661-1119 | | | First Class Mail |
| Ecgc Mcdonald Garden Center | 1144 Independence Blvd. | Virginia Beach, Va 23455-5505 | | | First Class Mail |
| Ecgc Mcdonald Garden Center | 1276 North Great Neck Road | Virginia Beach, Va 23454-2126 | | | First Class Mail |
| Echo Global Logistics Inc. | 600 West Chicago Avenue | Suite 725 | Chicago, IL 60654 | | First Class Mail |
| Echo Valley | Po Box 2741 | Ann Arbor, MI 48106 | | | First Class Mail |
| Echters Greenhouses Inc H&gs | 5150 Garrison Street | Arvada, Co 80002-4246 | | | First Class Mail |
| Eci Software Solutions, Inc. | 4400 Alliance Gateway Freeway, Suite 154 | Fort Worth, TX 76177 | | | First Class Mail |
| Eclectic Products Inc | 101 Dixie Mae Dr | Pineville, LA 71360 | | | First Class Mail |
| E-Cloth Inc. | E-Cloth Inc | P.O. Box 812 | Greenland, NH 03840 | | First Class Mail |
| E-Cloth/Tadgreen Inc | Po Box 812 | Greenland, NH 03840 | | | First Class Mail |
| Ecm Industries LLC | N85 W12545 Westbrook Crossing | Menomonee Falls, WI 53051 | | | First Class Mail |
| Ecoclean Solutions Inc | 570 Oak St | Copiague, NY 11726 | | | First Class Mail |
| Ecoclear Products Inc | 5581 Broadcast | Suite 10A | Sarasota, FL 34240 | | First Class Mail |
| Ecologel Solutions LLC | 4060 Se 45Th Ct | Ocala, FL 34480 | | | First Class Mail |
| Ecological Concepts Inc | 420 Jericho Turnpike | Suite 110 | Jericho, NY 11753 | | First Class Mail |
| Ecological Laboratories | 4 Waterford Rd | Island Park, NY 11558 | | | First Class Mail |
| Econ Hardware | 725 Imperial Ave | Calexico, Ca 92231-0001 | | | First Class Mail |
| Economart Foods Columbus Junction | Economart Foods Columbus Junct | 113 East Walnut Street | Columbus Junction, Ia 52738-1014 | | First Class Mail |
| Economy True Value | 219 Massachusetts Avenue | Boston, Ma 02115-3530 | | | First Class Mail |
| Economy True Value Hardware | 111 Dorchester Street | South Boston, Ma 02127-2207 | | | First Class Mail |
| Ecoscraps Inc | 489 W Parkland Dr | Sandy, UT 84070 | | | First Class Mail |
| Ecosmart Technologies | 20 Mansell Court E | Roswell, GA 30076 | | | First Class Mail |
| Ecotrend Corporation | 24922 Anza Drive | Unit A | Santa Clarita, CA 91355 | | First Class Mail |
| Ecowater Systems LLC | 1890 Woodlane Drive | Woodbury, MN 55125 | | | First Class Mail |
| Ed Youngs True Value Hardware | Ed Youngs Tv Hardware | 5641 Main St | Williamsville, Ny 14221-5505 | | First Class Mail |
| Eden Valley Lbr & True Value Hdw | 183 State St | Eden Valley, Mn 55329 | | | First Class Mail |
| Edeasg, LLC | 6 Cadillac Drive | Suite 405 | Brentwood, TN 37027 | | First Class Mail |
| Edgewater Industries | 18570 Trimble Court | Spring Lake, MI 49456 | | | First Class Mail |
| Edgewell Personal Care LLC | 120 N Commercial St | Po Box 537 | Neenah, WI 54957 | | First Class Mail |
| Edic | 1753 Blake Avenue | Los Angeles, CA 90031 | | | First Class Mail |
| Edison Millwork & True Value Hdw | Edison Millwork & True Value H | 9 Old Post Rd | Edison, Nj 08817-4514 | | First Class Mail |
| Edmar Corp Dba Bissell Commercial | 100 Armstrong Road | Suite 101 | Plymouth, MA 02360 | | First Class Mail |
| Edmore True Value Hardware | 418 E Main St | Edmore, MI 48829-9709 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Edsal Mfg Co Inc | 1555 W 44Th Street | Chicago, IL 60609 | | | First Class Mail |
| Edwards True Value Hardware | 22217 Main St | Courtland, Va 23837-1024 | | | First Class Mail |
| Efilecabinet | 3300 N. Ashton Blvd | Suite 400 | Lehi, UT 84043 | | First Class Mail |
| Egs Hinge LLC | 5933 Bellaire Blvd | Suite 119 | Houston, TX 77081 | | First Class Mail |
| Eighty Four Agway | 1025 Pa 519 | Eighty Four, Pa 15330 | | | First Class Mail |
| Einflatables | 12405 Telegraph Rd | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Eklind Tool Co | 11040 King Street | Franklin Park, IL 60131 | | | First Class Mail |
| Ekos, Inc. | 1410 Commonwealth Drive | Suite 101B | Wilmington, NC 28403 | | First Class Mail |
| El Barrio Hardware Dj Inc | 1876 3rd Ave | New York, Ny 10029 | | | First Class Mail |
| Elanco Us Inc | 12707 Shawnee Mission Pkwy | Shawnee, KS 66201 | | | First Class Mail |
| Eldorado True Value | 7 Caliente Road | Santa Fe, Nm 87508-3100 | | | First Class Mail |
| Electric Eel Mfg Co | 501 W Leffel Lane | Springfield, OH 45501 | | | First Class Mail |
| Electrolux Homecare Products | 10200 David Taylor Dr | Charlotte, NC 28262 | | | First Class Mail |
| Elegant Garden Design | Po Box 815 | Battle Ground, WA 98604 | | | First Class Mail |
| Elementor Ltd | Tuval St 40 | Ramat Gan, 5126112 | Israel | | First Class Mail |
| Elery Nau Hardware | 917 Broad St | Montoursville, Pa 17754 | | | First Class Mail |
| Elgin True Value | 104 Main | Elgin, Nd 58533-7106 | | | First Class Mail |
| Eliet Usa Inc | 3361 Stafford St | Pittsburgh, PA 15204 | | | First Class Mail |
| Eliot Small Engine & Agway | 265 Harold L Dow Highway | Eliot, Me 03903 | | | First Class Mail |
| Elizabeth Keith Designs | 108 Woodwinds Industrial Ct | D | Cary, NC 27511 | | First Class Mail |
| Elkay Sales Inc - Sinks | 2222 Camden Court | Oak Brook, IL 60523 | | | First Class Mail |
| Elkhart True Value Lumber | 850 West State Line Rd | Elkhart, Ks 67950-5058 | | | First Class Mail |
| Elkhorn City True Value Hardware | 185 Main Street | Elkhorn City, Ky 41522-9043 | | | First Class Mail |
| Ellas Bubbles LLC | 2101 S Carpenter St | Chicago, IL 60608 | | | First Class Mail |
| Ellendale True Value | 139 Main Street | Ellendale, Nd 58436 | | | First Class Mail |
| Ellery Holdings LLC | 295 5Th Ave | Suite 1212 | New York, NY 10016 | | First Class Mail |
| Ellettsville True Value | 4610 W Richland Plaza Dr | Bloomington, In 47404-9775 | | | First Class Mail |
| Ellington Agway | 74 West Road | Ellington, Ct 06029-3722 | | | First Class Mail |
| Elliott Auto Supply Co Inc | 1380 Corporate Center | Eagan, MN 55121 | | | First Class Mail |
| Elliott True Value | 1297 11th Avenue | Haleyville, Al 35565-5925 | | | First Class Mail |
| Ellis Home & Garden | 4810 Hazel Jones Rd. | Bossier City, La 71111-5322 | | | First Class Mail |
| Elloeys True Value Hrdw | Elloeys True Value Hardware | 42991 Hwy 23 | Venice, La 70091-4209 | | First Class Mail |
| Elm Creek Ltd | 2609 W Surrey Road | Farwell, Mi 48622-9756 | | | First Class Mail |
| Elmer'S Product Inc | One Easton Oval | Columbus, OH 43219 | | | First Class Mail |
| Elmer'S Products | One Easton Oval | Columbus, OH 43219 | | | First Class Mail |
| Elmont Paint & Design Center | 1604 Dutch Broadway | Elmont, Ny 11003 | | | First Class Mail |
| Elverson Supply Co Inc | 101 E Main St | Elverson, Pa 19520-9386 | | | First Class Mail |
| Elysa Usa LLC | 2927 E Main St | Eagle Pass, TX 78852 | | | First Class Mail |
| Email On Acid, LLC | 112 E Pecan Street | Suite 1135 | San Antonio, TX 78205 | | First Class Mail |
| Emailgistics Corp. | Emailgistics Corp | 39 Lakeshore Rd | Suite 300 | Mississauga, ON L5G 1C9 | Canada | First Class Mail |
| Embassy Suites Denver Downtown | 1420 Stout Street | Denver, CO 80202 | | | First Class Mail |
| Emerald Forest/J&R Foliage | 25201 Sw 189Th Ave | Homestead, FL 33031 | | | First Class Mail |
| Emerging Technologies Dba Engage Software | 11939 Manchester Rd | Pmb 120 | St Louis, MO 63131 | | First Class Mail |
| Emerson - White Rodgers | 9797 Reavis Road | St Louis, MO 63123 | | | First Class Mail |
| Emerson Healthcare | 407 East Lancaster Ave | Wayne, PA 19087 | | | First Class Mail |
| Emery True Value Hardware | Emery True Value Hdw | 131 Island Dr Ste 5105-5106 | Pigeon Forge, TN 37863-5283 | | First Class Mail |
| Emery Visto's Implement | 1009 S 7th Street | Oakes, Nd 58474 | | | First Class Mail |
| Emi Yoshi Inc | 1200 Jersey Ave | North Brunswick, NJ 08902 | | | First Class Mail |
| Empire Blended Products Inc | 250 Hickory Lane | Bayville, NJ 08721 | | | First Class Mail |
| Empire Candle Co LLC | 3100 Fairfax Trafficway | Kansas City, KS 66115 | | | First Class Mail |
| Employer Solutions Staffing Group LLC | 100 Admiral Drive | Unit B | Harvard, IL 60033 | | First Class Mail |
| Employment Group Inc. | Employment Group Inc | 4651 W Dickman Road | Battle Creek, MI 49037 | | First Class Mail |
| Emporium Ace Hardware | 465 E. 3rd Street | Emporium, Pa 15834 | | | First Class Mail |
| Emporium True Value Hdw | 72 Main St | Sag Harbor, Ny 11963-3006 | | | First Class Mail |
| Empura.Com, Inc. | 7510 Market St. | Suite 8 | Boardman, OH 44512 | | First Class Mail |
| Emsco Group | Po Box 151 | Girard, PA 16417 | | | First Class Mail |
| Emson Div. of E. Mishon | 230 5Th Ave | Suite 500 | New York, NY 10001 | | First Class Mail |
| Encap LLC | 320 N Broadway | Suite 340 | Greenbay, WI 54303 | | First Class Mail |
| Enchanted Gardens | 3200 Hwy 92 E | Washington, Nc 27889-8613 | | | First Class Mail |
| Encinal True Value Hardware | 2801 Encinal Ave | Alameda, Ca 94501-4726 | | | First Class Mail |
| Encore Plastics Corp | Po Box 3208 | Huntington Beach, CA 92605 | | | First Class Mail |
| Endless Fun LLC | 6401 W 106Th Street | Suite 101 | Bloomington, MN 55431 | | First Class Mail |
| Endot Industries | 60 Green Pond Rd | Rockaway, NJ 07866 | | | First Class Mail |
| Energizer | 533 Maryville University Dr | St Louis, MO 63141 | | | First Class Mail |
| Energizer Battery Company | 533 Maryville University Dr | St Louis, MO 63141 | | | First Class Mail |
| Energy Curve Technology, LLC | 204 S Main St | Archie, MO 64725 | | | First Class Mail |
| Enesco Divisions | 500 Park Blvd | Ste 1300 | Itasca, IL 60143 | | First Class Mail |
| Enfocus Bv | Raymonde De Larochelaan 13 | Gent, 9051 | Belgium | | First Class Mail |
| Engie Resources | 1360 Post Oak Blvd. | Suite 400 | Houston, TX 77056 | | First Class Mail |
| Engineered Products Co | 5401 Smetana Drive | Minnetonka, MN 55343 | | | First Class Mail |
| England True Value Hdw. | 661 Boston Tpke-rt 44 | Botton, Ct 06043-7401 | | | First Class Mail |
| England's Stove | Po Box 206 | 589 S Five Forks Rd | Monroe, VA 24574 | | First Class Mail |
| Englewood Marketing Group Inc | 33 E Broadway | Suite 280 | Columbia, MO 65203 | | First Class Mail |
| Ennis True Value Hdwe | 6 Sunrise Loop | Ennis, Mt 59729-0648 | | | First Class Mail |
| Enroot Products LLC | Po Box 456 | New City, NY 10956 | | | First Class Mail |
| Ensr Hardware | 205 Central Ave | Grant, Ne 69140 | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 350 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Entertainment Publications LLC | 135 W 50Th St | New York, NY 10020 | | | First Class Mail |
| Entrust Corporation | Two Lincoln Centre | 5420 Lbj Freeway | Dallas, TX 75240 | | First Class Mail |
| Envato Elements Pty Ltd | P.O. Box 16122 | Collins Street West | Melbourne, VIC 8007 | Australia | First Class Mail |
| Enviro Log Home Products | Po Box 190 | 151 Glenn Bass Road | Fitzgerald, GA 31750 | | First Class Mail |
| Enviro Protection Ind Co Inc | 1743 Rt 11 | Kirkwood, NY 13795 | | | First Class Mail |
| Envirocare Corporation | 10 Upton Drive | Wilmington, MA 01887 | | | First Class Mail |
| Envirocolor | 2310 Pendley Rd | Cumming, GA 30041 | | | First Class Mail |
| Environcon Technologies Inc | 3601 S Congress Ave | Suite D100 | Austin, TX 78704 | | First Class Mail |
| Envirohold | 8286 Western Way Cir | Jacksonville, FL 32256 | | | First Class Mail |
| Environmental Solutions Intl | 1261 North Raddant Road | Batavia, IL 60510 | | | First Class Mail |
| Environmental Technology | 1458 S 35Th St | Galesburg, MI 49053 | | | First Class Mail |
| Enviro-Safe Laboratories | Enviro-Safe Laboratories | 1579 Barber Road | Sarasota, WA | | First Class Mail |
| Enviroscent Inc | 5607 Glenridge Drive | Suite 100 | Atlanta, GA 30342 | | First Class Mail |
| Eo Products | 90 Windward Way | San Rafael, CA 94901 | | | First Class Mail |
| Epa Enterprises Inc | 229 Evergreen Hollow Rd | Effort, PA 18330 | | | First Class Mail |
| Epare LLC | 177 Ne 3St Ave | Miami, FL 33132 | | | First Class Mail |
| Epes Logistics Services, Inc | 538 N Regional Road | Suite A | Greensboro, NC 27409 | | First Class Mail |
| Epicor Software Corporation | 4120 Dublin Blvd | Suite 300 | Dublin, CA 94568 | | First Class Mail |
| Epiroc North America | 3700 E 68Th Ave | Commerce City, CO 80022 | | | First Class Mail |
| Eplus Technology, Inc. | 13595 Dulles Technology Drive | Herndon, VA 20171 | | | First Class Mail |
| Epoca Inc | 931 Clint Moore Rd | Boca Raton, FL 33487 | | | First Class Mail |
| Epoch Design LLC | 17617 Ne 65Th St | Suite 2 | Redmond, WA 98052 | | First Class Mail |
| Eppes Decorating Center | 2270 Allen Road | Tallahassee, Fl 32312 | | | First Class Mail |
| Eppes Decorating Center | 3201-a Apalachee Parkway | Tallahassee, Fl 32311 | | | First Class Mail |
| Equifax Workforce Solutions | 11432 Lackland Road | St Louis, MO 63146 | | | First Class Mail |
| Equinox 2 Inc | 4 Carriage Lane | Suite 208 | Charleston, SC 29407 | | First Class Mail |
| Equipment Depot | 1812 Brittmoore Rd Ste 200 | Houston, TX 77032 | | | First Class Mail |
| Era Group | 2500 Guenette Street | St Laurent, QC H4R 2H2 | Canada | | First Class Mail |
| Erc Hardware Express | 231 E Buena Vista Ave | Dededo, Gu 96929 | | | First Class Mail |
| Erc Trading, Inc. | Erc Hardware Express | 979 Army Drive Route 16 | Barrigada, Gu | | First Class Mail |
| Erg Staffing Service, LLC | 243 Main Street | Dickson City, PA 18519 | | | First Class Mail |
| Ergieshovel LLC | Ergieshovel LLC | 99 Springfield Rd | Westfield, MA 01085 | | First Class Mail |
| Eric Lane | Address Redacted | | | | First Class Mail |
| Erickson True Value & Lumber | 17752 Us Highway 41 | Lanse, Mi 49946-0066 | | | First Class Mail |
| Erico Products Inc. | 34600 Solon Road | Cleveland, OH 44139 | | | First Class Mail |
| Ermco | 2225 Industrial Road | Dyersburg, Tn 38024 | | | First Class Mail |
| Ernie's True Value Hardware | 7171 State Highway 3 | Hayfork, Ca 96041-9997 | | | First Class Mail |
| Ervins True Value Hardware | 735 Skyline Blvd | Avenal, Ca 93204-1816 | | | First Class Mail |
| Esbenshades Greenhouses Inc | 546A E 28Th Div Hwy | Lititz, PA 17543 | | | First Class Mail |
| Escalade Sports | 817 Maxwell Avenue | Evansville, IN 47711 | | | First Class Mail |
| Escogo LLC | 941 Monroe Jersey Rd | Monroe, GA 30655 | | | First Class Mail |
| Escondido Lumber & | 310 S Quince St | Escondido, Ca 92025-4047 | | | First Class Mail |
| Eshraghi Nurseries Inc | 26985 Sw Farmington Rd | Hillsboro, OR 97123 | | | First Class Mail |
| Espoma Company | 6 Espoma Road | Millville, NJ 08332 | | | First Class Mail |
| Essay Group LLC | Essay Group LLC | 777 Terrace Ave | Suite 313 | Hasbrouck Heights, NJ 07604 | First Class Mail |
| Esschert Design Usa LLC | 318 Apples Church Rd | Thurmont, MD 21788 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Essco | 1933 Highland Rd | Twinsburg, OH 44087 | | First Class Mail |
| Essendant | 1525 Kuebel St | New Orleans, LA 70123 | | First Class Mail |
| Essex Silver Line Corp | 1118 Lakeview Avenue | P.O. Box 40 | Dracut, MA 01826 | First Class Mail |
| Essick Air Products | 5800 Murray Street | Little Rock, AR 72209 | | First Class Mail |
| Estacada True Value | 310 Se Main St | Estacada, Or 97023-9006 | | First Class Mail |
| Estes Cox Corporation | 1295 H St | Penrose, CO 81240 | | First Class Mail |
| Estes Worldwide | 2311 E Touhy Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Estwing Mfg Co | 2647 Eighth St | Rockford, IL 61109 | | First Class Mail |
| Ethical Products Inc | 27 Federal Plaza | Bloomfield, NJ 07003 | | First Class Mail |
| Eti Solid State Lighting Inc | 720 Corporate Woods Parkway | Vernon Hills, IL 60061 | | First Class Mail |
| Eton Corporation | 1015 Corporation Way | Palo Alto, CA 94303 | | First Class Mail |
| Ettore Products Company | 2100 North Loop Road | Alameda, CA 94502 | | First Class Mail |
| Eufaula True Value Hardware | 625 South Main | Eufaula, Ok 74432-3301 | | First Class Mail |
| Eugene True Value Hardware | 2825 Willamette St | Eugene, Or 97405-8202 | | First Class Mail |
| Euroamerican Propagators | Euroamerican Propagators | 32149 Aqueduct Rd | Bonsall, CA 92003 | First Class Mail |
| European Home Designs LLC | 148 Madison Ave | 8Th Floor | New York, NY 10016 | First Class Mail |
| European Soaps LLC | 920 N 137Th St | Seattle, WA 98133 | | First Class Mail |
| Evakare, LLC | 50 Lakeview Parkway | Suite 108 | Vernon Hills, IL 60061 | First Class Mail |
| Evans | 117 Pine St | Sheboygan Falls, WI 53085-0157 | | First Class Mail |
| Evans Drug Company | 1106 W Willow Rd | Enid, Ok 73703-2503 | | First Class Mail |
| Ever Green Seasons LLC | P.O. Box 168 | 1543 N Us Hwy 41 | Rockville, IN 47872 | First Class Mail |
| Ever Ready First Aid Medical Supply | Ever Ready First Aid Medical S | 8 Elkins Rd | East Brunswick, NJ 08816 | First Class Mail |
| Everbloom Growers Inc | 20450 Sw 248Th St | Homestead, FL 33031 | | First Class Mail |
| Everbrite LLC | 4949 S 110Th St | Greenfield, WI 53228 | | First Class Mail |
| Evercor Facility Management | 902 Wyoming Ave | Wyoming, PA 18644 | | First Class Mail |
| Eveready Battery Co | 533 Maryville University Drive | St Louis, MO 63141 | | First Class Mail |
| Everest National Insurance Company | 477 Martinsville Road Po Box 830 | Liberty Corner, NJ 07938-0830 | | First Class Mail |
| Everest Toys | 1430 Cormorant Rd | Ancaster, ON L9G 4V5 | Canada | First Class Mail |
| Everett Supply & True Value Hardware | Everett Supply & True Value Ha | 403 Main St | Everett, Ma 02149-5728 | First Class Mail |
| Everett True Value Hardware | 114 E Main St | Everett, Pa 15537-1260 | | First Class Mail |
| Everflow Industrial Supply | 16F, No 401 Sec 1 | Chung Shan Road | Chang Hua City, Changhua 50058 | China | First Class Mail |
| Evergreen Home & Garden Showplace | Evergreen Home & Garden Showpl | 1876 Moreland Drive | Kingsport, Tn 37663-5306 | First Class Mail |
| Evergreen Line | One Evertrust Plaza | Jersey City, NJ 07302 | | First Class Mail |
| Evergreen Research & Marketing LLC | Po Box 231002 | Encinitas, CA 92023 | | First Class Mail |
| Evergreen, Inc. | Evergreen, Inc | 5915 Midlothian Turnpike | Richmond, VA 23225 | First Class Mail |
| Everydays True Value | 797 Foote Ave. | Jamestown, Ny 14701-9583 | | First Class Mail |
| Evey True Value Hardware | 5779 Library Rd | Bethel Park, Pa 15102-3533 | | First Class Mail |
| Evolution Salt Co | 4422 Supply Court | Austin, TX 78744 | | First Class Mail |
| Evolve Composites Inc | 6958 Aviation Blvd | Suite C | Glen Burnie, MD 21061 | First Class Mail |
| Evolved Industries | 3849 Plaza Tower Dr | Baton Rouge, LA 70816 | | First Class Mail |
| Evolved Ingenuity | 602 Fountain Parkway | Grand Prairie, TX 75050 | | First Class Mail |
| Evoorganic | 1032 E New Circle | Lexington, KY 40505 | | First Class Mail |
| Evirholder Products, Inc. | 1530 S Lewis Street | Anaheim, CA 92805 | | First Class Mail |
| Ex-Cell Home Fashions | 1333 Broadway | 8Th Floor | New York, NY 10018 | First Class Mail |
| Excellence Janitorial Services | 210 Division St | Kingston, PA 18704 | | First Class Mail |
| Exclaim, Inc. | 220 N Smith Street | Suite 204 | Palatine, IL 60067 | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Romeoville, IL 60446 | | First Class Mail |
| Exhart | 20364 Plummer St | Chatsworth, CA 91311 | | First Class Mail |
| Exhart Environmental Systems | Exhart | 20364 Plummer St | Chatsworth, CA 91311 | First Class Mail |
| Exotac Inc | 2730 Faith Industrial Dr | Suite 200 | Buford, GA 30518 | First Class Mail |
| Exotic Pebbles & Aggregates Inc | 2045 Corte Del Nogal | Carlsbad, CA 92011 | | First Class Mail |
| Expeditors Int'l of Washington, Inc | Expeditors International Of Washington, Inc | 1015 Third Ave | 12Th Floor | Seattle, WA 98104 | First Class Mail |
| Experian Marketing Solutions, Inc. | 200 Exchange Street | Providence, RI 02903 | | First Class Mail |
| Experis Manpower Group | 525 West Monroe Street | Suite 1500 | Chicago, IL 60661 | First Class Mail |
| Express Employment Professionals | 580 East Terra Cotta Avenue | Crystal Lake, IL 60014 | | First Class Mail |
| Express Scripts Inc | 1 Express Way | St Louis, MO 63121 | | First Class Mail |
| Expressive Design Group Inc | 49 Garfield St | Holyoke, MA 01040 | | First Class Mail |
| Extensis | 6975 Sw Sandburg Street | Suite 200 | Tigard, OR 97223 | First Class Mail |
| Exxel Outdoors LLC | 6235 Lookout Road | Suite G | Boulder, CO 80301 | First Class Mail |
| Eye Candy Inflatables Inc. | 430 Northfinch Dr | North York, ON M3N 1Y4 | Canada | First Class Mail |
| Eye Level Corporation | 1 Trefoil Drive | Trumbull, CT 06611 | | First Class Mail |
| Ez Finishes Inc | 1750 Highland Rd | Twinsburg, OH 44087 | | First Class Mail |
| Ez Foil/Reynolds | 1500 South Wolf Road | Wheeling, IL 60090 | | First Class Mail |
| E-Z Go Textron | 1451 Marvin Griffin Rd | Augusta, GA 30906 | | First Class Mail |
| Ez Street Company | 13611 S Dixie Hwy | Suite 430 | Miami, FL 33176 | First Class Mail |
| E-Z Trench Mfg. Co. Inc. | 2315 Highway 701 South | Loris, SC 29569 | | First Class Mail |
| Ez-Ad Tv | 19040 Soledad Canyon Rd., Suite #230 | Santa Clarita, CA 91387 | | First Class Mail |
| Ez-Shim, Inc. | Po Box 4820 | Santa Barbara, CA 93140 | | First Class Mail |
| Ezsmart Gutter Cleaner LLC | 1929 S 61St Ave | Omaha, NE 68106 | | First Class Mail |
| F & F Hardware Inc | 1260 Oak Point Ave | Bronx, Ny 10474-6807 | | First Class Mail |
| F M Browns Sons Inc | Po Box 2116 | 205 Woodrow Ave | Sinking Spring, PA 19608 | First Class Mail |
| F&M Tool & Plastics Inc | 163 Pioneer Drive | Leominster, MA 01453 | | First Class Mail |
| F.p.morgan True Value Hdw. | F P Morgan True Value | 108 Main St | Waterville, Ny 13480-1166 | First Class Mail |
| F3 Brands LLC | 2400 N W Industrial Parkway | Miami, OK 74354 | | First Class Mail |
| Fackler True Value Rental | 2326 Newark-granville Rd | Granville, Oh 43023-9290 | | First Class Mail |
| Fair American Insurance & Reinsurance Co | One Liberty Plaza, 165 Broadway | New York, NY 10006 | | First Class Mail |
| Fair Haven Hdwe Inc | Fair Haven Hdwe | 752 River Rd | Fair Haven, Nj 07704-3396 | First Class Mail |
| Fairbanks Lumber True Value | 4527 White Plains Rd | Bronx, Ny 10470-1608 | | First Class Mail |
| Fairchild Industries Inc | 475 Capital Drive | Lake Zurich, IL 60047 | | First Class Mail |
| Fairfield Paint Llc | 3032 Columbus-lancaster Rd. Nw | Lancaster, Oh 43130 | | First Class Mail |
| Fairfield True Value | 2100 West Burlington Avenue | Fairfield, Ia 52556-2644 | | First Class Mail |
| Fairfield True Value Hardware | 601 Central Ave | Fairfield, Mt 59436-0608 | | First Class Mail |
| Fairless Hills Garden Center | 636 Lincoln Hwy. | Fairless Hills, Pa 19030-1416 | | First Class Mail |
| Fairmont Sign Company | 3750 E Outer Dr | Detroit, MI 48234 | | First Class Mail |
| Fairmount True Value | 2335 Fairdale Rd | Hemphill, Tx 75948-7250 | | First Class Mail |
| Fairview Hardware | 7248 W Ridge Rd | Fairview, Pa 16415-1166 | | First Class Mail |
| Faith Technologies | 319 Yard Drive | Verona, WI 53593 | | First Class Mail |
| Family Center Of Bonne Terre | 115 Family Center Dr | Bonne Terre, Mo 63628-0001 | | First Class Mail |
| Family Center Of Farmington | 165 Walker Dr | Farmington, Mo 63640-2501 | | First Class Mail |
| Family Center Of Versailles | 13359 Hwy 52 | Versailles, Mo 65084-0001 | | First Class Mail |
| Family Fare | 14444 W Center Rd | Omaha, Ne 68144 | | First Class Mail |
| Family Fare | 3003 N 108th St | Omaha, Ne 68164 | | First Class Mail |
| Family Fare Llc | 1747 Benzie Hwy 31 | Benzonia, Mi 49616 | | First Class Mail |
| Family Fare Llc | 7895 Clyde Park Ave Sw | Byron Center, Mi 49315 | | First Class Mail |
| Family Fare | 1391 Cinema Way | Benton Harbor, MI 49022 | | First Class Mail |
| Family Farm & Garden | 1545 San Antonio Ave | Many, La 71449 | | First Class Mail |
| Family Farm & Home #72 Aliquippa | Family Farm & Home (72) Aliquippa | 3113 Green Garden Rd | Aliquippa, Pa 15001 | First Class Mail |
| Family Farm & Home #73 Belle Vernon | Family Farm & Home (73) Belle Vernon | 800 Rostraver Rd | Belle Vernon, Pa 15012 | First Class Mail |
| Family Farm & Home #74 Greenville | Family Farm & Home (74) Greenville | 1325 W Washington St | Greenville, Mi 48838 | First Class Mail |
| Family Farm & Home (02) Coldwater | Family Farm & Home (01) Coldwa | 910 East Chicago Road | Coldwater, Mi 49036-2055 | First Class Mail |
| Family Farm & Home (02) Battle Creek | Family Farm & Home (02) Battle | 1675 West Michigan | Battle Creek, Mi 49037-1919 | First Class Mail |
| Family Farm & Home (03) Benton Harbor | Family Farm & Home (03) Benton | 1391 Cinema Way | Benton Harbor, Mi 49022-2328 | First Class Mail |
| Family Farm & Home (04) Wayland | Family Farm & Home (04) Waylan | 376 Reno Drive | Wayland, Mi 49348-1277 | First Class Mail |
| Family Farm & Home (05) Alma | 7600 North Alger Road | Alma, Mi 48801-9319 | | First Class Mail |
| Family Farm & Home (06) Peru | 780 N Broadway | Peru, In 46970-1027 | | First Class Mail |
| Family Farm & Home (07) Richmond | Family Farm & Home (07) Richmo | 66875 Gratiot | Richmond, Mi 48062-1910 | First Class Mail |
| Family Farm & Home (08) Mason | 558 N Cedar Street | Mason, Mi 48854-1015 | | First Class Mail |
| Family Farm & Home (09) Grand Rapids | Family Farm & Home (09) Grand | 4325 Plainfield Ave N.e. | Grand Rapids, Mi 49525-1613 | First Class Mail |
| Family Farm & Home (10) Gladwin | Family Farm & Home (10) Gladwi | 1260 E. Cedar Ave. | Gladwin, Mi 48624-7004 | First Class Mail |
| Family Farm & Home (11) Allendale | Family Farm & Home (11) Allend | 6101 Lake Michigan Drive | Allendale, Mi 49401-9215 | First Class Mail |
| Family Farm & Home (12) Newaygo | Family Farm & Home (12) Newayg | 139 West River Valley Drive | Newaygo, Mi 49337-8456 | First Class Mail |
| Family Farm & Home (13) Allega | Family Farm & Home (13) Allega | 1596 Lincoln Road | Allegan, Mi 49010-9104 | First Class Mail |
| Family Farm & Home (14) Charlevoix | Family Farm & Home (14) Charle | 6500 M66 North | Charlevoix, Mi 49720-9272 | First Class Mail |
| Family Farm & Home (15) Gaylord | Family Farm & Home (15) Gaylor | 1401 W Main Street | Gaylord, Mi 49735-2006 | First Class Mail |
| Family Farm & Home (16) Manistee | Family Farm & Home (16) Manist | 1183 Us Highway 31s | Manistee, Mi 49660-2233 | First Class Mail |
| Family Farm & Home (17) Portland | Family Farm & Home (17) Portla | 1870 E. Grand River Ave | Portland, MI 48875-9500 | First Class Mail |
| Family Farm & Home (18) Reed City | Family Farm & Home (18) Reed C | 21875 N Park Street | Reed City, Mi 49677-9307 | First Class Mail |
| Family Farm & Home (19) Muskegon | Family Farm & Home (19) Muskeg | 2301 Holton Road | Muskegon, Mi 49445-1676 | First Class Mail |
| Family Farm & Home (20) Swartz Creek | Family Farm & Home (20) Swartz | 4315 Elms Road | Swartz Creek, Mi 48473-1500 | First Class Mail |
| Family Farm & Home (21) Holland | Family Farm & Home (21) Hollan | 716 Chicago Drive Ste500 | Suite 500 | Holland, MI 49423-4098 | First Class Mail |
| Family Farm & Home (22) Almont | 888 Van Dyke Highway | Almont, MI 48003-8558 | | First Class Mail |
| Family Farm & Home (23) Chelsea | Family Farm & Home (23) Chelse | 1040 South Main Street | Chelsea, Mi 48118-1409 | First Class Mail |
| Family Farm & Home (24) Clare | 10360 S Clare Ave | Clare, Mi 48617-1497 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Family Farm & Home (25) Corunna | Family Farm & Home (25) Corunn | 2500 East M-21 | Corunna, MI 48817-1117 | First Class Mail |
| Family Farm & Home (26) Auburn | 350 N. Grandstaff Dr | Auburn, In 46706-1600 | | First Class Mail |
| Family Farm & Home (27) Sparta | 53 Applewood Drive | Sparta, MI 49345-1709 | | First Class Mail |
| Family Farm & Home (28) Cadillac | Family Farm & Home (28) Cadill | 2025 North Mitchell | Cadillac, MI 49601-1137 | First Class Mail |
| Family Farm & Home (29) St. Johns | Family Farm & Home (29) St. Jo | 1977 S Scotts Road | St Johns, MI 48879-9039 | First Class Mail |
| Family Farm & Home (31) Adrian | 1392 S Main Street | Adrian, MI 49221-4307 | | First Class Mail |
| Family Farm & Home (32) Three Rivers | Family Farm & Home (32) Three | 1326 W Broadway | Three Rivers, MI 49093-8575 | First Class Mail |
| Family Farm & Home (34) Fenton | 15100 Silver Parkway | Fenton, Mi 48430-3449 | | First Class Mail |
| Family Farm & Home (35) Defiance | Family Farm & Home (35) Defian | 1500 North Clinton St, Ste 6 | Defiance, Oh 43512-2502 | First Class Mail |
| Family Farm & Home (36) Charlotte | Family Farm & Home (36) Charlo | 1658 Lansing Road | Charlotte, MI 48813-8455 | First Class Mail |
| Family Farm & Home (37) Bowling Green | Family Farm & Home (37) Bowlin | 1080 S Main St A | Bowling Green, Oh 43402-4741 | First Class Mail |
| Family Farm & Home (38) Cedar Springs | Family Farm & Home (38) Cedar | 4175 17 Mile Rd | Cedar Springs, MI 49319-9451 | First Class Mail |
| Family Farm & Home (39) Austintown | Family Farm & Home (39) Austin | 4477 Mahoning Ave | Austintown Township, Oh 44515-1602 | First Class Mail |
| Family Farm & Home (40) Bucyrus | Family Farm & Home (40) Bucyru | 2460 East Mansfield Street | Bucyrus, Oh 44820-2025 | First Class Mail |
| Family Farm & Home (41) Sandusky | Family Farm & Home (41) Sandus | 605 West Sanilac | Sandusky, MI 48471-9704 | First Class Mail |
| Family Farm & Home (43) Alliance | Family Farm & Home (43) Allian | 1370 East State Street | Alliance, Oh 44601-4919 | First Class Mail |
| Family Farm & Home (44) Northwood | Family Farm & Home (44) Northw | 3700 Williston Road | Northwood, Oh 43619-2002 | First Class Mail |
| Family Farm & Home (47) Piqua | 1243 E Ash Street | Suite 200 | Piqua, Oh 45356-4107 | First Class Mail |
| Family Farm & Home (48) Bluffton | Family Farm & Home (48) Blufft | 990 N Main Street | Bluffton, In 46714-1316 | First Class Mail |
| Family Farm & Home (49) Findlay | Family Farm & Home (49) Findla | 15276 Us Route 224 | Findlay, Oh 45840-9367 | First Class Mail |
| Family Farm & Home (50) Big Rapids | Family Farm & Home (50) Big Ra | 1250 Perry Ave | Big Rapids, MI 49307-2115 | First Class Mail |
| Family Farm & Home (51) Flat Rock | Family Farm & Home (51) Flat R | 27311 Telegraph Rd | Flat Rock, MI 48134-0001 | First Class Mail |
| Family Farm & Home (52) Monroe | 205 N Telegraph Rd | Monroe, Mi 48162 | | First Class Mail |
| Family Farm & Home (53) Bad Axe | Family Farm & Home (53) Bad Ax | 760 N Van Dyke | Suite A | Bad Axe, MI 48413-1114 | First Class Mail |
| Family Farm & Home (54) Hillsdale | Family Farm & Home (54) Hills | 2982 West Carleton Rd | Hillsdale, MI 49242-1363 | First Class Mail |
| Family Farm & Home (56) Hillsboro | Family Farm & Home (56) Hillsb | 1472 North High St | Hillsboro, Oh 45133-9401 | First Class Mail |
| Family Farm & Home (57) Washington | Family Farm & Home (57) Washin | 66030 Vandyke | Washington, Mi 48095-2013 | First Class Mail |
| Family Farm & Home (58) Harrison | Family Farm & Home (58) Harris | 10501 New Haven Road | Harrison, Oh 45030-2734 | First Class Mail |
| Family Farm & Home (59) Madison | Family Farm & Home (59) Madiso | 6600 N Ridge Road | Madison, Oh 44057-2554 | First Class Mail |
| Family Farm & Home (60) Hagerstown | Family Farm & Home (60) Hagers | 1539 Potomac Ave | Hagerstown, Md 21742-2930 | First Class Mail |
| Family Farm & Home (61) Meadville | Family Farm & Home (61) Meadv | 16218 Conneaut Lake Road | Meadville, Pa 16335-3804 | First Class Mail |
| Family Farm & Home (62) Howell | Family Farm & Home (62) Howel | 3685 E Grand River Ave. | Howell, MI 48843-7652 | First Class Mail |
| Family Farm & Home (63) Mansfield | Family Farm & Home (63) Mansfi | 2196 West 4th Street | Mansfield, Oh 44906-1203 | First Class Mail |
| Family Farm & Home (64) Streetsboro | Family Farm & Home (64) Street | 9059 State Rte 14 Suite A | Streetsboro, Oh 44241-5669 | First Class Mail |
| Family Farm & Home (65) Kalkaska | Family Farm & Home (65) Kalkas | 784 S Cedar St | Kalkaska, MI 49646-8056 | First Class Mail |
| Family Farm & Home (66) Brooklyn | Family Farm & Home (66) Brookl | 400 South Main Street | Brooklyn, MI 49230 | First Class Mail |
| Family Farm & Home (67) Whitehall | Family Farm & Home (67) Whiteh | 3165 Colby Road | Whitehall, MI 49461-9637 | First Class Mail |
| Family Farm & Home (68) Hastings | Family Farm & Home (68) Hastin | 760 West State Street | Hastings, MI 49058-0001 | First Class Mail |
| Family Farm & Home (69) Tecumseh | Family Farm & Home (69) Tecums | 2655 West Chicago Drive | Tecumseh, MI 49286-0001 | First Class Mail |
| Family Farm & Home (70) Clarion | 22631 Pa 68 | Clarion, Pa 16214 | | First Class Mail |
| Family Farm & Home (71) Bellefontaine | 1710 S Main St | Bellefontaine, Oh 43311 | | First Class Mail |
| Family Farm & Home (75) Erie | 7200 Peach Street Unit 180 | Erie, Pa 16509 | | First Class Mail |
| Family Farm & Home (76) Fruitport | 5580 Harvey St Suite A | Muskegon, Mi 49444 | | First Class Mail |
| Family Farm & Home (whse) (90) Elyria | Family Farm & Home (whse) (90) | 805 Leo Bullocks Parkway | Elyria, Oh 44035 | First Class Mail |
| Family Farm & Home (whse) Grand Rapids | Family Farm & Home (whse) Gran | 2356 Turner Ave Nw | Suite A | Grand Rapids, MI 49544-2006 | First Class Mail |
| Family Farm & Home Muskegon | 900 Third Street | Suite 302 | Muskegon, Mi 49440-1152 | First Class Mail |
| Family Farm & Home Pog Room | 4325 Plainfield Ave Ne | Grand Rapids, Mi 49525 | | First Class Mail |
| Family Farm & Home(46) Warren | 3850 Elm Road | Warren, Oh 44483-2648 | | First Class Mail |
| Family Farm & Home, Inc (42) Burton | Family Farm & Home Inc (42) B | 1145 N Belsay Rd | Burton, Mi 48509-1653 | First Class Mail |
| Family Farm & Home, Inc (45) Washington Court House | Family Farm & Homeinc (45) Wa | 2100 Columbus Ave | Washington Court House, Oh 43160-1152 | First Class Mail |
| Family Farm Stores | 205 Dillon St. | Spearman, Tx 79081-2058 | | First Class Mail |
| Family Farm Stores, True Value | Family Farm Stores True Value | 501 North Dumas Ave | Dumas, Tx 79029-2417 | First Class Mail |
| Family Stores True Value | 4860 S Redwood Rd | Taylorsville, Ut 84123-4226 | | First Class Mail |
| Family Tree Nursery H&gs | 7036 Nieman Rd. | Shawnee, Ks 66203-4030 | | First Class Mail |
| Family Tree Nursery H&gs | 8424 Farley St. | Overland Park, Ks 66212-4426 | | First Class Mail |
| Fantastic Gardens Aruba N.v. | Bushiri 14 | Oranjestad | Aruba | First Class Mail |
| Far North Int'l | Far North International | 2405 W Haven Avenue | New Lenox, IL 60451 | First Class Mail |
| Fargo Rentall | 3201 32 St South | Fargo, Nd 58104-8815 | | First Class Mail |
| Faribault Fleet Supply | 80 Western Ave | Faribault, Mn 55021-4517 | | First Class Mail |
| Farm & City Supply | 1825 E Army Post Road | Des Moines, Ia 50320-0001 | | First Class Mail |
| Farm & Home Lumber | 701 7th Ave | Hudson, Co 80642-0001 | | First Class Mail |
| Farm & Home Service | 7625 Main Street | Sykesville, Md 21784 | | First Class Mail |
| Farm Innovators | P O Box 546 | Plymouth, IN 46563 | | First Class Mail |
| Farm Store True Value | 9090 Us Highway 70 E | Mcewen, Tn 37101 | | First Class Mail |
| Farm Supply True Value | 100 Louis Drive | Barnesville, Ga 30204-1480 | | First Class Mail |
| Farmer John's Greenhouse | 26950 Haggerty Road | Farmington Hills, Mi 48331-3407 | | First Class Mail |
| Farmers Cooperative Inc | 1841 Howard Street W | Live Oak, Fl 32064 | | First Class Mail |
| Farmers Market Foods LLC | 1420 Ensell Rd. | Lake Zurich, IL 60047 | | First Class Mail |
| Farmers Market Garden Center | 4110 N. Elston Avenue | Chicago, Il 60618-2108 | | First Class Mail |
| Farmers True Value Conway | 430 N Newport Ave | Conway, Mo 65632-0001 | | First Class Mail |
| Farmers True Value Exchange | 255 South Madison Street | Lebanon, Mo 65536-3149 | | First Class Mail |
| Farmers True Value Hdwe | 221 S Adams Ave | Rayne, La 70578-5835 | | First Class Mail |
| Farmers Union Lumber True Value | Farmers Union Lumber True Valu | 101 2nd Ave S | Wolf Point, Mt 59201-1504 | First Class Mail |
| Farnham & Pfile Rentals | Farnham & Pfile Rtls/induserve | 4306 State Rte 51 S | Belle Vernon, Pa 15012-3533 | First Class Mail |
| Farrell Calhoun Co. Inc. | 221 East Carolina Avenue | Memphis, Tn 38126 | | First Class Mail |
| Farrs True Value Hardware | 220 N Central | Coquille, Or 97423-1242 | | First Class Mail |
| Farvs True Value Hdwe | 880 S 1st St | Coos Bay, Or 97420-1566 | | First Class Mail |
| Farver True Value Hardware | 2800 1st Ave E | Newton, Ia 50208-2700 | | First Class Mail |
| Fasse Decorating Center | 215 Pine Street | Sheboygan Falls, Wi 53085 | | First Class Mail |
| Fastenal | 2001 Theurer Blvd. | Winona, MN 55987 | | First Class Mail |
| Fastspring | 801 Garden Street Suite 201 | Santa Barbara, CA 93101 | | First Class Mail |
| Father Nature's Garden Center | Father Nature's Garden Center | 559 Route 25a | Saint James, Ny 11780-1404 | First Class Mail |
| Faucet Queens Inc | 650 Forest Edge Drive | Vernon Hills, IL 60061 | | First Class Mail |
| Faultless/Bon Ami Co | 1025 West 8Th St | Kansas City, MO 64101 | | First Class Mail |
| Fayard Hardware | 80 Wilson Blvd S | Naples, Fl 34117-9386 | | First Class Mail |
| Fbg Bottling Group LLC | Po Box 9841 | 1523 Alum Creek Dr | Columbus, OH 43209 | First Class Mail |
| Fbi Security | 467 N. 7th St. | Philadelphia, Pa 19123 | | First Class Mail |
| Federal Mogul/Champ/Wagner | 1668 Riverport Tech Center Dri | Maryland Heights, MO 63043 | | First Class Mail |
| Federal Process Corp | 4520 Richmond Rd | Cleveland, OH 44128 | | First Class Mail |
| Federal Recycling Corsicana | Federal Recycling Corsicana Equipment Rental Agreement 2024 | 7935 Clayton Road | St Louis, MO 63117 | First Class Mail |
| Fedex Corporation | 942 South Shady Grove Road | Memphis, TN 38120 | | First Class Mail |
| Feed Barn Jackson | 11261 Prospect Dr. | Jackson, Ca 95642 | | First Class Mail |
| Feed Mill Central States Distribution | Feed Mill Central States Distri | 33 Por 540 | Perryville, Mo 63775-8757 | First Class Mail |
| Feedonomics | 21011 Warner Center Lane, Suite A | Woodland Hills, CA 91367 | | First Class Mail |
| Fein Power Tools | 1030 Alcon St. | Pittsburgh, PA 15220 | | First Class Mail |
| Fein Power Tools Inc | 1000 Omega Drive | Suite 1180 | Pittsburgh, Pa 15205 | First Class Mail |
| Feit Electric | 4901 Gregg Road | Pico Rivera, CA 90660 | | First Class Mail |
| Feldman & Home | 1332 W Kansas St | Liberty, Mo 64068 | | First Class Mail |
| Feldman Farm & Home | 310 S 7 Highway | Blue Springs, Mo 64014-3051 | | First Class Mail |
| Feldman Farm & Home | 430 N 130th St | Bonner Springs, Ks 66012-9063 | | First Class Mail |
| Feldman Lumber | 1281 Metropolitan Ave | Brooklyn, Ny 11237-1102 | | First Class Mail |
| Fellowes Mfg | Fellowes Mfg/United Statione | One Parkway North Blvd | Deerfield, IL 60015 | First Class Mail |
| Felton True Value Paint & Hdwe | 6291 Highway 9 | Felton, Ca 95018-9710 | | First Class Mail |
| Female Factor Corporation | 980 N. Michigan Ave | Suite 1400 | Chicago, IL 60611 | First Class Mail |
| Fencemaster | 10427 Electric Ave | Knoxville, TN 37932 | | First Class Mail |
| Fenix Manufacturing | 2001 9Th St | Fulton, Il 61252 | | First Class Mail |
| Fernco Inc | 300 S Dayton | Davison, Mi 48423 | | First Class Mail |
| Ferrara Candy Company | One Tower Lane | Suite 2700 | Oakbrook Terrace, IL 60181 | First Class Mail |
| Ferreteria Aceros La Plata Corp | Ferreteria Aceros La Plata Cor | Carretera 125 Km 18.7 | San Sebastian, Pr 00685 | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe. | Ferreteria Del Hogar True Valu | 1508 Roosevelt Ave | Guaynabo, Pr 00966 | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe. | Ferreteria Del Hogar True Valu | 1508 Roosevelt Ave | Guaynabo, Pr 00968 | First Class Mail |
| Ferreteria Del Sur | Calle A Num 161 Barrio Jauca | Santa Isabel, Pr 00757 | | First Class Mail |
| Ferreteria Delgado Llc | Carretera 119 Km 5.5 | Bo. Puente Zarza | Camuy, Pr 00627 | First Class Mail |
| Ferreteria El Gigante | Carr 123 Km 36.6 | Bo Garzas | Adjuntas, Pr 00601 | First Class Mail |
| Ferreteria El Gigante, Inc | Ferreteria El Gigante Inc | Carretera 140 Km 8.3 | Bo. Collores | Jayuya, Pr 00664 | First Class Mail |
| Ferreteria El Tejar Aguilar Batres, S.a. | 11 Avenida 10-23 Zona 1 | Ntl 4222830-1 | Guatemala City | Guatemala | First Class Mail |
| Ferreteria Fairview | D38 Carr 845 | San Juan, Pr 00926-8100 | | First Class Mail |
| Ferreteria Gurabo Llc | Carretera 181 Km 22.8 | Bo Celada | Gurabo, Pr 00778 | First Class Mail |
| Ferreteria Mike | Carr 3301 Km 1.2 Bo Combate | Cabo Rojo, Pr 00622 | | First Class Mail |
| Ferreteria Minillas, Inc. | Ferreteria Minillas Inc. | Carretera 831 Km 28 | Santa Juanita Minillas | Bayamon, Pr 00956 | First Class Mail |
| Ferreteria Q Chevere Inc | Carr.164 Km 15.5 | Barrio Palmarejo | Corozal, Pr 00783-0001 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ferreteria San Jose | Carretera 653 Km 1.8 Barrio | Barrancas Sector Hato Abajo | Arecibo, Pr 00394 | First Class Mail |
| Ferrever T.v. Express Llc | 165 Ave Winston Churchill | San Juan, Pr 00926-6058 | | First Class Mail |
| Ferriers T.v.hdwe & Fireplace Shoppe | Ferriers Tv Hdw & Fireplace Shoppe | 2827 W 26th St | Erie, Pa 16506-3055 | First Class Mail |
| Ferry Morse Seed | Po Box 488 | Fulton, KY 42041 | | First Class Mail |
| Fessler Nursery Company | 12666 Monitor Mckee Road Ne | Woodburn, OR 97071 | | First Class Mail |
| Festool Usa LLC | 400 N Enterprise Blvd | Lebanon, IN 46052 | | First Class Mail |
| Fiber By Products Corp | 70721 Us Hwy 131 | White Pigeon, MI 49099 | | First Class Mail |
| Fiberdust LLC | Fiberdust LLC | 34 Lazy Valley Rd | Glastonbury, CT 06033 | First Class Mail |
| Fidelity Management Trust Company | 45 Summer Street | Boston, MA 02210 | | First Class Mail |
| Fidelity Paper & Supply Corp | 901 Murray Road | East Hanover, NJ 07936 | | First Class Mail |
| Fiebing Company Inc | Po Box 694 | Milwaukee, WI 53201 | | First Class Mail |
| Field Controls | 2630 Airport Rd | Kinston, NC 28504 | | First Class Mail |
| Fieldsheer Apparel Technologies | 2910 Norman Strasse Rd | Suite 104 | San Marcos, CA 92069 | First Class Mail |
| Fierro Vignoli S A Fivisa | Uruguay Avenida 1274 0 | Montevideo | Uruguay | First Class Mail |
| Fiesta Gas Grills | 1 Fiesta Dr | Dickson, TN 37055-7716 | | First Class Mail |
| Fifth Third Bank | 6111 N. River Road | Rosemont, IL 60018 | | First Class Mail |
| Fill-Rite Company | 8825 Aviation Drive | Fort Wayne, IN 46809 | | First Class Mail |
| Finally Light Bulb Company | 56 Roland St Ste 300 | Boston, MA 02129 | | First Class Mail |
| Fink Brothers Supply | 961 Pennsylvania Ave | Tyrone, Pa 16686-1511 | | First Class Mail |
| Finley Products | 1018 New Holland Ave | Lancaster, PA 17601 | | First Class Mail |
| Fiore Stone | 19930 Jolora Ave | Corona, CA 92881 | | First Class Mail |
| Fiore True Value Hardware | 5514 6th Ave | Altoona, Pa 16602-1205 | | First Class Mail |
| Fire Liters Inc | N4405 Scantleton Rd | Black River Fal, WI 54615 | | First Class Mail |
| Fire Protection Services LLC | 2030 Powers Ferry Road | Atlanta, GA 30339 | | First Class Mail |
| Firecreek Jerky | 807 State Highway 16 | Jerseyville, IL 06205 | | First Class Mail |
| Firedisc Cookers | 16840 Barker Springs | Suite C300 | Houston, TX 77084 | First Class Mail |
| Fireman'S Fund Insurance Company | 777 San Marin Drive, Suite 2160 | Novato, CA 94945 | | First Class Mail |
| Firemon, LLC | 8400 West 110Th Street, Suite 500 | Overland Park, KS 66210 | | First Class Mail |
| Firman Power Equipment | 8644 W Ludlow Dr | Peoria, AZ 85381 | | First Class Mail |
| Firmly Planted | 28301 Cambridge Lane | Pepper Pike, OH 44124 | | First Class Mail |
| First Aid Only | 11101 N E 37Th St | Vancouver, WA 98682 | | First Class Mail |
| First Alert Brk | 3901 Liberty Street | Aurora, ILLINOIS 60504 | | First Class Mail |
| First American | 2121 High Point Drive | Victor, NY 14564 | | First Class Mail |
| First Digital Telecom (Veracity) | 357 South 670 West | Lindon, UT 84042 | | First Class Mail |
| First Financial Corporate Leasing, LLC | 711 Kimberly Ave | Placentia, CA 92870 | | First Class Mail |
| First Gear Inc | Po Box 52 | 8668 Kapp Drive | Peosta, IA 52068 | First Class Mail |
| Fisher Farms | 9650 Sw Hardebeck Rd | Gaston, OR 97119 | | First Class Mail |
| Fisher Printing | 8640 South Oketo Avenue | Bridgeview, IL 60455 | | First Class Mail |
| Fiskars Brands Inc | 14200 Sw 72Nd Ave | Portland, OR 97224 | | First Class Mail |
| Fit & Fresh Inc | 295 Promenade St | Providence, RI 02908 | | First Class Mail |
| Fitt Usa Inc | 3526 N California Ave | Peoria, IL 61603 | | First Class Mail |
| Five Star Cooperative True Value | 1949 N Linn Ave | New Hampton, Ia 50659-9406 | | First Class Mail |
| Flagro Usa Inc | 12949 Eagle Creek Parkway | Savage, MN 55378 | | First Class Mail |
| Flagship Packaged Products LLC | 723 S State St | Clarks Summit, PA 18411 | | First Class Mail |
| Flair-It Central | 1126 Kent St | Elkhart, IN 46514 | | First Class Mail |
| Flame Engineering Inc | West Highway 4 | Po Box 577 | Lacrosse, KS 67548 | First Class Mail |
| Flaming Gorge Market & Mercantile True Value | Flaming Gorge Market & Merca | 75 East Highway 43 | P.o. Box 429 | Manila, Ut 84046-8001 | First Class Mail |
| Flamingo Road Home & Garden Showplace | Flamingo Road Home & Garden Sh | 1655 Flamingo Road | Davie, Fl 33325-5848 | First Class Mail |
| Flanagan Paint & Supply Ellisville | Flanagan Paint & Supply Elli | 15878 Clayton Road | Ellisville, Mo 63011-2212 | First Class Mail |
| Flash Furniture | 166 Etowah Industrial Court | Canton, GA 30114 | | First Class Mail |
| Flashpoint Candle | 112 Longview St | Lavergne, TN 37086 | | First Class Mail |
| Flatlanders Farm & Home | 509 W 11th St | Hugoton, Ks 67951 | | First Class Mail |
| Fleet Farm 6600 Msk | W195s6560 Racine Avenue | Muskego, WI 53150 | | First Class Mail |
| Fleet Farm Aky 3300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Alx 700 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Ant 1900 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm App 100 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Bax 2300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Bed 1000 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Bln 3100 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Brp 2400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Car 3200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Cfi 5600 | Fleet Farm 5xf 5600 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Chippewa Falls Dc | 2900 Lakeview Drive | Chippewa Falls, WI 54729-3077 | | First Class Mail |
| Fleet Farm Clv 2000 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Cmb 3400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Cri 5800 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Def 5300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Dev 5400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Eau 5200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Far 2800 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Fdl 200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Fef 500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Fsf 5500 | Fleet Farm 5xf 5500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Gbe 800 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Gbw 1800 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Ger 1600 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Hrm 3600 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Hst 6500 | 875 General Sieben Drive | Hastings, Mn 55033 | | First Class Mail |
| Fleet Farm Hud 1400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Lke 2500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Man 1300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Mar 300 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Men 900 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Mko 3500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Msc 2900 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Mto 3700 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Oak 2700 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Oco 5000 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Osh 1700 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Owt 3000 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Ply 1100 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Rcs 6400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Roc 2200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Stc 2100 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Stp 1500 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Sxi 5100 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Wap 1200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Was 400 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Wbd 6200 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Win 2600 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Wke 5900 | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Plummer | 2437 Battleground Ave | Greensboro, Nc 27408-4023 | | First Class Mail |
| Fleming Lumber Co., Inc. | Fleming Lumber Co. Inc. | 224 N Sharpe | Cleveland, Ms 38732-2100 | First Class Mail |
| Fletcher-Terry Company | 91 Clark Drive | East Berlin, CT 06023 | | First Class Mail |
| Flexible Storage Group | 2350 Whitman Road | Suite C | Concord, CA 94518 | First Class Mail |
| Flexon Industries | Box 8000 Dept 045 | Buffalo, NY 14267 | | First Class Mail |
| Flextone Game Calls | Po Box 1048 | Broussard, LA 70518 | | First Class Mail |
| Flex-Tools/Chevron | 1203 East Warrenville Rd | Naperville, IL 60563 | | First Class Mail |
| Flint & Walling/Star Water | 95 N Oak St | Kendallville, IN 46755 | | First Class Mail |
| Flint Bros Hardware Inc | 2769 Main St | Newfane, Ny 14108-1205 | | First Class Mail |
| Flip Flop Flower Pot | 484 Northland Blvd | Cincinnati, OH 45240 | | First Class Mail |
| Flir Commericial Systems | 9 Townsend West | Nashua, NH 03063 | | First Class Mail |
| Flitz Int'l | Flitz International | 821 Mphr Avenue | Waterford, WI 53185 | First Class Mail |
| Flock Free Bird Control, LLC | Flock Free Bird Control, LLC | 650 Cross Street | Unit 67 | Lakewood, NJ 08701 | First Class Mail |
| Florence True Value | 950 E Main Street | Florence, Co 81226-1647 | | First Class Mail |
| Florico Foliage | Po Box 990 | 888 E Keene Rd | Apopka, FL 32703 | First Class Mail |
| Flower Farm | 1500 5th Ave Sw | Great Falls, Mt 59404-2618 | | First Class Mail |
| Flowtron Outdoor Prod | 2 Main St | Melrose, MA 02176 | | First Class Mail |
| Floyd's Auto Parts, Inc. | 501 W Dallas Street | Star City, Ar 71667-4620 | | First Class Mail |
| Floyd's Hardware - North | Floyd's Hardware - North | 3650 Chester Ave | Bakersfield, Ca 93301-1350 | First Class Mail |
| Floyd's Hardware - Shafter | Floyd's Hardware - Shafter | 555 Walker St | Shafter, Ca 93263-5242 | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Floyd's Hardware - South | Floyd's Hardware - South | 2020 S Chester Ave | Bakersfield, Ca 93304-5242 | | First Class Mail |
| Fluder True Value | 15 Hagevo Rd | Windber, Pa 15963-6014 | | | First Class Mail |
| Fluffy Layers LLC | 11200 Scaggsville Rd | Suite 11 | Laurel, MD 20723 | | First Class Mail |
| Fluid Management Inc | 1023 Wheeling Road | Wheeling, IL 60090 | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | Sanjuancapistra, CA 92675 | | | First Class Mail |
| Fluoresco Lighting & Signs | Fluoresco Services Llc | 4048 E Superior Avenue | Phoenix, Az 85040 | | First Class Mail |
| Fluoresco Services, LLC | 5505 S Nogales Highway | Tucson, AZ 85706 | | | First Class Mail |
| Fne Group | 7152 99Th St | Pleasant Prairie, Wi 53158 | | | First Class Mail |
| Foamtec Int'l Co LLC | Foamtec International Co LLC | 720 Venture Drive | Waco, TX 76712 | | First Class Mail |
| Fogle True Value & Hardware | 1101 N 18th Street | Centerville, Ia 52544-2245 | | | First Class Mail |
| Fogo Charcoal | 610 W 18Th St | Hialeah, FL 33010 | | | First Class Mail |
| Folexport Inc | Po Box 789 | 10870 Sw Tualatin Sherwood Rd | Tualatin, OR 97062 | | First Class Mail |
| Fonegear LLC | 2139 Austin Avenue | Rochester Hills, MI 48309 | | | First Class Mail |
| Foodtown | 5094 Route 22 | Amenia, Ny 12501 | | | First Class Mail |
| Foothill Builders Mart | 15825 Foothill Blvd | Fontana, Ca 92335-8046 | | | First Class Mail |
| Foothill Pama Maintenance | 15825 Foothill Blvd. | Fontana, Ca 92335-8046 | | | First Class Mail |
| Foothills Habitat For Humanity | 8292 Industrial Ave | Roseville, Ca 95678 | | | First Class Mail |
| For Life Products LLC | 3501 Algonquin Rd | Suite 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Forbusco True Value Lbr | 1784 Smith Ln | Fortuna, Ca 95540-2639 | | | First Class Mail |
| Foreman's General Store | 3801 Colleyville Blvd. | Colleyville, Tx 76034-3742 | | | First Class Mail |
| Forest Energy Corporation | 1001 N 40Th St | Show Low, AZ 85901 | | | First Class Mail |
| Forest Lumber Company | 17280 S Cicero Ave | Country Club Hills, Il 60478-2199 | | | First Class Mail |
| Forest True Value Lbr | 54200 Lower Pinecrest | Idyllwild, Ca 92549-9997 | | | First Class Mail |
| Foreshville Qir Co Inc | 21 Town Line Rd | Plainville, Ct 06062-2648 | | | First Class Mail |
| Forge Build Tv Llc | 1200 E Church St | Aurora, Mo 65605-2321 | | | First Class Mail |
| Forney Industries Inc | 2057 Vermont Drive | Fort Collins, C0 80525 | | | First Class Mail |
| Forrest Technical Coatings | 1011 Mckinley | Eugene, Or 97402 | | | First Class Mail |
| Forrester Research, Inc. | 60 Acorn Park Drive | Cambridge, MA 02140 | | | First Class Mail |
| Forschler True Value | 117 S 2nd St | Thayer, Mo 65791-1230 | | | First Class Mail |
| Fort Collins Nursery | 2121 E Mulberry | Fort Collins, Co 80524-3650 | | | First Class Mail |
| Fort Dobbs Hardware | 406 Turnersburg Hwy | Statesville, Nc 28625-2799 | | | First Class Mail |
| Fort Foundry LLC | 287 Lake Vista Way | Athens, GA 30607 | | | First Class Mail |
| Fort Plain True Value Hardware | 12 Willett St | Fort Plain, Ny 13339-1115 | | | First Class Mail |
| Fortessa Tableware Solutions | 20412 Bashan Dr | Ashburn, VA 20147 | | | First Class Mail |
| Fortitude Systems | 5440 North Cumberland Ave. | Chicago, IL 60656 | | | First Class Mail |
| Fortune Prod Inc | 2203 Downing Lane | Leander, TX 78641 | | | First Class Mail |
| Fortunes True Value Hdw. | 66 Main St | Tupper Lake, Ny 12986-1296 | | | First Class Mail |
| Forum Novelties Inc | 1770 Walt Whitman Rd | Melville, NY 11747 | | | First Class Mail |
| Forward Thinking Inc | 268 E 27Th St | North Vancouver, BC V7N 1B6 | Canada | | First Class Mail |
| Foshan Bailijian Technology Co | No 7, Chuangxin Rd | Leping Industrial Park | Foshan, Guangdong 528137 | China | First Class Mail |
| Foss Mfg Company LLC | 11 Merrill Industrial Dr # A1 | Hampton, NH 03842 | | | First Class Mail |
| Foster Farrar True Value | Foster-farrar True Value | 145 King St | Northampton, Ma 01060-2330 | | First Class Mail |
| Foto-Electric Supply Co | 1 Rewe St | Brooklyn, NY 11211 | | | First Class Mail |
| Foundation Building Materials | 10 Allen Street 185 | Springfield, Ma 01108 | | | First Class Mail |
| Fountain Valley Paints Inc. | 11271 Slater Ave | Fountain Valley, Ca 92708 | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 Garden Street | New York Mill, NY 13417 | | | First Class Mail |
| Four J'S Development | 1625 The Alameda | Suite 302 | San Jose, CA 95126 | | First Class Mail |
| Four Seasons Flowers | 46-20 Francis Lewis Blvd | Flushing, NY 11358 | | | First Class Mail |
| Four Star Sales, LLC | 1015 Indian Trail Rd | Carleton, MI 48117 | | | First Class Mail |
| Four Star Supply | 355 Nw State Street | Pullman, Wa 99163-3130 | | | First Class Mail |
| Four Winds Growers | 887 Casserly Rd | Watsonville, CA 95076 | | | First Class Mail |
| Fourth Gear Solutions LLC | 3549 Russett Lane | Port Orange, FL 32129 | | | First Class Mail |
| Fowler Lumber Company | 1262 N Commercial St | Aransas Pass, Tx 78336-2838 | | | First Class Mail |
| Fowler's Garden Center | Fowler's Garden Center | 165 Mariner Dr | Southampton, Ny 11968-3480 | | First Class Mail |
| Fox Chapel Publishing | 1970 Broad St | East Petersburg, PA 17520 | | | First Class Mail |
| Fox River Grove | 980 Il Route 22 | Fox River Grove, Il 60021 | | | First Class Mail |
| Fox Run Craftsmen | 1907 Stout Dr | Ivyland, PA 18974 | | | First Class Mail |
| Fox Valley Steel & Wire | Fox Valley Steel & Wire | P.O. Box 130 | 111 North Douglas St | Hortonville, WI 54944 | First Class Mail |
| Foxworth Galbraith-alamogordo | 2318 N. White Sands Blvd. | Alamogordo, Nm 88310-6142 | | | First Class Mail |
| Foxworth Galbraith-el Paso | 7150 Industrial Ave | El Paso, Tx 79915-1214 | | | First Class Mail |
| Foxworth Galbraith-kerrville | 1660 Junction Hwy | Kerrville, Tx 78028-9334 | | | First Class Mail |
| Foxworth Galbraith-las Cruces | 522 N. Telshor | Las Cruces, Nm 88011-8223 | | | First Class Mail |
| Foxworth Galbraith-marble Falls | 510 Industrial Blvd. | Marble Falls, Tx 78654-4736 | | | First Class Mail |
| Foxworth Galbraith-norman | 1051 W. Rock Creek | Norman, Ok 73069-8526 | | | First Class Mail |
| Foxworth Galbraith-oklahoma City | 300 N. May Ave. | Oklahoma City, Ok 73107-6318 | | | First Class Mail |
| Foxworth Galbraith-red Oak | 224 N. Central Blvd. | Red Oak, Tx 75154-4614 | | | First Class Mail |
| Foxworth Galbraith-roswell | 200 S. Main St. | Roswell, Nm 88203-5722 | | | First Class Mail |
| Foxworth Galbraith-ruidoso | 26129 Us Hwy 70 | Ruidoso, Nm 88345-0101 | | | First Class Mail |
| Foxworth Galbraith-truth Or Consequences | 160 New School Road | Truth Or Consequences, Nm 87901-3710 | | | First Class Mail |
| Foxworth Galbraith-waco | 1601 La Salle Ave. | Waco, Tx 76706-3434 | | | First Class Mail |
| Foxworth Galbraith-whitesboro | 803 N. Union | Whitesboro, Tx 76273-1023 | | | First Class Mail |
| Foxworth Galbraith-winnsboro | 620 W. Broadway | Winnsboro, Tx 75494-2060 | | | First Class Mail |
| Fpc Corporation | 355 Hollow Hill Drive | Wauconda, IL 60084 | | | First Class Mail |
| Fram Group | 15020 N Hayden Rd | 202-7 | Scottsdale, AZ 85260 | | First Class Mail |
| Francis Metal Works LLC | 8769 Jefferson Hwy | Osseo, MN 55369 | | | First Class Mail |
| Francis Nunes Hardware | Corner Of Long & Cross Sts | St Johns | Antigua | | First Class Mail |
| Franconia Hardware Inc | 334 Main St | Franconia, Nh 03580-4814 | | | First Class Mail |
| Frankenmuth True Value | 469 N Main Street | Frankenmuth, Mi 48734-1115 | | | First Class Mail |
| Franklin Int'l | Franklin International | 2020 Bruck Street | Columbus, OH 43207 | | First Class Mail |
| Franklin Mfg | P.O. Box 998 | Russellville, AL 35653 | | | First Class Mail |
| Franklin Sports Industry | 17 Campanelli | Stoughton, MA 02072 | | | First Class Mail |
| Franklin Square Pharmacy | 925 Hempstead Turnpike | Franklin Square, Ny 11010 | | | First Class Mail |
| Franklinville True Value Hardware | Franklinville True Value Hardw | 99 N Main St | Franklinville, Ny 14737-1032 | | First Class Mail |
| Frantz Wholesale Nursery LLC | 12161 Delaware Rd | Hickman, CA 95323 | | | First Class Mail |
| Fratz True Value Hardware | 405 S Main St | Accident, Md 21520-2171 | | | First Class Mail |
| Fravity Innovations LLC | Po Box 12846 | Lexington, KY 40583 | | | First Class Mail |
| Frazee Paint & Wallcovering | 6625 Miramar Road | San Diego, CA 92121 | | | First Class Mail |
| Frederick & May Lumber Co. | 919 Prestonburg Street | West Liberty, Ky 41472-1227 | | | First Class Mail |
| Fredericksen Hardware | 3029 Fillmore Street | San Francisco, Ca 94123-4009 | | | First Class Mail |
| Fredonia True Value Hardware | 700 Madison St | Fredonia, Ks 66736-0001 | | | First Class Mail |
| Freedom Construction Supply | 7920 State Route 44 | Ravenna, Oh 44266 | | | First Class Mail |
| Freedom Specialty (Nationwide) | One Nationwide Boulevard, 1-14-301 | Columbus, OH 43215 | | | First Class Mail |
| Free-Free Usa | 1890 Carlos Ave | Ontario, CA 91761 | | | First Class Mail |
| Freemius, Inc. | 4023 Kennett Pike | Wilmington, DE 19807 | | | First Class Mail |
| Freeport Hardware | 262 Route 1 Ste 1 | Freeport, Me 04032-7015 | | | First Class Mail |
| Fremont Plaza Hardware | 2060 E Fremont St | Stockton, Ca 95205 | | | First Class Mail |
| Fresh Wave/Omi Industries | 220 N Smith St | Palatine, IL 60067 | | | First Class Mail |
| Fresno Ag Hardware | 4590 N. First St | Fresno, Ca 93726-2327 | | | First Class Mail |
| Freud | Po Box 7187 | 218 Feld Ave | High Point, NC 27264 | | First Class Mail |
| Freudenberg Filtration Tech | 12007 Smith Dr | Huntley, IL 60142 | | | First Class Mail |
| Freund S A De Cv True Value | 39 Calle Oriente Y Pasaje Freund 2 | San Salvador Ca | El Salvador | | First Class Mail |
| Frevert True Value Hdw | 409 S State Rte 291 | Liberty, Mo 64068-1914 | | | First Class Mail |
| Fried Bros. | 467 No 7Th St | Philadelphia, PA 19123 | | | First Class Mail |
| Friend True Value Lbr | 145 W Hwy 32 | Licking, Mo 65542-9898 | | | First Class Mail |
| Frita Inc | No. 69, Longjiang Road | Zhongshan Dist | Taipei City 10489 | Taiwan | First Class Mail |
| Front Range Building Supply | 3390 S Zuni St | Littleton, Co 80110 | | | First Class Mail |
| Frost Cutlery Company | 6861 Mountain View Road | Ooltewah, TN 37363 | | | First Class Mail |
| Fruit Basket Flowerland | 765 W 28th Street | Wyoming, MI 49509-2977 | | | First Class Mail |
| Fruita True Value | 1690 Highway 6 & 50 | Fruita, Co 81521-2549 | | | First Class Mail |
| Fry's True Value | 175 South Main Street | Milton-freewater, Or 97862-1355 | | | First Class Mail |
| Ftd LLC | 3113 Woodcreek Dr | Downers Grove, IL 60515 | | | First Class Mail |
| Fu Hsing Americas Inc | 1424 Buford Business Blvd | Suite 100 | Buford, GA 30518 | | First Class Mail |
| Fulcrum Products Inc | 1600 14Th St | Suite 200 | West Linn, OR 97068 | | First Class Mail |
| Full Circle | 1853 Army Drive Suite 103 | Route 16 | Harmon, Gu | | First Class Mail |
| Full Circle Home LLC | 131 West 35Th Street, 8Th Floor | New York, NY 10001 | | | First Class Mail |
| Full Spektrem LLC | 21925 Harper Ave | Saint Clair Shores, MI 48080 | | | First Class Mail |
| Fullcircle36 Inc. | 123 S Hwy Rte 12 | Fox Lake, IL 60020 | | | First Class Mail |
| Fuller's True Value | 160 N Market St 162 | East Palestine, Oh 44413-2019 | | | First Class Mail |
| Fulton Corporation | 308 8Th Avenue | Fulton, IL 61252 | | | First Class Mail |
| Funk A J & Company | 1471 Timber Dr | Elgin, IL 60123 | | | First Class Mail |
| Fusek's True Value | 350 E New York St - Ste 100 | Indianapolis, In 46204-2100 | | | First Class Mail |
| Fusek's True Value East | 9501 E Washington St. | Indianapolis, In 46229 | | | First Class Mail |
| Fusion92 | 440 W Ontario St | Chicago, IL 60654 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Fv Kings Cleaning Services | 379 Amherst Street | Nashua, NH 03063 | | | First Class Mail |
| G & F Products Inc | 7926 State Rd | Philadelphia, PA 19136 | | | First Class Mail |
| G&m Building Supply Inc. | G&m Building Supply Inc | 1460 Ralph Avenue | Brooklyn, Ny 11236-3167 | | First Class Mail |
| G O True Value Hdw | 13241 Ventura Blvd | North Hollywood, Ca 91604-1835 | | | First Class Mail |
| G E Lighting | 4521 Highway Parkway | Glen Allen, VA 23060 | | | First Class Mail |
| G E Lighting/Batteries | Po Box 4714 | Glen Allen, VA 23060 | | | First Class Mail |
| G R Mitchell Inc | 14 Beaver Valley Pike | Willow Street, Pa 17584-9524 | | | First Class Mail |
| G S A True Value Hardware | 1541 W Pacific Coast Hwy | Long Beach, Ca 90810-4227 | | | First Class Mail |
| G T Water Products | 5239 N Commerce Ave | Moorpark, CA 93021 | | | First Class Mail |
| G&J X Harvey LLC | c/o Kane Management Group LLC | 210 Commerce Way, Suite 300 | Portsmouth, NH 03801 | | First Class Mail |
| Gale Product Group LLC | 8902 E Via Linda | Suite 110-79 | Scottsdale, AZ 85281 | | First Class Mail |
| Gales True Value | 2825 Stadium Drive | Kalamazoo, Mi 49008 | | | First Class Mail |
| Galeton Hardware | 16 West Street | Galeton, Pa 16922-1223 | | | First Class Mail |
| Gallagher North America | Po Box 681409 | 5005 Nw 41St St | Riverside, MO 64150 | | First Class Mail |
| Gallatin True Value Hardware | 104 E Edwards St | Ridgway, Il 62979-1300 | | | First Class Mail |
| Gallows Bay Hardware Inc. | 118 Estate Mount Welcome | Christiansted, Vi 00820 | | | First Class Mail |
| Galveston Bay Paint & Decorating | 16864 Highway 3 | Webster, Tx 77598 | | | First Class Mail |
| Gamemaster Athletic | 9770 Inter Ocean Dr | Unit B | West Chester, OH 45246 | | First Class Mail |
| Games To Go | 507 W Cottage Ave | Hendricks, MN 56136 | | | First Class Mail |
| Gander Outdoors Mwdc # 940 | Gander Outdoors Mwdc 940 | 300 Purity Drive | Lebanon, In 46052-8107 | | First Class Mail |
| Gantry Hardware | 43-37 Hunter Street | Long Island City, Ny 11101 | | | First Class Mail |
| Gantry Hardware | 47-17 5th Street | Long Island City, Ny 11101 | | | First Class Mail |
| Garant | 375 Ch St Francois Quest | St Francois, GC G0R 3A0 | Canada | | First Class Mail |
| Garber Hardware | 710 Greenwich Street | New York, Ny 10014-2541 | | | First Class Mail |
| Gardaworld Security Services | 1699 South Hanley Rd Suite 350 | St Louis, MO 63144 | | | First Class Mail |
| Garden Center Solutions | 349 Rambling Way | Springfield, PA 19064 | | | First Class Mail |
| Garden Exchange | 300 Keawe St | Hilo, Hi 96720-2932 | | | First Class Mail |
| Garden Goods | 3510 N Us Highway 31 S | Traverse City, Mi 49684-4542 | | | First Class Mail |
| Garden Mart | W297v3515 State Rd 83 | Mukwonago, Wi 53149-8766 | | | First Class Mail |
| Garden Meadow Inc | 124 Research Drive | Building G & H | Milford, CT 06460 | | First Class Mail |
| Garden State Bulb LLC | Garden State Bulb LLC | 2720 Industrial Way | Vineland, NJ 08360 | | First Class Mail |
| Garden State Growers | 99 Locust Grove Road | Pittstown, NJ 08867 | | | First Class Mail |
| Garden Supply Company | 1421 Old Apex Rd. | Cary, Nc 27513-5255 | | | First Class Mail |
| Garden Valley Feed & Hardware | 4702 Marshall Road | Garden Valley, Ca 95633-9472 | | | First Class Mail |
| Garden Weasel | 75 Seaview Dr | Secaucus, NJ 07094 | | | First Class Mail |
| Garden World H & Gs | 197-23 47th Avenue | Flushing, Ny 11358-3912 | | | First Class Mail |
| Gardeners Hollow Leg, The | 706 Hilldale Ave | Berkeley, CA 94708 | | | First Class Mail |
| Garden Of Paradise | 6749 Admiral Peary Highway | Loretto, Pa 15940 | | | First Class Mail |
| Gardex | 4324-36 Flyer Ave | St Louis, MO 63116 | | | First Class Mail |
| Gardner Bender Inc | 16250 W Woods Edge Rd | New Berlin, Wi 53151 | | | First Class Mail |
| Gardner True Value Hdwe | 2489 Rt 9 A | Ocean View, Nj 08230-1077 | | | First Class Mail |
| Gardner, Inc. | 12740 Kenan Drive | Bldg 100, Suite 4 | Jacksonville, FL 32258 | | First Class Mail |
| Gardner-Gibson | 28180 Sherwood Drive | Westlake, OH 44145 | | | First Class Mail |
| Gardner's True Value Hardware | Gardner's True Value Hardware | 104 S Main St | Lone Pine, Ca 93545-3010 | | First Class Mail |
| Garfield Ace Hardware | 5680 Turney Rd | Garfield Heights, Oh 44125-3974 | | | First Class Mail |
| Garick Corporation | 13600 Broadway Ave | Cleveland, OH 44125 | | | First Class Mail |
| Garland Farm Garden | 70 Park Street | Rutland, Vt 05701 | | | First Class Mail |
| Garner True Value Hardware | 125 E Locust St | Rogers, Ar 72756-3831 | | | First Class Mail |
| Garrison's Home & Garden Showplace | Garrison's Home & Garden Showp | 6905 Greenwood Road | Shreveport, La 71119-8312 | | First Class Mail |
| Gartner Inc. | 56 Top Gallant Road | Stamford, CT 06904 | | | First Class Mail |
| Gary Pittsford | 9820 Westpoint Drive | Indianapolis, IN 46256 | | | First Class Mail |
| Gary's True Value | 727 Superior St | Wisconsin Dells, Wi 53965-1562 | | | First Class Mail |
| Gasper Home & Garden Showplace | 316 Tanyard Road | Richboro, Pa 18954-1024 | | | First Class Mail |
| Gasper Landscape | 501 Camars Drive | Warminster, Pa 18974 | | | First Class Mail |
| Gasser True Value | 105 23rd Street | Brodhead, Wi 53520-1955 | | | First Class Mail |
| Gasser True Value | 111 Westgate Drive | Maquoketa, Ia 52060-2954 | | | First Class Mail |
| Gasser True Value | 11359 W Industrial Park Ave | Galena, Il 61036-8112 | | | First Class Mail |
| Gasser True Value | 1509 Hwy 61 N | Lancaster, Wi 53813-9412 | | | First Class Mail |
| Gasser True Value | 3920 N Percival St | Hazel Green, Wi 53811-9514 | | | First Class Mail |
| Gasser True Value Hdw. | 1704 Elm Street | Boscobel, Wi 53805-1907 | | | First Class Mail |
| Gasser's True Value | Gasser's True Value | 128 Industrial Park Rdt | Cascade, Ia 52033-7738 | | First Class Mail |
| Gateway Farm & Pet | 59 Russell Rd | Huntington, Ma 01050-9777 | | | First Class Mail |
| Gateway Fasteners | 1101 Randall Ct | Export, Pa 15632 | | | First Class Mail |
| Gateway Manufacturing Inc | 2671 Owingsville Road | Mt Sterling, KY 40353 | | | First Class Mail |
| Gateway True Value Hdwe | Gateway True Value Hardware | 912 Griffin Ave | Enumclaw, Wa 98022-3414 | | First Class Mail |
| Gayla Industries Inc | 6401 Antoine St | Houston, TX 77292 | | | First Class Mail |
| Gay's True Value Hardware | Gay's True Value Hardware | 189 E Tioga Street | Tunkhannock, Pa 18657-1502 | | First Class Mail |
| Gc Lumber Supply Inc. | 2451 Coney Island Ave | Brooklyn, Ny 11223 | | | First Class Mail |
| Gcgc - Deluxe Landscaping Ltd. | 5534 Sechelt Inlet Cres | Sechelt, Bc V0n 3a3 | Canada | | First Class Mail |
| Gcgc - Family Flowers Inc. | 44329 Talbot Line | R.r . 3 | St Thomas | Antigua And Barbuda | First Class Mail |
| Gcgc - Ontario Ltd. | Gcgc-port Carling Garden Centre | 3840 Muskoka Road 118w | Port Carling, On P0b 1j0 | Canada | First Class Mail |
| Gcgc 1710086 Ontario Ltd. | 2542 Perth Road Box 39 | Glenburnie, On K0h 1s0 | Canada | | First Class Mail |
| Gcgc- Arber Greenhouses Ltd. | 471066 Hwy 2a | Wetaskiwin, Ab T0c 1m0 | Canada | | First Class Mail |
| Gcgc Art Knapp Garden Centre & Floris | 420 Nunavut Way | Kamloops, Bc V2h 1n6 | Canada | | First Class Mail |
| Gcgc Art Knapp Plantland | 2855 Wentworth Road | Courtenay, Bc V9n 6b7 | Canada | | First Class Mail |
| Gcgc Art Knapp Plantland & Florist | Gcgc Art Knapp Plantland & F | 1994 Springfield Road | Kelowna, Bc V1y 5v7 | Canada | First Class Mail |
| Gcgc Art Knapp Plantland Home & Garden | Gcgc Art Knapp Plantland Home | 4411 Kimball Road | Prince George, On V2n 5n7 | Canada | First Class Mail |
| Gcgc Art Knapp Plantland-surrey | Gcgc Art Knapp Plantland-surre | 4391 King George Blvd | Surrey | United Kingdom | First Class Mail |
| Gcgc Carleton Place Nursery | 7164 County Road 29 | Carleton Place, On K7c 3p1 | Canada | | First Class Mail |
| Gcgc Cedar Rim Nursery Ltd | 7024 Glover Road | Langley, On V2y 2r1 | Canada | | First Class Mail |
| Gcgc Crawford's Country Gardens | Gcgc Crawford's Country Garden | 8689 Five Sideroad | RR 3 | Milton, On L9t 2x7 | First Class Mail |
| Gcgc Degroot's Nursery Ltd. | Gcgc Degroot's Nursery Ltd. | 1840 London Line | Sarnia, On N7t 7h2 | Canada | First Class Mail |
| Gcgc Dutch Growers Garden Centre Ltd-saskatoon | Gcgc Dutch Growers Garden Cent | 1818 Central Avenue | Saskatoon, Sk S7n 2h5 | Canada | First Class Mail |
| Gcgc Dutch Growers-regina | 3320 Pasque Street | Regina, Sk S4s 7g8 | Canada | | First Class Mail |
| Gcgc Garden Centre Group Co-operative Corp. | Gcgc Garden Centre Group Co-op | 5025 Orbitor Dr, Bldg 1, Ste 104 | Mississauga, On  l4w 4y5 | Canada | First Class Mail |
| Gcgc Glass House Nursery | 56 Creek Road | RR 3 | Chatham, On N7m 0l2 | Canada | First Class Mail |
| Gcgc Green Things | 1892 Hwy 2 | P.o. Box 481 | Brockville, On K6v 5t1 | Canada | First Class Mail |
| Gcgc Green Thumb Garden Centre Ltd | 6261 Hammond Bay Road | Nanaimo, Bc V9t 5m4 | Canada | | First Class Mail |
| Gcgc Huron Ridge Acres Inc | 74101 Bronson Line | Zurich | Switzerland | | First Class Mail |
| Gcgc Lakewood Garden Centre | 72856 Bluewater Hwy | RR 2 | Zurich | Switzerland | First Class Mail |
| Gcgc Maple Leaf Garden Centre | 2558 Haywood Avenue | W Vancouver, BC V7V 4T9 | Canada | | First Class Mail |
| Gcgc Marlin Orchards & Garden Centre | Gcgc Marlin Orchards & Garden | 6864 Orchard Road | RR 1 | Cornwall, On K6H 5R5 | First Class Mail |
| Gcgc Mcknight's Fine Flowers & Gifts | Gcgc Mcknight's Fine Flowers A | 41 Landsdowne Street West | Peterborough | England | First Class Mail |
| Gcgc Meadow Acres | 2315 Queen Street | RR 2 | Petersburg, On N0B 2H0 | Canada | First Class Mail |
| Gcgc Minter Country Garden | 10015 Young Road | Chilliwack, BC V2P 4V4 | Canada | | First Class Mail |
| Gcgc Oakridge Greenhouse & Garden Centre | Gcgc Oakridge Greenhouse & G | 369 Pth 52 West | Steinbach, MB R5G 1N6 | Canada | First Class Mail |
| Gcgc Regal Florist & Garden Centre | Gcgc Regal Florist & Garden | 1616 Niagara Stone Road | P.O. Box 400 | Virgil, On  l0s 1t0 | First Class Mail |
| Gcgc Richmond Nursery | 3440 Eagleson Road | Box 850 | Richmond, ON K0A 2Z0 | Canada | First Class Mail |
| Gcgc Royal City Nursery | 6838 Wellington Road 124 | Guelph, ON N0B 1T0 | Canada | | First Class Mail |
| Gcgc Salisbury Greenhouse | 52337 Range Road 232 | P.O. Box 3093 | Sherwood Park, AB T8B 1B5 | Canada | First Class Mail |
| Gcgc Shelmerdine Garden Center | 7800 Roblin Blvd | Headingley, Mb R4h 1b1 | Canada | | First Class Mail |
| Gcgc St. Mary's Nursery & Garden Centre | Gcgc St. Mary's Nursery & Ga | 2901 St. Mary's Road | Winnipeg, Mb R2n 4a6 | Canada | First Class Mail |
| Gcgc Sunset Nursery | 2177 Greenwood Road | Pembroke, On K8a 6w2 | Canada | | First Class Mail |
| Gcgc The Green Spot Garden Centre | Gcgc The Green Spot Garden Cen | 1329 Rosser Avenue East | Brandon, Mb  r7a 7j2, | Canada | First Class Mail |
| Gcgc Van Belle Floral Shoppes | 1979 Highway 2 | Bowmanville, On L1c 3k7 | Canada | | First Class Mail |
| Gcgc Vermeer's Garden Centre & Flower Shop | Gcgc Vermeer's Garden Centre A | 684 South Pelham Street | Welland, On L3c 3c8 | Canada | First Class Mail |
| Gcgc-ego's Nurseries Ltd | Gcgc-ego's Nurseries Ltd | 596 Horseshoe Valley Road East | Coldwater, On L0k 1e0 | Canada | First Class Mail |
| Gcgc-eising Greenhouses & Garden Centre | Gcgc-eising Greenhouses & Gard | 814 Cockshutt Road | Simcoe, On N3y 4k4 | Canada | First Class Mail |
| Gcgc-enjoy Garden Centre / 1964854 Alberta Ltd. | Gcgc-enjoy Garden Centre / 196 | Suite 100 101 Riel Drive | St Albert, Ab T8n 3x4 | Canada | First Class Mail |
| Gcgc-heeman Greenhouses Limited | Gcgc-heeman Greenhouses Limite | 20422 Nissouri Road | Thorndale , On N0m 2p0 | Canada | First Class Mail |
| Gcgc-schatkowsky Inc | 14 Marks Lane | Kenora, On P9n 0e2 | Canada | | First Class Mail |
| Gcp Applied Technologies | 6178 Downs Ridge Court | Elkridge, MD 21075 | | | First Class Mail |
| Ge Appliance Parts | Appliance Park, Ap6-218 | Louisville, KY 40225 | | | First Class Mail |
| Ge Energy Industrial Solutions | 1 Neumann Way | Cincinnati, OH 45215 | | | First Class Mail |
| Geek Heaven Inc | 2201 Green Lane Unit 3 | Levittown, Pa 19057-4112 | | | First Class Mail |
| Geiger True Value Hdwe | 307 W Walnut St | Chillicothe, Il 61523-1836 | | | First Class Mail |
| Gel Blaster Inc | 5000 Plaza On The Lake | Ste 265 | Austin, TX 78746 | | First Class Mail |
| Gem Builders Supply | 312 Main St | Cottonwood, Id 83522 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Gemmy Industries | 117 Wrangler Drive | Coppell, TX 75019 | | | First Class Mail |
| General Mobile Products LLC | 215 Power Drive | Berlin, WI 54923 | | | First Class Mail |
| Generac Power Systems, Inc. | P.O. Box 8 | Highway 59 & Hillside Road | Waukesha, WI 53187 | | First Class Mail |
| General Electric | Po Box 100810 | Atlanta, GA 30384 | | | First Class Mail |
| General Foam Plastics | 4429 Bonney Rd | Suite 500 | Virginia Beach, VA 23462 | | First Class Mail |
| General Landscaping H&gs | 1214 Route 70 | Whiting, NJ 08759-1027 | | | First Class Mail |
| General Lumber True Value | 200 Clinton Street | Hoboken, NJ 07030-4302 | | | First Class Mail |
| General Store True Value | 326 Roslyn Road | Roslyn Heights, Ny 11577-2214 | | | First Class Mail |
| General Tool & Instruments | 75 Seaview Dr | Secaucus, NJ 07094 | | | First Class Mail |
| General Tools Mfg | 1459 Encina Drive | Naperville, IL 60540 | | | First Class Mail |
| General Wire Spring Co | 1101 Thompson Ave | Mckees Rocks, PA 15136 | | | First Class Mail |
| Geneva Industrial Group | 111 Deerlake Rd | Suite 115 | Deerfield, IL 60015 | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Road | Building 9 | Northbrook, IL 60062 | | First Class Mail |
| Geneva Pellets LLC | 350 Lincoln St | Suite 2400 | Hingham, MA 02043 | | First Class Mail |
| Geneva Supply | 1501 E. Wisconsin St. | Delavan, WI 53115 | | | First Class Mail |
| Genie Company, The | 22790 Lake Park Blvd | Alliance, OH 44601 | | | First Class Mail |
| Genova Products | 1760 W Associated Ave | Salt Lake City, UT 84104 | | | First Class Mail |
| Genova Products/Pipe | 7034 E Court St | Po Box 309 | Davison, MI 48423 | | First Class Mail |
| Genrich's Garden Center | Genrich's Garden Center | 375 Cooper Rd | Rochester, Ny 14617-3037 | | First Class Mail |
| Genserve LLC | 100 Newtown Road | Plainview, NY 11803 | | | First Class Mail |
| Geo W Radebaugh & Sons Inc | 120 E Burke Ave | Baltimore, MD 21286 | | | First Class Mail |
| George True Value Hardware | 1704 Wilmington Road Calls Plz | New Castle, Pa 16105-2087 | | | First Class Mail |
| George's Paint & Hardware | 992 Highway 64 | Hayesville, Nc 28904 | | | First Class Mail |
| Georges True Value Hardware | 976 Lincoln Place | Brooklyn, Ny 11213-3437 | | | First Class Mail |
| Georgia Pacific Corporation | 2506 Westings Avenue | Suite 300 | Naperville, IL 60563 | | First Class Mail |
| German Pellets Logistics Usa | 2711 Centerville Rd | Suite 400 | Wilmington, DE 19808 | | First Class Mail |
| Gerson | 1450 S Lone Elm Rd | Olathe, KS 66061 | | | First Class Mail |
| Gerson Int'l | Gerson International | 1450 S Lone Elm Road | P.O. Box 1209 | Olathe, KS 66061 | First Class Mail |
| Gerten Greenhouses Dc Warehouse #1 | Gerten Greenhouses Dc Warehouse 1 | 1980 Seneca Road | Eagan, Mn 55122 | | First Class Mail |
| Gerten Greenhouses Dc Warehouse #2 | Gerten Greenhouses Dc Warehouse 2 | 180 Marie Ave East | West Saint Paul, Mn 55118 | | First Class Mail |
| Gerten Greenhouses H&gs | 5500 Blaine Avenue | Inver Grove Heights, Mn 55076-1206 | | | First Class Mail |
| Geske & Sons, Inc. | Geske & Sons, Inc | 400 E Terra Cotta Ave | Crystal Lake, IL 60014 | | First Class Mail |
| Getty Images | 605 5Th Ave South | Suite 400 | Seattle, WA 98104 | | First Class Mail |
| Gettysburg True Value | 107 W Commercial | Gettysburg, Sd 57442-1102 | | | First Class Mail |
| Ghc Mechanical Inc | 990 Pauly Drive | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghost Controls LLC | 1572 Capital Circle Nw | Tallahassee, FL 32303 | | | First Class Mail |
| Ghp Group Inc | 6440 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Ghs Distribution Inc | 321 Corporate Pkwy | Macon, GA 31210 | | | First Class Mail |
| Giant Concepts LLC | Giant Concepts LLC | 2355 Westwood Blvd | | 768 | Los Angeles, CA 90064 | First Class Mail |
| Gibson Enterprises Inc. | 36 Zaca Lane | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gilbarco/Gasboy | 7300 West Friendly Avenue | Suite 200 | Greensboro, NC 27410 | | First Class Mail |
| Gilbert True Value Hardware | 16 E Main St | New London, Oh 44851-1214 | | | First Class Mail |
| Gilbert True Value Home Center Laco | Gilbert True Value Home Center | 19563 Us Highway 69 | Leon, Ia 50144-1891 | | First Class Mail |
| Gilbert True Value Home Center Osceola | Gilbert True Value Home Center | 1012 Jeffrey Drive | Osceola, Ia 50213 | | First Class Mail |
| Gildan Branded Apparel Srl | 1980 Clements Ferry Rd | Charleston, SC 29492 | | | First Class Mail |
| Gilfillan Hardware & Paint | 1440 W 7th Ave | Corsicana, Tx 75110-5110 | | | First Class Mail |
| Gilford True Value Hardware | 64 Gilford East Drive | Gilford, Nh 03249-6550 | | | First Class Mail |
| Gilles True Value Hardware | 74 Sycamore St | Villa Grove, Il 61956-1535 | | | First Class Mail |
| Gillett True Value | 131 E Main St | Gillett, Wi 54124 | | | First Class Mail |
| Gillette Contractors Supply | 5005 Rourke Avenue | Gillette, Wy 82718-6468 | | | First Class Mail |
| Gilpin Ironworks Inc | 1819 Patterson St | Decatur, IN 46733 | | | First Class Mail |
| Gino Development Inc | 461 Calle San Pablo | Camarillo, CA 93012 | | | First Class Mail |
| Ginsey Industries Inc | 1345 North Jefferson Street | Suite 430 | Milwaukee, WI 53202 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | Po Box 282 | 4980 Path Valley Road | Fort Loudon, PA 17224 | | First Class Mail |
| Gk Machine | 10590 Donald Road Ne | Donald, Or 97020-0427 | | | First Class Mail |
| Gk/Bethlehem Lighting | 800 John Quincy Adams Rd | Taunton, MA 02780 | | | First Class Mail |
| Gladiator/Whirlpool Corp | 2000 N M-63 | Benton Harbor, MI 49022 | | | First Class Mail |
| Glamos Wire Product Co | 2300 Main St | Lino Lakes, MN 55038 | | | First Class Mail |
| Glass Block Supply Co. The | 1213 Medina Rd | Medina, OH 44256 | | | First Class Mail |
| Glasshouse Systems, Inc. | 801 Warrenville Rd. | Suite 560 | Lisle, IL 60532 | | First Class Mail |
| Glazelock Inc | 2450 W State Route 17 | Kankakee, IL 60901 | | | First Class Mail |
| Glazes True Value Hdwe | 698 Peachtree Parkway | Cumming, Ga 30041-7466 | | | First Class Mail |
| Gleason Industrial | 8575 W Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Prd | 8575 W Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Pro | 612 E Reynolds St | Goshen, IN 46526 | | | First Class Mail |
| Gleco Paints Inc. | 3055 Route 940 | Mt Pocono, Pa 18344 | | | First Class Mail |
| Glen Arm Lumber Co. | 12126 Long Green Pike | Glen Arm, Md 21057-9255 | | | First Class Mail |
| Glen Cash Hardware | 6874 East Mt. Vernon St | Glen St. Mary, Fl 32040-1234 | | | First Class Mail |
| Glencoe Fleet Supply True Value | Glencoe Fleet Supply True Valu | 3105 10th St | Glencoe, Mn 55336-3327 | | First Class Mail |
| Glendale True Value Lumber | Glendale Lumber Co Inc | 7121 73rd Place | Glendale, Ny 11385-8234 | | First Class Mail |
| Glenns True Value Hardware At 70th & Van Dorn | Glenns True Value Hardware At 70th & Van Dorn | 2825 S 70th St | Lincoln, Ne 68506-3660 | | First Class Mail |
| Glenns True Value Hardware At Hickman | 6800 Hickman Rd | Hickman, Ne 68372 | | | First Class Mail |
| Glenns True Value Hardware At Pawnee City | 622 6th Street | Pawnee City, Ne 68420-3056 | | | First Class Mail |
| Glenns True Value Hardware At South Coddington | Glenn's True Value Hardware At S Coddington | 1550 S Coddington Ave Ste K | Lincoln, Ne 68522-4402 | | First Class Mail |
| Glentronics Inc | 645 Heathrow Drive | Lincolnshire, IL 60069 | | | First Class Mail |
| Glenwood Fleet Sply & True Value Hdw | Glenwood Fleet Sply & True Vale Hdw | 310 15th St Se | Glenwood, Mn 56334-9102 | | First Class Mail |
| Glenwood Hardware & Rental | 147 E Oak St | Glenwood City, Wi 54013 | | | First Class Mail |
| Gliedt Electric | 914 Broadway | Monett, Mo 65708-0421 | | | First Class Mail |
| Global Cellutions Distributors Inc. | 15952 Strathern St | Van Nuys, Ca 91406-1312 | | | First Class Mail |
| Global Experience Specialists, Inc. (Ges) | 6800 Santa Fe Dr | Hodgkins, IL 60525 | | | First Class Mail |
| Global Hardware & Paint | 439 Kings Highway | Brooklyn, Ny 11223-1803 | | | First Class Mail |
| Global Harvest Foods LLC | Global Harvest Foods LLC | 16000 Christensen Rd | | 300 | Tukwila, WA 98188 | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd | Suite 300 | Seattle, WA 98188 | | First Class Mail |
| Global Industrial | 11 Harbor Drive | Port Washington, NY 11050 | | | First Class Mail |
| Global Instruments | 819 Industrial Drive | Trenton, MO 64683 | | | First Class Mail |
| Global Outdoors Inc | 1004 Boston Neck Rd | Narragansett, RI 02882 | | | First Class Mail |
| Global Pottery | 261 River St | Bridgeport, CT 06604 | | | First Class Mail |
| Global Retail Company | AL Rai Indstrl Area, Plot 1856/1587 | P O Box 4321 | Safat | Kuwait | First Class Mail |
| Global Retail Company | Block 19, Building 80 & 81 | Yaal Mall, Fahaheel | Safat | Kuwait | First Class Mail |
| Global Retail Company | Block 5 Road 104 Shop 1 To 7 | 89 Mall Eqaila | Safat | Kuwait | First Class Mail |
| Global Retail Company | P O Box 25567 Sheikh Zaid Rd | Abu Dhabi | United Arab Emirates | | First Class Mail |
| Global Retail Company | Safat | Kuwait City | Kuwait | | First Class Mail |
| Global Source Sales | 3105 10th St. | Glencoe, Mn 55336 | | | First Class Mail |
| Globe Electric | 3015 Cookson Ave | Elgin, IL 60124 | | | First Class Mail |
| Globe Electric Company Inc | Globe Electric | 3015 Cookson Ave | Elgin, IL 60124 | | First Class Mail |
| Gloversville True Value | 25 Bleecker Street | Gloversville, Ny 12078-2909 | | | First Class Mail |
| Glue Dots Int'l | Glue Dots International | N117 W18711 Fulton Drive | Germantown, WI 53022 | | First Class Mail |
| Go To Logistics | 2233 N. West St. | River Grove, IL 60171 | | | First Class Mail |
| Goanimate, Inc. | 204 East 2Nd Ave | Suite 638 | San Mateo, CA 94401 | | First Class Mail |
| Goddard & Sons | Goddard & Sons | 5800 W Drive | Manitowoc, WI 54220 | | First Class Mail |
| Godfreys True Value | 964 State 371 N W | Backus, Mn 56435-2441 | | | First Class Mail |
| Goff'S Enterprises | 700 Hickory St | Pewaukee, WI 53072 | | | First Class Mail |
| Gojo Industries Inc | One Gojo Plaza | Suite 500 | Akron, OH 44311 | | First Class Mail |
| Go-Jo Institutional | Gojo Industries Inc | One Gojo Plaza | Suite 500 | Akron, OH 44311 | First Class Mail |
| Gold Coast | 24 W Maple St. | Chicago, Il 60610 | | | First Class Mail |
| Gold Eagle/303 Products | 4400 S Kildare | Chicago, IL 60632 | | | First Class Mail |
| Gold Leaf Design Group Inc | 1300 S Kostner | Chicago, IL 60623 | | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Drive | Cincinnati, OH 45241 | | | First Class Mail |
| Goldblatt Industries LLC | Goldblatt Industries LLC | 271 Mayhill St | Saddle Brook, NJ 07663 | | First Class Mail |
| Golden Eagle Distrib-Echo | 1251 Tinker Rd | Rocklin, CA 95765 | | | First Class Mail |
| Golden Meadow True Value Hdwe | 205 N Bayou Dr | Golden Meadow, La 70357-2713 | | | First Class Mail |
| Goldman's True Value | 2615 Columbia Hwy N | Aiken, Sc 29805-9023 | | | First Class Mail |
| Golfcrest True Value Hdw. | 5206 Telephone Rd | Houston, Tx 77087-3653 | | | First Class Mail |
| Gonzo Corporation | 30 North St | P.O. Box 491 | Canton, MA 02021 | | First Class Mail |
| Good Banana, LLC | Good Banana, LLC | 148 Easter Blvd | Glastonbury, CT 06033 | | First Class Mail |
| Good Earth Garden Center & Nurseries Llc | 15601 Cantrell Road | Little Rock, Ar 72223 | | | First Class Mail |
| Good Natured Brand LLC | Good Natured Brand LLC | 48 Beach Bluff Terr | Cape Elizabeth, ME 04107 | | First Class Mail |
| Goodegg Stuff LLC | 8 The Green | Suite B | Dover, DE 19901 | | First Class Mail |
| Goodrip True Value Of Killington | 4489 Route 4 | Killington, Vt 05751-9998 | | | First Class Mail |
| Goody's True Value Hardware | Goody's True Value Hardware | 540 Main St | East Haven, Ct 06512 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Google LLC | 210 N. Carpenter St. | Chicago, IL 60607 | | | First Class Mail |
| Gordini Usa Inc | P.O. Box 8440 | 67 Allen Martin Drive | Essex Junction, VT 05452 | | First Class Mail |
| Gordon True Value | 217 N Main Street | Gordon, Ne 69343 | | | First Class Mail |
| Gordon True Value Hardware | 321 Washington Avenue | Owensboro, Ky 42301-5451 | | | First Class Mail |
| Gorham True Value Home Ctr | 62 St Johns Rd | Hamilton | Bermuda | | First Class Mail |
| Gorilla Glue Company | 2101 E Kemper Rd | Cincinnati, Oh 45241 | | | First Class Mail |
| Gorilla Stationers | 145 W. Broadway | Long Beach, Ca 90802 | | | First Class Mail |
| Goshen Hardware | 44 W Main Street | Goshen, Ny 10924-8924 | | | First Class Mail |
| Gossi Inc | 30255 Solon Industrial Pkwy | Solon, OH 44139 | | | First Class Mail |
| Goto Technologies Usa, LLC (Logmein) | 333 Summer Street | Boston, MA 02210 | | | First Class Mail |
| Govino LLC | 20371 Irvine Ave | Suite A-100 | Newport Beach, CA 92660 | | First Class Mail |
| Grabber | 5255 W 11000 North | Suite 100 | Highland, UT 84003 | | First Class Mail |
| Grabber Warmers | 365 84Th St Sw | Suite 4 | Byron Center, MI 49315 | | First Class Mail |
| Graber Building Supply | Graber Building Supply | 111 W Springfield Rd | Arcola, Il 61910-1032 | | First Class Mail |
| Gracious Living Corporation | 7200 Martin Grove Rd | Woodbridge, ON L4L 913 | Canada | | First Class Mail |
| Graco Inc | 20500 David Koch Ave N | Rodgers, MN 55374 | | | First Class Mail |
| Graco, Inc. | 20500 David Koch Ave | Rogers, MN 55374 | | | First Class Mail |
| Grafton Square True Value Hdwe | 113 Hamilton St | Worcester, Ma 01604-2216 | | | First Class Mail |
| Grafton True Value | 85 E 4th St | Grafton, Nd 58237-1108 | | | First Class Mail |
| Graham Custom Cabinets Llc | 444 Elm St | Graham, Tx 76450 | | | First Class Mail |
| Grahmann's True Value | Grahmann's True Value | 515 N Main St | Schulenburg, Tx 78956-1563 | | First Class Mail |
| Grainger | 100 Grainger Parkway | Lake Forest, IL 60045 | | | First Class Mail |
| Granby Grain | 108 West State St | Granby, Ma 01033-9608 | | | First Class Mail |
| Grand Junction True Value | 1838 N 12th St | Grand Junction, Co 81501-7612 | | | First Class Mail |
| Grand Rental Equipment Rental & Sales | 2835 West Us 10 | Ludington, Mi 49431-8701 | | | First Class Mail |
| Grand Rental Station | 107 E Boston Rd | Edgewater, Fl 32141-4201 | | | First Class Mail |
| Grand Rental Station | 115 Woodwinds Ind Crt | Cary, Nc 27511-6240 | | | First Class Mail |
| Grand Rental Station | 1188 W Main Street | Sylva, Nc 28779-5211 | | | First Class Mail |
| Grand Rental Station | 122 Bridge St | Pelham, Nh 03076-3403 | | | First Class Mail |
| Grand Rental Station | 123 South 2nd | Clinton, Ok 73601-3405 | | | First Class Mail |
| Grand Rental Station | 12500 Warick Blvd | Newport News, Va 23606-2605 | | | First Class Mail |
| Grand Rental Station | 1260 East Higgins Rd | Elk Grove Village, Il 60007-1601 | | | First Class Mail |
| Grand Rental Station | 1701 Union Rd | West Seneca, Ny 14224-2070 | | | First Class Mail |
| Grand Rental Station | 210 Burkesville Rd | Albany, Ky 42602-1604 | | | First Class Mail |
| Grand Rental Station | 2363 W Fremont Rd | Port Clinton, Oh 43452-9676 | | | First Class Mail |
| Grand Rental Station | 2677 Highway 17 North | Bowling Green, Fl 33834-4115 | | | First Class Mail |
| Grand Rental Station | 2833 Highlands Rd | Franklin, Nc 28734-3510 | | | First Class Mail |
| Grand Rental Station | 285 Derry Rd | Hudson, Nh 03051-3021 | | | First Class Mail |
| Grand Rental Station | 350 Bar Harbor Road | Trenton, Me 04605-5805 | | | First Class Mail |
| Grand Rental Station | 3843 State Highway 68 | Urbana, Oh 43078-9411 | | | First Class Mail |
| Grand Rental Station | 3849 Enterprise Dr | Sheboygan, Wi 53083-2069 | | | First Class Mail |
| Grand Rental Station | 415 N Rapids Road | Manitowoc, Wi 54220-3409 | | | First Class Mail |
| Grand Rental Station | 421 Highway 82 W | Greenwood, Ms 38930-6536 | | | First Class Mail |
| Grand Rental Station | 4401 Ironbound Road | Williamsburg, Va 23188-2621 | | | First Class Mail |
| Grand Rental Station | 5045 Buffalo Rd | Erie, Pa 16510-2305 | | | First Class Mail |
| Grand Rental Station | 5612 N Illinois St | Fairview Heights, Il 62208-3503 | | | First Class Mail |
| Grand Rental Station | 6195 Us Highway 264 W | Washington, Nc 27889-8028 | | | First Class Mail |
| Grand Rental Station | 696 Highway 64 | Cashiers, Nc 28717-6030 | | | First Class Mail |
| Grand Rental Station | 7120 Alliance Rd Nw | Malvern, Oh 44644-9429 | | | First Class Mail |
| Grand Rental Station | 8251 Telegraph Rd M | Odenton, Md 21113-1142 | | | First Class Mail |
| Grand Rental Station | 833 Anderson St. | West Union, Sc 29696-2606 | | | First Class Mail |
| Grand Rental Station | 936 S Main St | Bellefontaine, Oh 43311-1615 | | | First Class Mail |
| Grand Rental Station | 980 Tiger Blvd | Clemson, Sc 29631-1418 | | | First Class Mail |
| Grand Rental Station | Rent All Inc | 1106 Hendersonville | Asheville, Nc 28803-1804 | | First Class Mail |
| Grand Rental Station | River Rd | North Apollo, Pa 15673-0867 | | | First Class Mail |
| Grand Rental Station Of Scottsburg | Grs Of Scottsburg | 585 S Gardner | Scottsburg, In 47170-1015 | | First Class Mail |
| Grand Rental Station Of Wmsprt | 1801 Lycoming Creek Rd | Williamsport, Pa 17701-1523 | | | First Class Mail |
| Grand True Value Rental | 1007 St Patrick Hwy | Thibodaux, La 70301-2537 | | | First Class Mail |
| Grand True Value Rental | 1350 W Wisconsin Ave | Appleton, Wi 54914-3262 | | | First Class Mail |
| Grand True Value Rental | 1505 Vine St | Hays, Ks 67601-3429 | | | First Class Mail |
| Grand True Value Rental | 1625 Berryville Pike | Winchester, Va 22603-4815 | | | First Class Mail |
| Grand True Value Rental | 191 Parsons Road | Presque Isle, Me 04769-5115 | | | First Class Mail |
| Grand True Value Rental | 1910 Scranton Carbondale Hwy | Scranton, Pa 18508-1144 | | | First Class Mail |
| Grand True Value Rental | 2004 E College Street | Lake Charles, La 70607-2075 | | | First Class Mail |
| Grand True Value Rental | 2043 S Garrison Ave | Carthage, Mo 64836-3613 | | | First Class Mail |
| Grand True Value Rental | 2215 E Andrew Johnson Hwy | Greeneville, Tn 37745-4375 | | | First Class Mail |
| Grand True Value Rental | 2309 Hwy 12 E | Willmar, Mn 56201-5823 | | | First Class Mail |
| Grand True Value Rental | 428 North St | Houlton, Me 04730-3535 | | | First Class Mail |
| Grand True Value Rental | 487 Hwy 171 N | Lake Charles, La 70607-5346 | | | First Class Mail |
| Grand True Value Rental | 5612 Canal Blvd | New Orleans, La 70124-2813 | | | First Class Mail |
| Grand True Value Rental | 575 Tanner Lake Rd | Hastings, Mi 49058-9229 | | | First Class Mail |
| Grand True Value Rental | 58904 Us 131 | Three Rivers, Mi 49093-8231 | | | First Class Mail |
| Grand True Value Rental | 600 Barataria Ave. | Houma, La 70360-4321 | | | First Class Mail |
| Grand True Value Rental | 635 Macarthur | Jasper, In 47546-3670 | | | First Class Mail |
| Grand True Value Rental | 804 Southwest Place | Edwardsville, Il 62025-3661 | | | First Class Mail |
| Grand True Value Rental | 9093 Centreville Rd | Easton, Md 21601-7009 | | | First Class Mail |
| Grand True Value Rental Of Bloomfield | 668 Bloomfield Avenue | Bloomfield, Nj 07003-2520 | | | First Class Mail |
| Grand True Value Rental Of Grove | Grand True Value Rental Of Gro | 64047 E 290 Rd | Grove, Ok 74344-8005 | | First Class Mail |
| Grand True Value Rental Of Hacketts Town | Grand True Value Rental Of Hackettstown | 105 Maple Avenue | Hackettstown, Nj 07840 | | First Class Mail |
| Grand True Value Rental Of Parsons | Grand True Value Rental Of Par | 2925 Main St | Parsons, Ks 67357-2645 | | First Class Mail |
| Grand True Value Rental Of Vinton | 1000 Vinyard Rd | Vinton, Va 24179-4718 | | | First Class Mail |
| Grand True Value Rental Of York | 2801 S Queen St | Dallastown, Pa 17313-9590 | | | First Class Mail |
| Grand True Value Rental Party Plus | 616 E Karsch Blvd | Farmington, Mo 63640-1226 | | | First Class Mail |
| Grand Valley Hardware | 314 East 1st Street | Parachute, Co 81635-0314 | | | First Class Mail |
| Grange Co-op | 1262 Stabler Lane | Yuba City, Ca 95993-2620 | | | First Class Mail |
| Grange Co-op | Grange Co-op True Value | 225 S Front Street | Central Point, Or 97502-2393 | | First Class Mail |
| Grange Co-op Ashland | 421 A St | Ashland, Or 97520-1908 | | | First Class Mail |
| Grange Coop Ecommerce Medford | 2531 South Pacific Hwy | Medford, Or 97501-1361 | | | First Class Mail |
| Grange Co-op Grants Pass | 1710 W Schutzwohl | Grants Pass, Or 97527-8102 | | | First Class Mail |
| Grange Co-op Klamath Falls | 2525 Washburn Way | Klamath Falls, Or 97603-4513 | | | First Class Mail |
| Grange Co-op South Medford | 2531 S Pacific Hwy | Medford, Or 97501-8760 | | | First Class Mail |
| Grange Co-op White City | 7700 Crater Lake Hwy | White City, Or 97503 | | | First Class Mail |
| Grange Co-op White City | 8205 Crater Lake Hwy | White City, Or 97503-1110 | | | First Class Mail |
| Granite (12 Tradeport) LLC | 12 Tradeport Rd. | Hanover, PA 17331 | | | First Class Mail |
| Granite City Electric | 250 Revolutionary Drive | Taunton, Ma 02718-1392 | | | First Class Mail |
| Granite Gold Inc | 12780 Danielson Court | Suite A | Poway, CA 92064 | | First Class Mail |
| Granite Industries | 595 E Lugbill Rd | Archbold, OH 43502 | | | First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Avenue Ext. | Quincy, MA 02171 | | | First Class Mail |
| Granite View True Value Home Center | Granite View True Value Hm Ctr | 1154 Emmaus Rd | P O Box 487 | Delta Junction, Ak 99737-1069 | First Class Mail |
| Grant Thornton | 171 N. Clark Street | Chicago, IL 60601 | | | First Class Mail |
| Grant's Inc. | 1085 A St Se | Ephrata, Wa 98823 | | | First Class Mail |
| Grants True Value Hdw Co | 10944 Garvey Ave | El Monte, Ca 91733-2351 | | | First Class Mail |
| Grass Pad | 425 N Rawhide Drive | Olathe, Ks 66061-3695 | | | First Class Mail |
| Grassers True Value Hardware | 404 W Main St | Monabb, Il 61135-9663 | | | First Class Mail |
| Grassworx LLC | 2381 Centerline Industrl Dr | St Louis, MO 63146 | | | First Class Mail |
| Grate Chef Inc | 344 Hydelwere Drive | Sugar Hill, GA 30518 | | | First Class Mail |
| Gray & Son True Value Hdw | Gray & Son True Value Hardware | 6747 W Warren Ave | Detroit, Mi 48210-1135 | | First Class Mail |
| Gray Lumber & Hardware | 16204 Market St | Channelview, Tx 77530-4426 | | | First Class Mail |
| Grayland True Value Hdw. | Grayland True Value Hardware | 2044 State Route 105 | Grayland, Wa 98547-9602 | | First Class Mail |
| Graymills Corporation | 3705 N Lincoln Ave | Chicago, IL 60613 | | | First Class Mail |
| Gray's True Value | Gray's True Value | 1878 Route 25 | Ridge, Ny 11961-2406 | | First Class Mail |
| Great American Assurance Company | 15821 Ventura Blvd | Ste 545 | Encino, CA 91436 | | First Class Mail |
| Great American Bait Co LLC, The | 3904 N Druid Hills Rd | Decatur, GA 30033 | | | First Class Mail |
| Great American Mktng, Inc. | 29145 The Old Road | Valencia, CA 91355 | | | First Class Mail |
| Great American Parts | 15460 Moellers Road | Marion, Il 62959 | | | First Class Mail |
| Great Innovations LLC | 2301 Sw 145Th Ave | Miramar, FL 33027 | | | First Class Mail |
| Great Lakes Data Systems | 20900 B Mile Rd | Southfield, MN 48075 | | | First Class Mail |
| Great Lakes Foods | 1230 48th Street | Menominee, MI 49858-0001 | | | First Class Mail |
| Great Lakes Wholesale | 3729 Patterson Ave Se | Grand Rapids, MI 49512 | | | First Class Mail |
| Great Neck Saw & Mfg | Great Neck Saw/Un Stationers | One Parkway North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Great Plains Ind Inc | 1711 Longfellow Lane | Wichita, KS 67207 | | | First Class Mail |
| Great Road & Farm Garden | Great Road Farm & Garden | 687 Great Road | Littleton, Ma 01460 | | First Class Mail |
| Great Southern Wood Preserve | Po Box 610 | Hwy 431 North | Abbeville, AL 36310 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Great States Corp | Po Box 369 | Shelbyville, IN 46176 | | First Class Mail |
| Great States Corporation | Great States Corp | P.O. Box 369 | Shelbyville, IN 46176 | First Class Mail |
| Green Acres H&gs | 524 Main St S | Woodbury, Ct 06798-3413 | | First Class Mail |
| Green Biz Nursery & Landscaping | Po Box 65059 | 3769 Wilmington Hwy | Fayetteville, NC 28306 | First Class Mail |
| Green Circle Growers Inc | 51051 Us Highway 20 | Oberlin, OH 44074 | | First Class Mail |
| Green Country Soil Inc. | 8500 S 620 Road | Miami, OK 74354 | | First Class Mail |
| Green Earth Deicer Co, The | N858D County Rd Qq | Malone, WI 53049 | | First Class Mail |
| Green Earth Technologies | 1208 Celebration Avenue | Celebration, FL 34747 | | First Class Mail |
| Green Garden Products, LLC | Green Garden Products, LLC | 202 South Washington Street | Norton, MA 02766 | First Class Mail |
| Green Gold Trading Corp | 413 N Main St | Greenwood, WI 54437 | | First Class Mail |
| Green Kleen Products Inc | 751 7Th St | Glenwood City, WI 54013 | | First Class Mail |
| Green Light Sales Co | Po Box 17985 | San Antonio, TX 78217 | | First Class Mail |
| Green River Building Supply Lumber & Home Goods | 932 Campbellsville St | Liberty, Ky 42539 | | First Class Mail |
| Green Valley True Value | 220 W Continental Rd | Green Valley, Az 85622-3555 | | First Class Mail |
| Greener Days LLC | 668 Stony Hill Rd | Yardley, PA 19067 | | First Class Mail |
| Greenes Fence Co | Po Box 22258 | 23500 Mercantile, Ste L | Beachwood, OH 44122 | First Class Mail |
| Greenfield Farmers Cooperative Exchange | 269 High St | Greenfield, Ma 01301 | | First Class Mail |
| Greenfield Ind/Disston | 7345G West Friendly | Greensboro, NC 27410 | | First Class Mail |
| Greenfield Hardware | 136 El Camino Real | Greenfield, Ca 93927-5634 | | First Class Mail |
| Greenfield True Value | 506 Se 6th | Greenfield, Ia 50849-1440 | | First Class Mail |
| Greenland Garden Centre | 23108 Hwy. 16 | Sherwood Park, Ab  t8a 4v2 | Canada | First Class Mail |
| Greenleaf Nursery | Hc72 Box 163 | Hwy 82 South | Park Hill, OK 74451 | First Class Mail |
| Greenlite Lighting Corp. | 10 Corporate Park | Suite #100 | Irvine, CA 92606 | First Class Mail |
| Green's Dependable Hardware | Green's Dependable Hardware | 15220a Highway 43 | Russellville, Al 35653-1939 | First Class Mail |
| Greenwich True Value Hardware | 205 Railroad Avenue | Greenwich, Ct 06830-6307 | | First Class Mail |
| Greenwood Brands, Llc | 4455 Genesee St | Buffalo, NY 14225 | | First Class Mail |
| Greenwood Product Services | 6100 East 58th Ave Suite F | Commerce City, Co 80022 | | First Class Mail |
| Greenwood Product Supply | 2650 Corporate Pkwy | Algonquin, Il 60102 | | First Class Mail |
| Greenwood True Value | 77 Windemere Ave | Greenwood Lake, Ny 10925-9998 | | First Class Mail |
| Greenwood True Value Hardware | 1814 Montague Avenue Ext | Greenwood, Sc 29649-0001 | | First Class Mail |
| Greenwood True Value Hardware | 7201 Greenwood Ave N | Seattle, Wa 98103-5039 | | First Class Mail |
| Greenworks Tools | 500 South Main St | Suite 450 | Mooresville, NC 28115 | First Class Mail |
| Greggs True Value | 2962 Us Rt 11 | Whitney Point, Ny 13862-9998 | | First Class Mail |
| Griffin's Other Place | 368 Augusta Rd | Belmont, Me 04952-3015 | | First Class Mail |
| Grill Care Company, The | 14050 Laurelwood Place | Chino, CA 91710 | | First Class Mail |
| Grill Daddy Brush Co., Inc | Grill Daddy Brush Co., Inc | P.O. Box 188 | Riverside, CT 06878 | First Class Mail |
| Grimes Industrial Supply | 3405 Rosalino Street | Alexandria, La 71301 | | First Class Mail |
| Grip Clean | 41615 Date St | Murrieta, CA 92562 | | First Class Mail |
| Grist Mill Market | 1501 Grandview Avenue - Ste 100 | West Deptford, Nj 08066-1865 | | First Class Mail |
| Gro Well Brands Cp Inc | 420 E Southern Ave | Tempe, AZ 85282 | | First Class Mail |
| Groovebox Outdoor Living | 3077 Mccall Drive | Unit 17 | Doraville, GA 30340 | First Class Mail |
| Gross-yowell, Ltd. | Gross-yowell Ltd. | 3720 Franklin Ave | Waco, Tx 76710-7330 | First Class Mail |
| Groth Lumber True Value | 6747 Pacific Ave | Wright, Mn 55768-823 | | First Class Mail |
| Ground Hog Inc | 1470 S Victoria Ct | San Bernardino, CA 92408 | | First Class Mail |
| Groundbreaking Ventures LLC | 719 E Broward Blvd | Ft Lauderdale, FL 33301 | | First Class Mail |
| Grove City Agway & Pet | 111 Breckenridge St | Grove City, Pa 16127 | | First Class Mail |
| Grow Up LLC | Grow Up LLC | 13799 Park Blvd N | | 33 Seminole, FL 33776 | First Class Mail |
| Growstone Inc | 13 Bishops Dome Rd | Santa Fe, NM 87506 | | First Class Mail |
| Growums | 3260 Fairlane Farms Rd | Suite 1 | Wellington, FL 33414 | First Class Mail |
| Grs Of Manistee | 52 Arthur St | Manistee, MI 49660-1102 | | First Class Mail |
| Grupo Spiegel, S.a. | Grupo Spiegel, S. A. | Apartado 10 | Santiago De Veraguas | Panama | First Class Mail |
| Gsc Technologies Inc | 160 Vanier St | St Jean, QC J3B 3R4 | Canada | First Class Mail |
| Gsd Distribution | 5501 Ingalls Ln | Noblesville, IN 46062 | | First Class Mail |
| Gt Lite | 601 E 66Th Ave | Unit D100 | Denver, CO 80229 | First Class Mail |
| Gtx Turf Farms Lp | 7135 Logistics Center Dr | Suite 250 | Charlotte, NC 28273 | First Class Mail |
| Guadalupe Lumber | 1547 S Zarzamora | San Antonio, Tx 78207-7212 | | First Class Mail |
| Guadalupe Lumber | 4654 Rigsby Avenue | San Antonio, Tx 78222-1266 | | First Class Mail |
| Gualala Building Supply | 38501 S Highway 1 | Gualala, Ca 95445-8592 | | First Class Mail |
| Guaynabo Trading Group Llc | Carr 177 Santa Maria Shopping Ctr | Local A18 | Guaynabo, Pr 00921 | First Class Mail |
| Guidepoint Security LLC | 2201 Cooperative Way, Suite 225 | Herndon, VA 20171 | | First Class Mail |
| Gulf Coast Lbr & Sply | 9141 Woodville Hwy | Woodville, Fl 32362-6200 | | First Class Mail |
| Gulf Coast Lbr & Sply | 3361 Crawfordville Hwy | Crawfordville, Fl 32327-3151 | | First Class Mail |
| Gulf Coast Lumber Inc | 1400 S Jefferson Street | Monticello, Fl 32344-1638 | | First Class Mail |
| Gulf Coast Panama Jack Inc | 1411 Moylan Rd | Panama City Beach, FL 32407 | | First Class Mail |
| Gulf Sales & Supply Inc. | 1909 Kenneth Ave | Pascagoula, Ms 39567-3423 | | First Class Mail |
| Gulfstream Home & Garden Inc | 9390 W Golden Trout St | Boise, ID 83704 | | First Class Mail |
| Gulley Greenhouse | 6029 South Shields Street | Fort Collins, Co 80526-9633 | | First Class Mail |
| Gulley Greenhouse Inc | 6029 S Shields St | Fort Collins, CO 80526 | | First Class Mail |
| Guthrie Greenhouses LLC | Po Box 1399 | 1100 N Broad St | Guthrie, OK 73044 | First Class Mail |
| Gutterglove Inc | 8860 Industrial Ave | Suite 140 | Roseville, CA 95678 | First Class Mail |
| Gw Schmidt Inc Dba Bali Garden | 2582 Abels Lane | Las Vegas, NV 89115 | | First Class Mail |
| H & B True Value | 5329 N Milwaukee Ave | Chicago, Il 60630-1222 | | First Class Mail |
| H & H Industrial Tool | 110 W Main Street | Elmwood, Il 61529-9608 | | First Class Mail |
| H & M Company | 107a Shooting Club Road | Boerne, Tx 78006-6330 | | First Class Mail |
| H B Fuller Construction Products | 1105 S Frontenac St | Aurora, IL 60504 | | First Class Mail |
| H B Ives | P O Box 1887 | New Haven, CT 06508 | | First Class Mail |
| H Houst & Son Inc | 4 Mill Hill Rd | Woodstock, Ny 12498-1306 | | First Class Mail |
| H M S Mfg | 1230 E Big Beaver Rd | Troy, MI 48083 | | First Class Mail |
| H W Naylor | 121 Main Street | Morris, NY 13808 | | First Class Mail |
| Habitat for Humanity Of Southern Ocean County | 668 Main St | West Creek, Nj 08092 | | First Class Mail |
| Hackett Farm Supply Inc. | 2297 Salt Point Turnpike | Clinton Corners, Ny 12514 | | First Class Mail |
| Haddad Intl LLC | Haddad Intl LLC | 330 Hurst St | Linden, NJ 07036 | First Class Mail |
| Haden Hardware | Haden True Value Hardware | 2110 S Frontage Rd | Vicksburg, Ms 39180-5266 | First Class Mail |
| Hagerty W J & Son Ltd | Po Box 1496 | South Bend, IN 46624 | | First Class Mail |
| Haiku True Value Hardware | 810 Haiku Rd Ste 265 | Haiku, Hi 96708-4801 | | First Class Mail |
| Haines True Value Home Center | 1003 Haines Hwy | Haines, Ak 99827-1169 | | First Class Mail |
| Hales True Value Hardware | 56216 M-51 South | Dowagiac, Mi 49047-9799 | | First Class Mail |
| Halex/Scott Fetzer | 101 Production Dr | Harrison, OH 45030 | | First Class Mail |
| Half Hitch | 2206 Thomas Drive | Panama City, Fl 32408-5814 | | First Class Mail |
| Halfway Feed & Seed | 281 S Main St | Halfway, Or 97834-5001 | | First Class Mail |
| Hallman Hardware | 125 Lower Harmony Rd Ne | Eatonton, Ga 31024-6022 | | First Class Mail |
| Hall's True Value | Hall's True Value | 544 Main St | Norway, Me 49870-1226 | First Class Mail |
| Halls True Value Hardware | 100 Main & Broadway | Stonewall, OK 74871-0336 | | First Class Mail |
| Halona Marketplace | 1276 Hwy 53 | Zuni, Nm 87327-0001 | | First Class Mail |
| Halpern Import | 2890 Amwiler Rd | Atlanta, GA 30360 | | First Class Mail |
| Halstead New England Corp | 104 Thomas St. | Rincon, GA 31326 | | First Class Mail |
| Hamakua True Value Hardware | 45-690 Pakalana St Suite B | Honokaa, Hi 96727 | | First Class Mail |
| Hamburg Hardware | 6458 M-36 | Whitmore Lake, Mi 48189 | | First Class Mail |
| Hamel True Value Bldg Ctr | 18710 Highway 55 | Plymouth, Mn 55446-1941 | | First Class Mail |
| Hamilton Beach Brands Inc | 4421 Waterfront Drive | Glen Allen, VA 23060 | | First Class Mail |
| Hamilton Marine, Inc. | Hamilton Marine Inc. | 174 Main Street | Jonesport, Me 04649-3338 | First Class Mail |
| Hamilton True Value Home & Hardware | Hamilton True Value Home & Har | 147 Washington Ave | Lawrence, Ny 11559-1613 | First Class Mail |
| Hamler True Value Hardware | 265 Randolph St | Hamler, Oh 43524-0418 | | First Class Mail |
| Hammer & Wikan | 218 N. Nordic | Petersburg, Ak 99833-0249 | | First Class Mail |
| Hammertime Hardware | AA Hardware | 8749 Joy Road | Detroit, Mi 48204-3285 | First Class Mail |
| Hammertime Hardware | AA Hardware Ii | 11616 Whittier Rd | Detroit, Mi 48224-1540 | First Class Mail |
| Hammertime Hardware | Hammertime Hardware | 17400 Livernois Ave | Detroit, Mi 48221-3714 | First Class Mail |
| Hammertime Hardware | Hammer Time Hardware | 1117 State Street | Saginaw, Mi 48602-5437 | First Class Mail |
| Hammertime Hardware | Hammer Time True Value Hardware | 16380 E Warren Ave | Detroit, Mi 48224-2716 | First Class Mail |
| Hammocks Source, The | 305 Industrial Blvd | Greenville, NC 27834 | | First Class Mail |
| Hammond-jones Hardware | 110 N Main St | LA Fayette, Ga 30728-2418 | | First Class Mail |
| Hampshire Farms LLC | 14N850 Rt 20 | Hampshire, IL 60140 | | First Class Mail |
| Hampton Direct Inc | 2625 Middlefield Rd | Palo Alto, CA 94306 | | First Class Mail |
| Hampton Hardware | 416 Central Ave West | Hampton, Ia 50441-0001 | | First Class Mail |
| Hampton Inn Atlanta-Stockebridge | 7342 Hanover Parkway | Stockbridge, GA 30281 | | First Class Mail |
| Hampton Products-Keeper | 50 Icon | Foothill Ranch, CA | | First Class Mail |
| Hampton Products-Wright | Hampton Products-Keeper | 50 Icon | Foothill Ranch, CA 92610 | First Class Mail |
| Handsam Industrial(Wuxi) Co | Furong 4Th Rd | Furong 4Th Rd | Wuxi, Jiangsu 214111 | China | First Class Mail |
| Handy Home Products | 6400 E 11Th Mile Rd | Warren, MI 48091 | | First Class Mail |
| Handy Rents | 35761 Curtis Blvd. | Eastlake, Oh 44095 | | First Class Mail |
| Handy True Value Hardware | 1435 30th St | Rock Island, Il 61201-2842 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Handyman True Value Hardware | 2635 N Us Hwy 67 | Florissant, Mo 63033-1437 | | | First Class Mail |
| Handyman True Value Hardware | 5405 Telegraph Rd | St. Louis, Mo 63129-3555 | | | First Class Mail |
| Handyman True Value Hardware | Handy Man True Value | 500 W Washington St | Florissant, Mo 63031-5917 | | First Class Mail |
| Hane True Value Hardware | 508 E Florence Ave | Los Angeles, Ca 90003-2236 | | | First Class Mail |
| Hanes Geo Components | Po Box 202 | 815 Buxton St | Winston-Salem, NC 27101 | | First Class Mail |
| Hang Accessories | 1429 N Cuyamaca St | El Cajon, CA 92020 | | | First Class Mail |
| Hangzhou Great Star Indust | 35 & 37 Jiuhuan Rd | Jiu Bao Town | Hangzhou, Zhejiang, 310000 | China | First Class Mail |
| Hangzhou Tianyuan Pet Prod | Whie West Xingyi Rd | Xingqiao Town Yuhang | Hangzhou, Zhejiang 311100 | China | First Class Mail |
| Hank Brothers T V Hdw | 3525 Wayne Sullivan Dr | Paducah, Ky 42003-0313 | | | First Class Mail |
| Hank Brothers True Value Hardware | 3101 Lone Oak Rd | Paducah, Ky 42003-5743 | | | First Class Mail |
| Hankins Hardware True Value | 1720 Se Hawthorne Blvd | Portland, Or 97214-3723 | | | First Class Mail |
| Hankins Hardware True Value | 3942 Ne Martin Luther King Blv | Portland, Or 97212-1116 | | | First Class Mail |
| Hannon Group Ltd | 5611 381St Ave | Burlington, Wi 53105 | | | First Class Mail |
| Hanoverdale Country Store Inc. | 486 S. Hershey Rd. | Harrisburg, Pa 17112-0001 | | | First Class Mail |
| Hanson C H Co | 2000 North Aurora Rd | Naperville, IL 60563 | | | First Class Mail |
| Hanson's Hardware | Hanson's Hardware | 1795 Hwy 2 W | Columbia Falls, Mt 59912-4408 | | First Class Mail |
| Happy Hen Treats | Po Box 1090 | Boerne, TX 78006 | | | First Class Mail |
| Harbor Beach True Value | 208 State St | Harbor Beach, Mi 48441 | | | First Class Mail |
| Hardware & Lumber L T D | 16 Ward Ave | Mandeville | Jamaica | | First Class Mail |
| Hardware & Lumber L T D | 26 & 26a Constant Spring Rd | Kingston 10 | Jamaica | | First Class Mail |
| Hardware & Lumber L T D | 2a Congreve Park | Port Henderson, Portmore | Jamaica | | First Class Mail |
| Hardware & Lumber L T D | 697 Spanish Town Rd | Kingston 11 | Jamaica | | First Class Mail |
| Hardware & Lumber L T D | Fairview Shopping Centre | Bogue Montego Bay | Jamaica | | First Class Mail |
| Hardware & Lumber L T D | Main Street Ocho Rios | St Ann, Ocho Rios | Jamaica | | First Class Mail |
| Hardware & Lumber L T D | Manor Park Plaza | Kingston | Jamaica | | First Class Mail |
| Hardware & Lumber L T D | Myers Wharf Newport East | Kingston | Jamaica | | First Class Mail |
| Hardware & Lumber L T D | Sovereign Centre Ligvanea | Kingston | Jamaica | | First Class Mail |
| Hardware & Lumber Limited | 6 Ward Avenue | Mandeville | Jamaica | | First Class Mail |
| Hardware & Lumber Limited | 697 Spanish Town Road | Kingston 11 | Jamaica | | First Class Mail |
| Hardware & Lumber Limited | Fairview Shopping Centre | Montego Bay | Jamaica | | First Class Mail |
| Hardware & Lumber Limited | Main Road | Southfield, Ocho Rios | Jamaica | | First Class Mail |
| Hardware & Lumber Limited | Shops 1 | Browns Town | Jamaica | | First Class Mail |
| Hardware & Moreee | 6510 S Lavergne Ave | Bedford Park, Il 60638 | | | First Class Mail |
| Hardware & Tools Corp. Induserve Supply | Hardware & Tools Corp Induserve Supply | 53 Mcgarry Blvd | Kearneysville, Wv 25430-4799 | | First Class Mail |
| Hardware Express True Value | 829 E New York Ave | Brooklyn, Ny 11203-1238 | | | First Class Mail |
| Hardware General | 386 East Street | Pittsboro, Nc 27312-0001 | | | First Class Mail |
| Hardware4u | 5801 W 82nd Street Suite 111 | Indianapolis, In 46278-1364 | | | First Class Mail |
| Hardwarenow | 1500 Franklin Ave | Gretna, La 70053 | | | First Class Mail |
| Harleysville Feed | 519 Sumneytown Pike | Harleysville, Pa 19438 | | | First Class Mail |
| Harmony Outdoor Brands | 4940 Lakewood Ranch Blvd N | Suite 100 | Lakewood Ranch, FL 34240 | | First Class Mail |
| Harolds True Value Hdw. | Harolds True Value Hdw | 2912 Central St | Evanston, Il 60201-1224 | | First Class Mail |
| Harper Brush | 400 N. Second St. | Fairfield, IA 52556 | | | First Class Mail |
| Harper Trucks, Inc. | 1522 S Florence | Wichita, KS 67209 | | | First Class Mail |
| Harpeth True Value Hardware | 203 Downs Blvd | Franklin, Tn 37064 | | | First Class Mail |
| Harralson Machine Works | 21959 Colorado Ave. | San Joaquin, Ca 93660-0001 | | | First Class Mail |
| Harrington & Company | 760 W Layton Ave | Salt Lake City, Ut 84104 | | | First Class Mail |
| Harris Farms LLC | 7227 Haley Industrial Drive | Suite 200 | Nolensville, TN 37135 | | First Class Mail |
| Harris Research Inc | 124 12Th Ave S | Suite 300 | Nashville, TN 37203 | | First Class Mail |
| Harris True Value | 505 W Union St | Vienna, Ga 31092-1460 | | | First Class Mail |
| Harrison Farm & Home Supply | 1172 Main Street | Sneedville, Tn 37869-3818 | | | First Class Mail |
| Harrison Paint | 1526 Fairfield Ave | Shreveport, La 71101 | | | First Class Mail |
| Harry Race Pharmacy & Photo | 106 Lincoln Street | Sitka, Ak 99835 | | | First Class Mail |
| Harrys Paint & Hardware True Value | Harrys Paint & Hardware True V | 8203 Eliot Ave | Middle Village, Ny 11379-1436 | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Road | Suite 202 | Cleveland, OH 44121 | | First Class Mail |
| Harts Greenhouse & Florist LLC | Harts Greenhouse & Florist LLC | P O. Box 176 | 102 Westminster Rd | Canterbury, CT 06331 | First Class Mail |
| Harts Nursery of Jefferson Inc | Po Box 1070 | 4049 Jefferson-Scio Drive Se | Jefferson, OR 97352 | | First Class Mail |
| Hart's Trustworthy Hardware | 1411 Rte 66 | Moriarty, Nm 87035 | | | First Class Mail |
| Hartshorne True Value | 1108 Pennsylvania Ave | Hartshorne, Ok 74547-3834 | | | First Class Mail |
| Hartz Mountain Corporation | 400 Plaza Drive | Secaucus, NJ 07094 | | | First Class Mail |
| Harvest Garden Pro LLC | 1977 Bay Rd | Milford, DE 19963 | | | First Class Mail |
| Harvest Gold Organics | 23850 S Ghost Town Rd | Congress, AZ 85332 | | | First Class Mail |
| Harvest Lane Honey | 772 N Main St | Tooele, UT 84074 | | | First Class Mail |
| Harvest Trading Group Inc | 61 Accord Park Drive | Norwell, MA 02061 | | | First Class Mail |
| Harvey, William H. Company | 4334 S 67Th St | Omaha, NE 68117 | | | First Class Mail |
| Harwells Green Thumb Nrs H&gs | 4211 Troy Hwy | Montgomery, Al 36116-2617 | | | First Class Mail |
| Harwich Paint & Decorating | 181 Rt 137 | Harwich, Ma 02645-1360 | | | First Class Mail |
| Hasbro Toy & Game | Hasbro Toy & Game | 3129 Deming Way | Middleton, Wi 53562 | | First Class Mail |
| Hasbro Toy Group(Playskool) | 200 Narragansett Drive | Pawtucket, RI 02861 | | | First Class Mail |
| Haslett True Value Hardware | 1581 Haslett Road | Haslett, Mi 48840-8424 | | | First Class Mail |
| Hassell & Hughes Lumber Co Inc | P. O. Box 68 | 608 Hwy 13 South | Collinwood, TN 38450 | | First Class Mail |
| Hatt's Industrial Supplies | Hatt's Industrial Supplies | 2803 E Lincoln Ave | Thorndale, Pa 19372-0506 | | First Class Mail |
| Haulotte Us Inc | 125 Taylor Parkway | Archbold, OH 43502 | | | First Class Mail |
| Havells Usa | 122 E Laurel Street | Mullins, SC 29574 | | | First Class Mail |
| Havit Supplies West | 30 E Clay St | Muskegon, Mi 49442-1052 | | | First Class Mail |
| Hawaii True Value Hdw | 19-4084 Old Volcano Rd | Volcano, Hi 96785-9997 | | | First Class Mail |
| Hawley Wood Lumber | 1412 Jetwig Blvd | Hawley, Mn 56549 | | | First Class Mail |
| Hawthorne True Value Hardware | 13532 Hawthorne Blvd | Hawthorne, Ca 90250-5808 | | | First Class Mail |
| Haxtun Building Center | 321 S Colorado Ave | Haxtun, Co 80731 | | | First Class Mail |
| Hayden & Sons True Value Hdwe. | Hayden & Sons True Value Hdwe | 125 S Broadway St | Cassopolis, Mi 49031-1242 | | First Class Mail |
| Hayes True Value Hardware | 204 Portland Road | Bridgton, Me 04009-4226 | | | First Class Mail |
| Haynes Manuals Inc | 859 Lawrence Drive | Newbury Park, CA 91230 | | | First Class Mail |
| Hays Implement Company | Hays Company | 301 N Broadway St | Dimmitt, Tx 79027-1825 | | First Class Mail |
| Haysville True Value Hardware | 325 N Main | Haysville, Ks 67060-1159 | | | First Class Mail |
| Hazel's Hardware | 1011 Main Drive | Washington, Dc 20012 | | | First Class Mail |
| Hazuga's True Value Hardware | Hazuga's True Value Hardware | 207 N Broadway Street | Stanley, Wi 54768-1047 | | First Class Mail |
| Hbd Industries Inc | 1301 W Sandusky Avenue | Bellefontaine, OH 43311 | | | First Class Mail |
| Hc Companies Inc | Po Box 932855 | Cleveland, OH 44193 | | | First Class Mail |
| Hc Group, LLC | 5735 N Washington St | Denver, CO 80216 | | | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No 167, Houkenghoushe Ar | Jintai Rd, Huli District | Xiamen, 361009 | China | First Class Mail |
| Hci America, Inc. | 330 Potrero Avenue | Sunnyvale, CA 94085 | | | First Class Mail |
| Hcl Techologies, Ltd | 806 Siddarth | 96 Nehru Place | Dehli, 110019 | India | First Class Mail |
| Headwind Consumer Products | 3040 J Rd | Syracuse, NE 68446 | | | First Class Mail |
| Healdsburg Lumber Co | 13534 Healdsburg Ave | Healdsburg, Ca 95448 | | | First Class Mail |
| Healy's True Value Hardware | 307 S State Street | Gobles, Mi 49055 | | | First Class Mail |
| Heartland Biofuels LLC | 3021 Patton Dr | Plover, Wi 54467 | | | First Class Mail |
| Heartland Home & Garden | 384 S 2Nd Ave | Bldg 938 | San Bernardino, CA 92408 | | First Class Mail |
| Heath Manufacturing Co | 140 Mill Street | Po Box 105 | Coopersville, MI 49404 | | First Class Mail |
| Heathco LLC | 2445 Nashville Road | Bowling Green, KY 42101 | | | First Class Mail |
| Heatstar By Enerco | 4560 W 160Th St | Cleveland, OH 44135 | | | First Class Mail |
| Heavener True Value Rental | 901 Progress Street | Blacksburg, Va 24060-9998 | | | First Class Mail |
| Hebron True Value | 745 N 13th Street | Hebron, Ne 68370-1526 | | | First Class Mail |
| Heidrick's True Value | Heidrick's True Value | 1508 S National Ave | Fort Scott, Ks 66701-2643 | | First Class Mail |
| Heights True Value | 5200 Eubank Blvd Ne D | Albuquerque, Nm 87111-1759 | | | First Class Mail |
| Heiman True Value Hardware | 303 Vernon St | Rockville, Mo 64780-0039 | | | First Class Mail |
| Heiman True Value Farm Supply | Heiman True Value Farm Sply | 201 S Vine St | Holden, Mo 64040-1149 | | First Class Mail |
| Heinen True Value Farm Supply | 307 Main St | Seneca, Ks 66538-1923 | | | First Class Mail |
| Helderberg True Value | 856 Helderberg Trail Rte 443 | East Berne, Ny 12059-2112 | | | First Class Mail |
| Helen of Troy Codml | 1 Helen Of Troy Plaza | El Paso, TX 79912 | | | First Class Mail |
| Helen of Troy Macao Limited | Avendia Xian Xing Hai No 105 | Centro Golden Dragon | Macau | | First Class Mail |
| Helms East Valley True Value | 104 Butterfield Rd. | Yakima, Wa 98901 | | | First Class Mail |
| Helms True Value Hardware | 475 N Wenas Road | Selah, Wa 98942-1161 | | | First Class Mail |
| Hemet True Value Hdw | 2007 E Florida Ave | Hemet, Ca 92544-4730 | | | First Class Mail |
| Hendee Enterprises | 9350 S Point Drive | Houston, TX 77054 | | | First Class Mail |
| Henderson True Value | 2206 St Andrews St North | Tarboro, Nc 27886-2119 | | | First Class Mail |
| Henkel Corporation | 26235 First St | Westlake, OH 44145 | | | First Class Mail |
| Henry Co | 170 Wakefield Run Blvd | Hinckley, OH 44233 | | | First Class Mail |
| Henry Hometown Hardware | 408 Edward Street | Henry, Il 61537-1504 | | | First Class Mail |
| Henrys True Value Hdw | 17342 State Hwy 84 N | Tierra Amarilla, Nm 87575-9998 | | | First Class Mail |
| Hensel True Value Hardware | 242 Main St | Rosebud, Tx 76570-3353 | | | First Class Mail |
| Herbie House | 8990 Long Shadow Trace | Lewisville, NC 27023 | | | First Class Mail |
| Hercules Products Inc | 20533 Biscayne Blvd #405 | Aventura, FL 33180 | | | First Class Mail |
| Heritage Hardware True Value | 7818 Hwy 801 S | Cooleemee, Nc 27014-9800 | | | First Class Mail |
| Heritage True Value | 1382 1st New Hampshire Tpke | Northwood, Nh 03261 | | | First Class Mail |
| Hermiston Ranch & Home | 2500 Penny Ave | Hermiston, Or 97838-1111 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hero Products Group | 720 Eaton Way | Delta, BC V3M 6J9 | Canada | | First Class Mail |
| Herren Brothers T V Hdwe | 402 2nd St | Crawford, Ne 69339-1054 | | | First Class Mail |
| Herren Brothers True Value Lbr | 200 E 2nd St | Harrison, Ne 69346-0187 | | | First Class Mail |
| Herron Lumber Company | 100 E Tioga St | Tunkhannock, Pa 18657-1602 | | | First Class Mail |
| Herzog's True Value Home Center | Herzog's True Value Home Cente | 151 Plaza Rd - Kingston Plaza | Kingston, Ny 12401-3813 | | First Class Mail |
| Hessler Paint & Hardware | 4591 W. Atlantic Ave. | Delray Beach, Fl 33445 | | | First Class Mail |
| Hesston True Value | 141 N Main St | Hesston, Ks 67062 | | | First Class Mail |
| Hestra Gloves LLC | 12425 W 54Th Drive | Arvada, CO 80002 | | | First Class Mail |
| Hexaware Technologies | 152 Millennium Business Park | Mumbai, Navi 400 710 | India | | First Class Mail |
| Heyer True Value Hdw. | Heyer True Value Hdw | 200 Hwy 67 North | Walworth, Wi 53184-9525 | | First Class Mail |
| Hgt Int'l Co | Rm 503 Bldg A Hua Tong Plaza | A19 Chegongzhuang West Rd | Haidan | China | First Class Mail |
| Hi Line Gift Ltd | 6340 Kestrel Rd | Mississauga, ON L5T 1Z3 | Canada | | First Class Mail |
| Hicks Nurseries Inc H&gs | 100 Jericho Turnpike | Westbury, Ny 11590-1063 | | | First Class Mail |
| Hiegel Supply | 1310 Bruce St | Conway, Ar 72034-6513 | | | First Class Mail |
| High Caliper Growing Inc | 7000 N Robinson | Oklahoma City, OK 73116 | | | First Class Mail |
| High Desert Home Center | 824 W Ridgecrest Blvd | Ridgecrest, Ca 93555-4023 | | | First Class Mail |
| High Mowing Organic Seeds | 76 Quarry Rd | Wolcott, VT 05680 | | | First Class Mail |
| High Sierra Showerheads | Po Box 732 | Coarsegold, CA 93614 | | | First Class Mail |
| Highland Hardware | 1045 N Highland Ave Ne | Atlanta, Ga 30306-3592 | | | First Class Mail |
| Highland Hardware & Bike Shop | Highland Hardware & Bike Shop | 917 Hampden St | Holyoke, Ma 01040-2460 | | First Class Mail |
| Highland Supply Corp. | 1111 Sixth Street | Highland, IL 62249 | | | First Class Mail |
| Highline Warren/Plews | 4500 Malone Rd | Memphis, TN 38118 | | | First Class Mail |
| Highside Chemicals Inc | 1114 Reichold Rd | Gulfport, MS 39503 | | | First Class Mail |
| Highway To Buy | W3747 Forest Drive | Moran, Mi 49760-0001 | | | First Class Mail |
| Hillermann Nursery Florist | 2601 E. 5th Street | Washington, Mo 63090 | | | First Class Mail |
| Hillers True Value Hardware | 751 S Central Ave | Marshfield, Wi 54449-4106 | | | First Class Mail |
| Hillman Fasteners | 10590 Hamilton Avenue | Cincinnati, OH 45231 | | | First Class Mail |
| Hillman Group, The | Hillman Fasteners | 10590 Hamilton Avenue | Cincinnati, OH 45231 | | First Class Mail |
| Hillside Consulting Group, LLC | 400 Trade Center | Suite 5900 | Woburn, MA 01810 | | First Class Mail |
| Hilmar Lumber | 8150 Lander Ave | Hilmar, Ca 95324 | | | First Class Mail |
| Hilti, Inc. | Hilti, Inc | 7250 Dallas Parkway | | 1000 Plano, TX 75024 | First Class Mail |
| Hilton Garden Inn Wilkes Barre | 242 Highland Park Boulevard | Wilkes Barre, PA 01870 | | | First Class Mail |
| Himpel Hardware | 415 Pleasant Street | Tonganoxie, Ks 66086 | | | First Class Mail |
| Hinds & Coon Co | 254 Bodwell St Unit A | Avon, Ma 02322-1191 | | | First Class Mail |
| Hines Growers Inc | 23181 Verdugo Drive | Suite 101 | Laguna Hills, CA 92653 | | First Class Mail |
| Hinton True Value | 2220 N Broadway | Hinton, Ok 73047-9663 | | | First Class Mail |
| Hip Klub, The | 7725 Pittsbille Rd | Pittsville, MD 21850 | | | First Class Mail |
| Hireright, LLC | 3349 Michelson Drive | Suite 150 | Irvine, CA 92612 | | First Class Mail |
| Hirons Inc | 185 E 18th Ave | Eugene, Or 97401-4107 | | | First Class Mail |
| Hirshfield's | 725 2nd Ave North | Minneapolis, Mn 55405 | | | First Class Mail |
| Hi-Tech Electronic Products | 25 Hitech Drive | Oglesby, IL 61348 | | | First Class Mail |
| Hitrons Solutions Inc | 88 Portland Ave | Suite M | Bergenfield, NJ 07621 | | First Class Mail |
| Hk Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Road West | Hong Kong | | First Class Mail |
| Hk-Ko Prod Co | 60 Meadow Lane | Northfield, OH 44067-1415 | | | First Class Mail |
| Hms Mfg | H M S Mfg | 1230 E Big Beaver Rd | Troy, MI 48083 | | First Class Mail |
| Hockessin Hardware | 324 Lantana Drive | Hockessin, De 19707-1111 | | | First Class Mail |
| Hodges True Value Hdw.& Home Center | Hodges True Value Hdw & Home Center | 1517 S Philadelphia Blvd | Aberdeen, Md 21001-3916 | | First Class Mail |
| Hoffman A H Inc/Good Earth | Po Box 290 | 5960 Broadway | Lancaster, NY 14086 | | First Class Mail |
| Hoffman Drug True Value Hardware | Hoffman Drug True Value Hardwa | 900 Main St | Limon, Co 80828-2216 | | First Class Mail |
| Hoffman's True Value Hardware | Hoffman's True Value Hardware | 302 Main St | Highland Falls, Ny 10928-1805 | | First Class Mail |
| Hold It Mate | 900 American Blvd East | Suite 104 | Bloomington, MN 55420 | | First Class Mail |
| Hold It Products Corporation | Po Box 731 | 1900 Easy Street | Walled Lake, MI 48390 | | First Class Mail |
| Holdingford Hardware | 561 W. Main St | Holdingford, Mn 56340 | | | First Class Mail |
| Holdridge Home & Garden | 749 Colonel Ledyard Hwy | Ledyard, Ct 06339 | | | First Class Mail |
| Holiday Bright Lights | 954 W Washington Blvd. | Suite 705 | Chicago, IL 60607 | | First Class Mail |
| Holiday Inn & Suites Express Lubbock Texas | Holiday Inn & Suites Express Lubbock Texas | 6505 I-27 South | Lubbock, TX 79412 | | First Class Mail |
| Holiday Inn Crystal Lake | 800 S Illinois Rte 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Express Downtown Denver | 401 7Th Street | Denver, CO 80202 | | | First Class Mail |
| Holiday Tree Farms | 800 Northwest Cornell | Corvallis, OR 97330 | | | First Class Mail |
| Holiday Trim | 600 Park Street | Belgium, WI 53004 | | | First Class Mail |
| Holidynamics Inc | 10048 Scott Circle | Omaha, NE 68122 | | | First Class Mail |
| Hollin Hall Variety Store | 7902 Fort Hunt Rd | Alexandria, Va 22308-1203 | | | First Class Mail |
| Hollister True Value | 1260 Fourth St | Hollister, Ca 95023 | | | First Class Mail |
| Holliston True Value | 58 Central Street | Holliston, Ma 01746-2102 | | | First Class Mail |
| Holloway House Inc | 309 Business Park Drive | Fortville, IN 46040 | | | First Class Mail |
| Holmberg Farms, Inc | 13430 Hobson Simmons Rd | Lithia, FL 33547 | | | First Class Mail |
| Holmes Garage Door Co | 8585 Duke Blvd | Mason, OH 45040 | | | First Class Mail |
| Holmes Grp, The / Rival Div | One Holmes Way | Building A | Milford, MA 01757 | | First Class Mail |
| Holod's True Value Hdwe | Holod's True Value Hdwe | 700 Ridge Pike | Lafayette Hill, Pa 19444-1711 | | First Class Mail |
| Holophane Lighting | 3825 Columbus Road | Granville, OH 43023 | | | First Class Mail |
| Holt True Value Lumber | 231 Belmont St | Carbondale, Pa 18407-1603 | | | First Class Mail |
| Holtkamp/Optimara Nurs | Po Box 78565 | Nashville, TN 37207 | | | First Class Mail |
| Holton Products LLC | 5605 W Lakewood Dr | Rogers, AR 72758 | | | First Class Mail |
| Holts Summit Hardware Llc | 190 W Simon Blvd | Holts Summit, Mo 65043-1050 | | | First Class Mail |
| Holy Cow Cleaning Products | 4491 Pacific St | Suite A | Rocklin, CA 95677 | | First Class Mail |
| Homax Products/Ppg | P.O. Box 5643 | Bellingham, WA 98227 | | | First Class Mail |
| Home & Auto | 140 S Douglas | Beaver, Ok 73932-0760 | | | First Class Mail |
| Home & Auto | 500 S Kyler | Monett, Mo 65708-9313 | | | First Class Mail |
| Home & Garden Creations Limited | Home & Garden Creations Limite | 50 Wittet Drive | Central Park Balmain | Couva | Trinidad And Tobago | First Class Mail |
| Home Bazaar Inc | 220 Old Country Road | Suite 204 | Mineola, NY 11501 | | First Class Mail |
| Home Builders Center | 1110 West Nickerson Street | Seattle, Wa 98119-1323 | | | First Class Mail |
| Home Building True Value Mtrls. | Home Building True Value Mtrls | 435 E Napoleon St | Sulphur, La 70663-3458 | | First Class Mail |
| Home Care Industries Inc | 1 Lisbon Street | Clifton, NJ 07013 | | | First Class Mail |
| Home Care Labs | Po Box 491150 | Lawrenceville, GA 30049-0020 | | | First Class Mail |
| Home Central | 151 Central Ave | Owego, Ny 13827-1334 | | | First Class Mail |
| Home Central | 199 Stage Road | Vestal, Ny 13850-1619 | | | First Class Mail |
| Home Central | 309 Owego Road | Candor, Ny 13743-1646 | | | First Class Mail |
| Home Decor Group | 198 West Central St. | Natick, Ma 01760 | | | First Class Mail |
| Home Decor Group | 281 Derby Street | Salem, Ma 01970 | | | First Class Mail |
| Home Decor Group | 45 Boston Street | Lynn, Ma 01904 | | | First Class Mail |
| Home Decor Group | 450 Paradise Rd | Swampscott, Ma 01907 | | | First Class Mail |
| Home Decor Group | 515 Lowell Street | Peabody, Ma 01960 | | | First Class Mail |
| Home Decor Group | 899 Washington St | Braintree, Ma 02184 | | | First Class Mail |
| Home Depot Limited | Vide Bouteille | Castries, St Lucia | United Kingdom | | First Class Mail |
| Home Hardware & Variety | 387 S Moapa Valley Blvd | Overton, Nv 89040-9000 | | | First Class Mail |
| Home Hardware & Variety | 706 Canyon Rd | Boulder City, Nv 89005-1844 | | | First Class Mail |
| Home Hardware Juncos Llc | Carr 189 Km 12.7 Bo Mamey | Juncos, Pr 00777 | | | First Class Mail |
| Home Hardware Las Piedras Llc | Carr 198 Km 20.6 | Bo. Arenas Lot Lote | Las Piedras, Pr 00771 | | First Class Mail |
| Home Hardware True Value | 335 Clement St | San Francisco, Ca 94118-2315 | | | First Class Mail |
| Home Kreation By Kk Inc | 4671 State St | Montclair, CA 91763 | | | First Class Mail |
| Home Mart | Lp36 Midway | El Socorro | San Juan | Trinidad And Tobago | First Class Mail |
| Home Nursery | 5800 Nursery Road | Albers, IL 62215 | | | First Class Mail |
| Home Products Intl-North America | 4501 W 47Th Street | Chicago, IL 60632 | | | First Class Mail |
| Home Solutions Unlimited | Home Solutions | 520 Faxon Rd | Norwood Young America, Mn 55368-9734 | | First Class Mail |
| Home Store & More | 202 Sw Kent | Greenfield, Ia 50849-0254 | | | First Class Mail |
| Home World Building Supplies Limited | Home World Building Supplies L | Hno 7 East Legon | LA Bawaleshi | Accra | Ghana | First Class Mail |
| Homecraft True Value Building Center | Homecraft True Value | 3407 Library Rd | Pittsburgh, Pa 15234-2634 | | First Class Mail |
| Homedics | 3000 Pontiac Trail | Commerce Townsh, MI 48390 | | | First Class Mail |
| Homefires | 2065 Peachtree Industrial Cour | Suite 212 | Chamblee, GA 30341 | | First Class Mail |
| Hometown Building Center | N 6344 State Hwy 25 | Durand, Wi 54736-0010 | | | First Class Mail |
| Hometown Hardware | 24 Main | Scobey, Mt 59263-0436 | | | First Class Mail |
| Hometown Hardware | 710 Main Street | Sistersville, Wv 26175 | | | First Class Mail |
| Hometown Hardware Gila Bend | 219 W Pima Suite D | Gila Bend, Az 85337-0001 | | | First Class Mail |
| Hometown Hardware Hank | 804 Main St W | Baudette, Mn 56623-2484 | | | First Class Mail |
| Hometown True Value | 6350 Joe Frank Harris Pkwy | Adairsville, Ga 30103 | | | First Class Mail |
| Hometown True Value Hardware | 317 W 2nd St | Minneapolis, Ks 67467-2313 | | | First Class Mail |
| Homewerks Worldwide Llc | 55 Albrecht Drive | Lake Bluff, IL 60044 | | | First Class Mail |
| Homewood Nursery & Garden Center H&gs | 10809 Honeycutt Road | Raleigh, Nc 27614-9795 | | | First Class Mail |
| Honesdale Agway | 35 Brown Street | Honesdale, Pa 18431-1037 | | | First Class Mail |
| Honey Can Do Intl Inc | 5300 St Charles Rd | Berkeley, IL 60163 | | | First Class Mail |
| Honeywell Safety Products | 101 Station Dr | Westwood, MA 02090 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Hood River Supply | 1995 12th St | Hood River, Or 97031-9535 | | | | First Class Mail |
| Hooker Hardware & Auto | 116 E. Hwy. 54 | Hooker, Ok 73945-0007 | | | | First Class Mail |
| Hookpin Products | 960 N Tustin St | Suite 124 | Orange, CA 92867 | | | First Class Mail |
| Hoosac Valley Farmers' Exchange | 520 Madigan Road | Schaghticoke, Ny 12154 | | | | First Class Mail |
| Hoosick True Value Hardware | 21953 Ny 22 | Hoosick Falls, Ny 12090-4444 | | | | First Class Mail |
| Hooters Lumber True Value | 61904 State Hwy 28 | Chokio, Mn 56221-3124 | | | | First Class Mail |
| Hoover True Value Hdwe | 500 E Polk St | Burnet, Tx 78611-2613 | | | | First Class Mail |
| Hoovers Hatchery Company LLC | 205 Chickasaw St | Po Box 200 | Rudd, IA 50471 | | | First Class Mail |
| Hopkins Mfg | 428 Peyton | Emporia, KS 66801 | | | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 2203 Cambridge Hill Court | Dacula, GA 30019 | | | | First Class Mail |
| Hoppertopper Inc | 25W124 Windham Hill Ct | Naperville, IL 60540 | | | | First Class Mail |
| Horne Lumber Co & True Value | 101 Us Route 52 N | Welch, Wv 24801-2553 | | | | First Class Mail |
| Hornet Hardware | 305 Hwy 70 E | Hazen, Ar 72064-0001 | | | | First Class Mail |
| Hornung's True Value | Hornung's True Value | 1000 Peters Mountain Rd | Dauphin, Pa 17018-9026 | | | First Class Mail |
| Hornung's True Value | Hornung's True Value | 3811 Peters Mountain Rd | Halifax, Pa 17032-8607 | | | First Class Mail |
| Hornung's True Value Hardware | Hornung's True Value | 509 S 29th St | Harrisburg, Pa 17104-2155 | | | First Class Mail |
| Hornung's True Value Hdw | Hornung's True Value Hdw | 223 N 2nd Street | Harrisburg, Pa 17101-1442 | | | First Class Mail |
| Horsemens Pride | 10008 State Route 43 | Streetsboro, OH 44241 | | | | First Class Mail |
| Horton's True Value Hardware | Horton´s True Value Hardware | 303 Dallas St | Chetek, WI 54728-9153 | | | First Class Mail |
| Hosley Int'l | Hosley International | 20530 S Stony Island Ave | Lynwood, IL 60411 | | | First Class Mail |
| Host/Racine Industries Inc | Po Box 1648 | 1405 16Th Street | Racine, WI 53401 | | | First Class Mail |
| Hostpapa, Inc. (Hostopia) | 5063 North Service Road | Burlington, ON L7L 5H6 | Canada | | | First Class Mail |
| Hot Headz of America LLC | 2852 Veterans Highway | Bristol, PA 19007 | | | | First Class Mail |
| Hotjar | Dragonara Business Centre | 5Th Floor, | Paceville St Julian'S, STJ 3141 | Malta | | First Class Mail |
| Houghton Building Supply | 46702 Highway M26 | Houghton, Mi 49931 | | | | First Class Mail |
| House Center True Value Hdwe | 488 Mamaroneck Ave | White Plains, Ny 10605-1802 | | | | First Class Mail |
| House Mart | The Boulevard Riyadh, Turki Al Awww | Riyadh | Saudi Arabia | | | First Class Mail |
| House of Fara Inc | 4747 W State Road 2 | Po Box 337 | Laporte, IN 46350 | | | First Class Mail |
| Household Essentials | 6000 Freeport Avenue | Suite 101 | Memphis, TN 38141 | | | First Class Mail |
| Household Essentials LLC | 6000 Freeport Avenue, Suite 101 | Memphis, TN 38141 | | | | First Class Mail |
| Houseworks Ltd | 2388 Plesantdale Rd | Atlanta, GA 30340 | | | | First Class Mail |
| Howard Johnsons | 1280 Atlanta Hwy | Madison, GA 30650 | | | | First Class Mail |
| Howard Products | 560 Linne Rd | Paso Robles, CA 93446 | | | | First Class Mail |
| Howard Supply Company | 1022 W Broadway | Hobbs, Nm 88240-5531 | | | | First Class Mail |
| Howard Supply Company | 1745 South Loop Interstate | Industrial Park | Casper, Wy 82601-9229 | | | First Class Mail |
| Howard Supply Company | 225 Yellowstone Rd | Rock Springs, Wy 82901-2815 | | | | First Class Mail |
| Howard Supply Company | 350 S 800 E | Vernal, Ut 84078-2739 | | | | First Class Mail |
| Howard Supply Company | 3501 North Sillect Avenue-ste C | Bakersfield, Ca 93308-6359 | | | | First Class Mail |
| Howard Supply Company | 5705 Front St W | Williston, Nd 58801-8602 | | | | First Class Mail |
| Howard Supply Company | 6103 Andrews Highway | Odessa, Tx 79762-3651 | | | | First Class Mail |
| Howard Supply Company | 8200 W Reno | Oklahoma City, Ok 73127 | | | | First Class Mail |
| Howard Supply Company | 821 E Main St | Farmington, Nm 87401-2717 | | | | First Class Mail |
| Howard Walker's True Value | 201 S. Bridge St | Henrietta, Tx 76365 | | | | First Class Mail |
| Howard's True Value | 4238 W Bell Rd | Glendale, Az 85308-4030 | | | | First Class Mail |
| Howards True Value Hardware | 3616 Buford Hwy | Duluth, Ga 30096-3890 | | | | First Class Mail |
| Howards True Value Hardware | 4336 Cornelia Hwy | Lula, Ga 30554-2514 | | | | First Class Mail |
| Howard's True Value Hardware | Howard´s True Value Hardware | 4272 Mundy Mill Rd | Oakwood, Ga 30566-2516 | | | First Class Mail |
| Howze True Value Hdwe | Howards True Value Hardware | 6884 Buford Ne | Doraville, Ga 30340-9998 | | | First Class Mail |
| How-d Market | 10269 Us 84 | Prairie Hill, Tx 76678 | | | | First Class Mail |
| Howell True Value Hdwe. | Howell True Value Avenue | 1076 S Michigan Avenue | Howell, Mi 48843-2672 | | | First Class Mail |
| Howells Glass Co., Inc. | Howells Glass Co., Inc. | 114 S Queen St | Lancaster, Pa 17603-5318 | | | First Class Mail |
| Howes Lubricator | 60 Ocean State Dr | North Kingstown, RI 02852 | | | | First Class Mail |
| Howe's True Value | 15560 Route 6 | Warren, Pa 16365-9601 | | | | First Class Mail |
| Howie's Hardware | 305 West Madison St. | Waterloo, WI 53594 | | | | First Class Mail |
| Howland's Building Supply | Howland´s Building Supply | 610 11th St Hwy 51 | Live Oak, Fl 32064-0700 | | | First Class Mail |
| Hoy's Hardware | Hoy´s Hardware | 3061 Main Street | Sweet Home, Or 97386-3057 | | | First Class Mail |
| Hpp Industrial | 4111 Browns Lane | Louisville, Ky 40220 | | | | First Class Mail |
| Hts | 9944 Frankfort Hwy | Fort Ashby, Wv 26719-9287 | | | | First Class Mail |
| Hubbards Hardware | 205 Warner Road Ne | Staples, Mn 56479 | | | | First Class Mail |
| Hubbell Electrical Products | 3902 W Sample St | Po Box 4002 | South Bend, IN 46619 | | | First Class Mail |
| Hubbell-Raco | Hubbell Electrical Products | 3902 W Sample St | P.O. Box 4002 | South Bend, IN 46619 | | First Class Mail |
| Huber Engineered Woods | 10925 David Taylor Drive | One Resource Sq/ Suite 300 | Charlotte, NC 28262 | | | First Class Mail |
| Hudson True Value Hdw. | 114 Derry Road | Hudson, Nh 03051-3709 | | | | First Class Mail |
| Hudson, H D Mfg Co | 1000 Foreman St | Lowell, MI 49331 | | | | First Class Mail |
| Huestis Farm Supply | 3877 Crown Point Rd | Bridport, Vt 05734-9451 | | | | First Class Mail |
| Huffman True Value | 11934 Frm 1960 Rd | Huffman, Tx 77336-4524 | | | | First Class Mail |
| Huffy Bicycles | 680 N Lake Shore | Suite 1214 | Chicago, IL 60611 | | | First Class Mail |
| Huffy Sports | Po Box 90015 | Bowling Green, KY 42102 | | | | First Class Mail |
| Hugfun Intl Hongkong Ltd | 18/F, Ginza Square | 565-567 Nathan Road | Mongkok | Hong Kong | | First Class Mail |
| Huhtamaki Retail Business | 9201 Packaging Drive | Desoto, KS 66018 | | | | First Class Mail |
| Hulbert True Value Lumber | 37500 Cedar Blvd | Newark, Ca 94560-4136 | | | | First Class Mail |
| Humacao Hardware Inc | Carr. 198 Km 27.7 Las Leandras | Humacao, Pr 00791 | | | | First Class Mail |
| Humalfa LLC | 26874 Cr 65 | Iliff, CO 80736 | | | | First Class Mail |
| Humetrics Holding, Inc. | 222 Lombardy Drive | Sugar Land, TX 77478 | | | | First Class Mail |
| Humphreys Farm Inc | Po Box 5800 | 4715 Nw 157Th St | Miami Lakes, FL 33014 | | | First Class Mail |
| Hunnumall Limited Liability Company | Hunnumall Limited Liability Co | Naadamchdiin Zam | Khoroo 4 Khan-uul District | Ulaanbaatar | Mongolia | First Class Mail |
| Hunter Coatings | 9315 Monroe Rd. Suite F | Charlotte, Nc 28270 | | | | First Class Mail |
| Hunter Fan Company | 7130 Goodlett Farms Parkway | Suite 400 | Memphis, TN 38016 | | | First Class Mail |
| Hunters Specialties | 6000 Huntington Ct Ne | Cedar Rapids, IA 52402 | | | | First Class Mail |
| Huntington Technology Finance, Inc. | 2285 Franklin Road | Bloomfield Hills, MI 48302 | | | | First Class Mail |
| Hunt's Hardware | 205 E Main St | Miller, Mo 65707-0001 | | | | First Class Mail |
| Huntsville Lumber | 302 Harris St | Huntsville, Ar 72740 | | | | First Class Mail |
| Hupp True Value Hardware | 728 E Harry St | Wichita, Ks 67211-6301 | | | | First Class Mail |
| Hurds Inc | 17342 General Puller Hwy | Deltaville, Va 23043-2316 | | | | First Class Mail |
| Husa Smidjan True Value | Sudarvogi3-5-104 | Reykjavik | Iceland | | | First Class Mail |
| Husqvarna Construction | 17400 W 119Th St | Olathe, KS 66061 | | | | First Class Mail |
| Huston Group | 705 Moravia St | New Castle, Pa 16101-3949 | | | | First Class Mail |
| Huttos Home & Gdn Ctr Inc H&gs | 1320 Ellis Ave | Jackson, Ms 39204-2201 | | | | First Class Mail |
| Hyannis Country Garden | Country Garden H&gs | 380 W Main St | Hyannis, Ma 02601-3690 | | | First Class Mail |
| Hyatt True Value Bldg Supply | Hyatt True Value | 26200 Ridge Rd | Damascus, Md 20872-1830 | | | First Class Mail |
| Hybrid Light | 566 North Dixie Drive | St George, UT 84770 | | | | First Class Mail |
| Hy-C Company Inc | 10950 Linpage Place | St Louis, MO 63132 | | | | First Class Mail |
| Hydaway LLC | Po Box 1832 | Bend, OR 97709 | | | | First Class Mail |
| Hyde Brothers True Value Hdw. | 861 S State St | Clarksdale, Ms 38614-4803 | | | | First Class Mail |
| Hyde Tools | 54 Eastford Rd | Southbridge, MA 01550 | | | | First Class Mail |
| Hydrapak, LLC | 2605 Trade Center Ave | Suite D | Longmont, CO 80503 | | | First Class Mail |
| Hydrofarm | 1304 Southpoint Blvd | Ste 200 | Petaluma, CA 94954 | | | First Class Mail |
| Hydrospike Inc | 8 Chatham Lane | Oak Brook, IL 60523 | | | | First Class Mail |
| Hy-Ko Prod Co | 60 Meadow Lane | Northfield, OH 44067 | | | | First Class Mail |
| Hy-ko True Value Hardware | 1908 Industrial Circle | Salt Lake City, Ut 84104-4202 | | | | First Class Mail |
| Hyland Software, LLC (Perceptive) | 28500 Clemens Rd. | Westlake, OH 44145 | | | | First Class Mail |
| Hysham Hardware & Ag Supply | 224 Elliot Ave | Hysham, Mt 59038-0001 | | | | First Class Mail |
| Hy-Tek Intralogistics | 39 Dell Manor Drive | Bristol, CT 06010 | | | | First Class Mail |
| I C - Advantage, Inc. | I C - Advantage Inc. | 2500 Main Street | Suite 210 | Tewksbury, Ma 01876-3188 | | First Class Mail |
| I Must Garden LLC | 1500 Garner Rd | Suite D | Raleigh, NC 27610 | | | First Class Mail |
| I S Smick Lumber | Rte 49 & Cottage Ave | Quinton, Nj 08072-0127 | | | | First Class Mail |
| Ibm Corp. | 71 S. Wacker Dr. | Chicago, IL 60606-4637 | | | | First Class Mail |
| Icon Eyewear Inc | 5 Empire Blvd | South Hackensack, NJ 07606 | | | | First Class Mail |
| Iconex | 3237 Satellite Blvd Suite 550 | Duluth, GA 30097 | | | | First Class Mail |
| Iconex LLC | Iconex | 3237 Satellite Blvd Suite 550 | Duluth, GA 30097 | | | First Class Mail |
| Ics Blount Inc. | 4909 Se International Way | Portland, OR 97222 | | | | First Class Mail |
| Ics/Blount Inc. | Po Box 22127 | 4909 Se International Way | Portland, OR 97269 | | | First Class Mail |
| Idaho Mining Apparel | 805 Mullan Avenue | Osburn, Id 83849-1234 | | | | First Class Mail |
| Ide Distributors Corp | Carr. 175 Interseccion 845 Km 4.8 | Camino Pablo Ortiz Bo. Carraizo | Trujillo Alto, Pr 00976 | | | First Class Mail |
| Idea Factory | N56 W16865 Ridgewood Dr | Suite 200 | Menomonee Falls, WI 53051 | | | First Class Mail |
| Idea Village Products Corp | 21 Law Drive | Fairfield, NJ 07004 | | | | First Class Mail |
| Ideal Clamp Products | 8100 Tridon Dr | Smyrna, TN 37167 | | | | First Class Mail |
| Ideal Hardware | 6631 Front St | Forestville, Ca 95436-9689 | | | | First Class Mail |
| Ideal True Value Home Center | 512 Adela Ave | Ludlow, Ky 41016-1301 | | | | First Class Mail |
| Ideative Product Ventures Inc | 1846 Rosemeade Prawy | Carrollton, TX 75007 | | | | First Class Mail |
| Idevices | 3323 Stars Cove | Knoxville, TN 37931 | | | | First Class Mail |
| Idevices LLC | Idevices LLC | 50 Tower Lane | Suite 1 | Avon, CT 06001 | | First Class Mail |
| Idl Tool Int'l | Idl Tool International | 30 Boright Avenue | Kenilworth, NJ 07033 | | | First Class Mail |
| Igh Inc/Gardeners Supply Co | 130 Intervale Rd | Burlington, VT 05401 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Igloo Corporation | 777 Igoo Road | Katy, TX 77494 | | | | First Class Mail |
| Ignite Enterprise Software Solutions, LLC | 2028 E Ben White Blvd, Suite 240-2650 | Austin, TX 78741 | | | | First Class Mail |
| Ignite Usa | Ignite Usa-Import | 954 W Washington | Mc37, 7Th Fl | Chicago, IL 60607 | | First Class Mail |
| Igo Inc | 17800 N Perimeter Dr | Suite 200 | Scottsdale, AZ 85255 | | | First Class Mail |
| Ihi Compact Excavator Sales | 400 Production Court | Elizabethtown, KY 42701 | | | | First Class Mail |
| Ilion True Value Hdw. | 39 W Clark St | Ilion, Ny 13357-1101 | | | | First Class Mail |
| Illinois Union Insurance Company | 525 West Monroe Street, Suite 400 | Chicago, ILLINOIS 60661 | | | | First Class Mail |
| Illumicor Inc | 313 Superfest Rd | Toronto, ON M3J 2M4 | Canada | | | First Class Mail |
| Ilsco | 4701 Creek Road Suite 110 | Cincinnati, OH 45242 | | | | First Class Mail |
| Imagination Int'l Inc | Imagination International Inc | 2645 Suzanne Way | Suite 1-F | Eugene, OR 97408 | | First Class Mail |
| Imagination Products Corp | 216 W Pine St | Chillicothe, IL 61523 | | | | First Class Mail |
| Imm Group Inc | 7301 Washington Ave S | Edina, MN 55439 | | | | First Class Mail |
| Impact Innovation-Import | 223 Se First Avenue | Po Box 550 | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovations | 223 Se 1St Avenue | Po Box 550 | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovations Inc | Po Box 550 | 223 Se 1St Ave | Clara City, MN 56222 | | | First Class Mail |
| Impact Outsourcing Solutions | 300 Wilson Road, Building 800 | Griffin, GA 30223 | | | | First Class Mail |
| Impact Products Inc | 2840 Centennial Rd | Toledo, OH 43617 | | | | First Class Mail |
| Imperial Agway | 400 Main St | Imperial, Pa 15126 | | | | First Class Mail |
| Imperial Blades LLC | 450 Progress Way | Sun Prairie, WI 53590 | | | | First Class Mail |
| Imperial Marble Corp | 325 E Lasalle Street | Somonauk, IL 60552 | | | | First Class Mail |
| Imperial Mfg Group Usa Inc | 1450 Discovery Parkway | Alton, IL 62002 | | | | First Class Mail |
| Implus Footcare-Yaktrak Div | 2001 T W Alexander Dr | Durham, NC 27704 | | | | First Class Mail |
| Importadora Comercial El Hierro | Importadora Comercial El Hierr | Elia Liut Y Calle Vieja | Cuenca | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Calle Guayaquil S/n Y Orillas Del | Zamora. Parroquia San Sebastian | Loja | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Huayna Capac 1-76 Y Pio Bravo | Barrio El Vecino | Cuenca | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Calle Elia Liut S/n Y Calle Vieja | Parroquia El Vecino | Cuenca | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Av. Remigio Crespo S/n Y Ave De Las | Americas. Parroquia El Batan | Cuenca | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Victoria Del Portete S/n Y Tratado | DE Giron. Parroquia Machangara | Cuenca | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Jaime Roldos S/n Y Av. Huayna Capac | Parroquia Gualaceo | Gualaceo | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Andres F Cordova S/n Y Comandante | Che Guevara. Parroquia Azogues | Azogues | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Calle Luis Rivas S/n Y Pajonal Y | Arizaga. Parroquia Machala | Machala | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Via Giron Pasaje S/n. Sector Y De | LA Union. Parroquia Abdon Calderon | Santa Isabel | Puerto Rico | First Class Mail |
| Importadora Comercial El Hierro Cia. Ltda. | Importadora Comercial El Hierr | Panamericana Sur S/n; Sector Huachi | El Belen Km 7. Parroq Huachi Chico | Ambato | Philippines | First Class Mail |
| Imprivata | 480 Totten Pond Road | 6Th Floor | Waltham, MA 02451 | | | First Class Mail |
| Ims Trading Corp | 34 Passaic St | Wood Ridge, NJ 07075 | | | | First Class Mail |
| Imusa Usa, LLC | 6000 Nw 97 Ave | Unit 26 | Doral, FL 33178 | | | First Class Mail |
| In A Bind | 13014 Coppermine Rd | Union Bridge, MD 21791 | | | | First Class Mail |
| Indaco Mfg Ltd | 813 Brock Rd | Unit 10 | Pickering, ON L1W 3L8 | Canada | | First Class Mail |
| Indeed, Inc. | Indeed Tower 200 West 6Th Street | Floor 36 | Austin, TX 78701 | | | First Class Mail |
| Independence True Value Hm Ctr | 1543 Route 739 | Dingmans Ferry, Pa 18328-3482 | | | | First Class Mail |
| Independent Hardware Induserve Supply | Independent Hdwe | 14 S Front St | Philadelphia, Pa 19106-3001 | | | First Class Mail |
| Indian Hill Trading Post | 148 Moosehead Lake Rd | Greenville, Me 04441-3608 | | | | First Class Mail |
| Indian River Auto Parts & Hardware | 5731 M 68 Hwy | Indian River, Mi 49749 | | | | First Class Mail |
| Indusco | 1200 W Hamburg St | Baltimore, MD 21230 | | | | First Class Mail |
| Induserve Supply | 2113 Main St | Hartford, Ct 06120-2316 | | | | First Class Mail |
| Industrial Gases, Inc. | Malaloa Village | Pago Pago, As | | | | First Class Mail |
| Industrial Hardware | 2102 Kelley Court | Pittsburg, Ca 94565-5042 | | | | First Class Mail |
| Industrial Materials Corp | 7701 Harborside Drive | Galveston, TX 77554 | | | | First Class Mail |
| Industrial Service & Supply | 1212 W Lincoln Rd | Ville Platte, La 70586-3050 | | | | First Class Mail |
| Infiniti Cleaning Solutions LLC | Infiniti Cleansing Solutions | 1 Trinity Lane | Suite B, 2Nd Floor | Mount Holly, NJ 08060 | | First Class Mail |
| Infinity Lawn & Garden | Po Box 1553 | Milan, IL 61244 | | | | First Class Mail |
| Inflatable Resources(Spacewalk) | 450 31St Street | Kenner, LA 70065 | | | | First Class Mail |
| Infor | 13560 Morris Rd. | Suite 4100 | Alpharetta, GA 30004 | | | First Class Mail |
| Infora LLC | 44 Amity Rd | Warwick, NY 10990 | | | | First Class Mail |
| Ingersoll Rand | 1209 Pointe Place | Old Hickory, TN 37138 | | | | First Class Mail |
| Ingleside Plantation Nurseries Inc | 5870 Leedstown Rd | Oak Grove, VA 22443 | | | | First Class Mail |
| Inglewood True Value Hdw.&supply | Inglewood True Value Hdw & Supply | 10600 Hawthrone Blvd | Lennox, Ca 90304-1910 | | | First Class Mail |
| Ink'D Greeting Inc | 4327 N 57Th Place | Phoenix, AZ 85018 | | | | First Class Mail |
| Inline Electric Supply Company Inc. | 2880 Bob Wallace Ave | Huntsville, Al 35805 | | | | First Class Mail |
| Inliten LLC | 2350 Ravine Way | Suite 300 | Glenview, IL 60025 | | | First Class Mail |
| Inliten LLC-Import | Inliten LLC | 2350 Ravine Way | Suite 300 | Glenview, IL 60025 | | First Class Mail |
| Innovation Pet Inc | C/O Xiamen Dadu Century | No 8 Shishan Rd | Xiamen, Haicang | China | | First Class Mail |
| Innovation Pioneers Company | Musad Saleh Bldg, 4th Fl, Off 12 | Takhassusi Street, Olaya, District | Riyadh | Saudi Arabia | | First Class Mail |
| Innovative Consulting Group (Icg) | 4726 Western Ave | Knoxville, TN 37921 | | | | First Class Mail |
| Innovative Pet Products Pty Ltd | 26 Jaguar Drive | Bundall, QLD | Australia | | | First Class Mail |
| Ins Tent Industries | 5402 Research Drive | Hungtington Beach, Ca 92649 | | | | First Class Mail |
| Inseco Inc | 5601 Banner Drive | Fort Myers, FL 33912 | | | | First Class Mail |
| Insight Direct USA, Inc | 6820 South Harl Avenue | Attn: Joseph Clinton | Tempe, AZ 85283 | | | First Class Mail |
| Insight Direct Usa, Inc. | 6820 South Harl Avenue | Attn: Joseph Clinton | Tempe, AZ 85283 | | | First Class Mail |
| In-Sink-Erator/Masterplumber | 1875 Greenleaf Ave | Elk Grove Vlg, Il 60007 | | | | First Class Mail |
| Inspired Tech | 1100 North 4Th St | Lesueur, MN 56058 | | | | First Class Mail |
| Insta Fire Inc | 860 W Riverdale Rd | A7 | Riverdale, UT 84405 | | | First Class Mail |
| Instant Brands | Po Box 7410464 | Chicago, IL 60674 | | | | First Class Mail |
| Instant Brands LLC Housewares | 4825 N Scott St | Suite 218 | Schiller Park, IL 60176 | | | First Class Mail |
| Instant Power Corp | 1255 Viceroy Drive | Dallas, TX 75247 | | | | First Class Mail |
| Instant Technology LLC | 55 W. Wacker Drive | Suite 600D | Chicago, IL 60601 | | | First Class Mail |
| Instapure Brands | 3855 Precision Dr Ste 180 | Loveland, CO 80538 | | | | First Class Mail |
| Insurance Co of The State of Pa (Aig) | P.O. Box 25908 | Shawnee Mission, KS 66225 | | | | First Class Mail |
| Integrity Nursery | 1100 Burlew Blvd | Owensboro, Ky 42303-1737 | | | | First Class Mail |
| Inteplast Building Products | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | | | First Class Mail |
| Interchange Auto Parts | 4588 Business 220 | Bedford, Pa 15522 | | | | First Class Mail |
| Intercity Lumber | 5301 Causeway Blvd | Tampa, Fl 33619-6123 | | | | First Class Mail |
| Interdesign | 30725 Solon Industrial Pkwy | Po Box 39606 | Solon, OH 44139 | | | First Class Mail |
| Interlake Mecalux Inc | 4300 Quality Drive | South Bend, IN 46628 | | | | First Class Mail |
| Interlube Int'l | Interlube International | 170 3Rd Street | Blaine, WA 98230 | | | First Class Mail |
| International Liquidation Inc. | 2251 Picadilly Dr | Round Rock, Tx 78664 | | | | First Class Mail |
| International Mulch Company | One Mulch Lane | Bridgeton, MO 63044 | | | | First Class Mail |
| Intersport Corp Dba Wham O | 966 Sandhill Ave | Carson, Ca 90746 | | | | First Class Mail |
| Interstate All Battery Ctr | 4301 123St St | Urbandale, IA 50323 | | | | First Class Mail |
| Interstate Gas Supply, Igs | 6100 Emerald Parkway | Dublin, OH 43016 | | | | First Class Mail |
| Interstate Polymer Group | 100 Paramount Drive | Suite 300 | Sarasota, FL 34232 | | | First Class Mail |
| Intex Recreation | 4001 Via Oro Ave | Long Beach, CA 90801 | | | | First Class Mail |
| Intex Supply Co | 100 Leggett Drive | Villa Rica, GA 30179 | | | | First Class Mail |
| Intex Supply Company | 100 Leggett Drive | Villa Rica, GA 30179 | | | | First Class Mail |
| Int'l Finance Group | International Finance Group | 200 N Lasalle St Suite 1930 | Chicago, IL 60601 | | | First Class Mail |
| Int'l Food Associates Inc | 1730 Hurd Dr | Irving, TX 75038 | | | | First Class Mail |
| Int'l Forest Products Corp | International Forest Products Corp | One Patriot Place | Foxboro, MA 02035 | | | First Class Mail |
| Intradin Hk Co., Limited | 15/F, Boc Group Life Assurance | 136 Des Voeux Road Central | Hong Kong | | | First Class Mail |
| Intruder Inc | 230 W Coleman St | Rice Lake, WI 54868 | | | | First Class Mail |
| Intuit Inc. | 2800 E. Commerce Center Place | Tucson, AZ 85706 | | | | First Class Mail |
| Inventel Products LLC | Inventel Products LLC | 300 Roundhill Drive | Suite 1 | Rockaway, NJ 07866 | | First Class Mail |
| Invisiclmb Inc | 491 Patricia Ct | Suite 100 | Grayslake, IL 60030 | | | First Class Mail |
| Invisiplug LLC | 5001 Gloria Ave | Encino, CA 91436 | | | | First Class Mail |
| Iowa Rotocast Plastics | 1712 Moellers Drive | Decorah, IA 52101 | | | | First Class Mail |
| Iowa Smokehouse/Preferred Wholesale | 18 277h Ave East | Albia, IA 52531 | | | | First Class Mail |
| Ips Corporation | 500 Distribution Parkway | Collierville, TN 38017 | | | | First Class Mail |
| Irby Electrical Distributor | 815 Irby Drive | Jackson, Ms 39201-0001 | | | | First Class Mail |
| Iris Usa Inc | 13423 W Cactus Rd | Surprise, AZ 85379 | | | | First Class Mail |
| Irizarry Lumber Yard | Irizarry Lumber Yard, Inc. | Calle Francia 194 | Esq. Ave. Barbosa | San Juan, Pr 00917 | | First Class Mail |
| Irma L Quintana | Address Redacted | | | | | First Class Mail |
| Iron & Oak | 1705 N Shabbona St | Streator, IL 61364 | | | | First Class Mail |
| Ironclad Performwear | 3325 Roy Orr Blvd | Suite 200 | Grand Prairie, TX 75050 | | | First Class Mail |
| Ironite Products Co | Po Box 218 | Ironite Ave | Humboldt, AZ 86329 | | | First Class Mail |
| Irving Forest Products | 300 Union St | Saint John, NB E2L 4M3 | Canada | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Irvington Hardware | 81 Main St | Irvington, Ny 10533-1532 | | | First Class Mail |
| Irwin Industrial Tool Co | 9920 Kincey Ave | Suite 150 | Huntersville, NC 28078 | | First Class Mail |
| Isg Information Services Group Americas | 2187 Atlantic St. | Stamford, CT 06902 | | | First Class Mail |
| Isham True Value Hdw | 811 Union St | Coffeyville, Ks 67337-5823 | | | First Class Mail |
| Island Cowgirl Jewelry | 320 1/2 Main St | Huntington Beach, CA 92648 | | | First Class Mail |
| Island Hardware Inc | 5 Waterfront Park | C/o Fishers Island Ferry | Fishers Island, Ny 06390-0741 | | First Class Mail |
| Island True Value Hardware | 102 Ocean Ave | Block Island, Ri 02807-1379 | | | First Class Mail |
| Island True Value Tackle & Hdware | Island True Value Tackle & Hdwe | 801 N Lake Park Blvd | Carolina Beach, Nc 28428-4828 | | First Class Mail |
| Isreal Paint & Hardware | 7000 Bergenline Ave | Guttenberg, Nj 07093-1810 | | | First Class Mail |
| Isthmus Hardware | 555 W Washington Ave | Madison, WI 53703-2615 | | | First Class Mail |
| Isuzu Commercial Truck | C/O Fox Valley Truck Inc | 5668 Neubert Rd | Appleton, WI 54913 | | First Class Mail |
| Ithaca Agway & Ace Hardware | 213 S Fulton St | Ithaca, Ny 14850-3305 | | | First Class Mail |
| Itw Brands | 155 Harlem Avenue | Glenview, IL 60025 | | | First Class Mail |
| The Consumer | 2107 W Blue Heron Blvd | Riviera Beach, FL 33404 | | | First Class Mail |
| The Global Brands | 16299 Park Row Drive | Suite 120 | Houston, TX 77084 | | First Class Mail |
| Itw Pro Brands | 805 E Old 56 Hwy | Po Box 340 | Olathe, KS 66061 | | First Class Mail |
| Ivanrest True Value Hdw. & Variety | Ivanrest True Value | 3291 28th St Sw | Grandville, Mi 49418-1422 | | First Class Mail |
| Ivey Lumber Company | 900 Polk Street | Mansfield, La 71052 | | | First Class Mail |
| J & B Fleet-Industrial Supply | J & B Fleet-industrial Supply | 22428 Harrisburg-westville Rd | Alliance, Oh 44601-9224 | | First Class Mail |
| J & B True Value Hardware | 11635 Highway 105 E | Conroe, Tx 77306-5371 | | | First Class Mail |
| J & J Hardware | 101 Old Victor Post Office Rd | Victor, Wv 25938 | | | First Class Mail |
| J & L Hardware | 2750 S Orange Blossom Tr | Orlando, Fl 32805-6168 | | | First Class Mail |
| J & M Hardware | 1900 Hwy 49 N | Beulah, Nd 58523-9157 | | | First Class Mail |
| J & M Home Fashions LLC | 1039 Serpentine Ln Ste E | Pleasanton, CA 94566 | | | First Class Mail |
| J & R Schugel Trucking Inc | P O Box 278 | New Ulm, MN 56073 | | | First Class Mail |
| J America Inc | 445 E Van Riper Rd | Fowlerville, MI 48836 | | | First Class Mail |
| J Berry Nursery | 201 PR 5180 | Grand Saline, TX 75140 | | | First Class Mail |
| J Brothers True Value Home Center | J Brothers True Value Home Cen | 1115 Springfield Road-unit 1 | Ava, Mo 65608-5474 | | First Class Mail |
| J H Radebaugh Inc | 2329 E Ruhl Rd | Freeland, MD 21053 | | | First Class Mail |
| J S Products | 6445 Montessouri St | Las Vegas, NV 89113 | | | First Class Mail |
| J S Products Inc | 6445 Montessori St | Las Vegas, NV 89113 | | | First Class Mail |
| J W Kerns Irrigation Co | 87226 Christmas Valley Hwy | P.o. Box 822 | Christmas Valley, Or 97641-0822 | | First Class Mail |
| J&J Global LLC | J&J Global LLC | 2433 Lacy Lane | | 106 Carrollton, TX 75006 | First Class Mail |
| J&J Nursery & Garden Center | 1815 W Gentile St | Layton, Ut 84041-7213 | | | First Class Mail |
| J&J Hardware Corp. | Carr. 3 Km 140.1 | Sector Melania | Guayama, Pr 00784-8700 | | First Class Mail |
| J. B. Hostetter 209 | 1225 West Main Street | Mount Joy, Pa 17552 | | | First Class Mail |
| J.A. Frate Inc | 7900 Pyot Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| J.b. Colton | 66 Main St | Orleans, Vt 05860-1131 | | | First Class Mail |
| J.B. Hunt Transport, Inc | J B Hunt Transport, Inc | 615 J B Hunt Corporate Drive | Lowell, AR 72745 | | First Class Mail |
| Jabali Brothers Distribution Company Ltd | 1 Amal St Universal Building 2nd F | Taibeh | Israel | | First Class Mail |
| Jack Links | P.O. Box 397 | One Snackfood Lane | Minong, WI 54859 | | First Class Mail |
| Jack Mfg LLC | 1 Zenex Circle | Cleveland, OH 44146 | | | First Class Mail |
| Jack Post Corp | 800 East Third Street | Buchanan, MI 49107 | | | First Class Mail |
| Jackel Inc | 15314 Harrison Rd | P.O. Box 96 | Mishawaka, IN 46546 | | First Class Mail |
| Jackpine Engineering | 4617 Townes Circle | Edina, MN 55424 | | | First Class Mail |
| Jackrabbit Hardware | 604 N Center Street | Lonoke, Ar 72086-2546 | | | First Class Mail |
| Jackson S & 10 | 726 Highway 15 N | Jackson, Ky 41339-8601 | | | First Class Mail |
| Jackson Deerfield | P.O. Box 801329 | Dallas, TX 75380 | | | First Class Mail |
| Jackson Industries Inc | 400 Lake Ridge Drive | Russellville, AR 72802 | | | First Class Mail |
| Jackson Pottery | 2146 Empire Central | Dallas, TX 75235 | | | First Class Mail |
| Jackson True Value Hardware | 124 N Mulberry St | Jackson, Ga 30233 | | | First Class Mail |
| Jackson's True Value | 407 W Commerce St | Mexia, Tx 76667-2822 | | | First Class Mail |
| Jada Stixx LLC | Jada Stixx LLC | 805 Nowland Farm Rd | South Burlington, VT 05403 | | First Class Mail |
| Jake Kalnitz | Address Redacted | | | | First Class Mail |
| Jake's Home & Garden | 7161 Woodstock Rd. | Quechee, Vt 05059-0001 | | | First Class Mail |
| Jakks/Funnoodle | 22619 Pacific Coast Highway | Walnut, CA 91789 | | | First Class Mail |
| James Hardware Company | 710 S Beach Blvd | LA Habra, Ca 90631-6416 | | | First Class Mail |
| Jamestown True Value | Jamestown True Value Hardware | 5 Narragansett Ave | Jamestown, Ri 02835-1113 | | First Class Mail |
| Jamul Hardware | Jamul True Value Hardware | 13881 Campo Rd A-7 | Jamul, Ca 91935-3208 | | First Class Mail |
| Jandorf Specialty Hardware | 60 Meadow Lane | Northfield, OH 44067 | | | First Class Mail |
| Janey Lynns Designs | P.O. Box 294 | 20 N Chestnut Ave | New Hampton, IA 50659 | | First Class Mail |
| Jarco Supply | 100 Ag Drive | Youngsville, Nc 27596 | | | First Class Mail |
| Jarco Supply | 2066 E Lyon Station Road | Creedmoor, Nc 27522 | | | First Class Mail |
| Jarco Supply | 30 Jarco Drive | Fuquay-varina, Nc 27256 | | | First Class Mail |
| Jarco Supply | 811 Knox Road | Mcleansville, Nc 27301 | | | First Class Mail |
| Jarden Applied Materials | 6111 Shakespeare Rd | Columbia, SC 29223 | | | First Class Mail |
| Jarden Consumer Services | 12510 Hyne Road | Brighton, MI 48114 | | | First Class Mail |
| Jarden Consumer-Domestic | 12510 Hyne Road | Brighton, MI 48114 | | | First Class Mail |
| Jarden Consumer-Heater/Hum | 12510 Hyne Road | Brighton, MI 48114 | | | First Class Mail |
| Jarden Home Brands | 345 South High Street | Suite 201 | Muncie, IN 47305 | | First Class Mail |
| Jared's Nursery Gift & Garden | Jared's Nursery Gift & Garden | 10500 W Bowles Avenue | Littleton, Co 80127-2029 | | First Class Mail |
| Jarral Inc | P.O. Box 659 | 4480 Waltham Dr | Manlius, NY 13104 | | First Class Mail |
| Jarrard Hardware | 3019 Geer Hwy | Marietta, Sc 29661-9112 | | | First Class Mail |
| Jarrard True Value | Jarrard Auto Parts & Hdwe | 131 S First St | Paris, Ar 72855-3923 | | First Class Mail |
| Jasco Products Company | 311 Nw 122 St | Oklahoma City, OK 73144 | | | First Class Mail |
| Jason Industrial | 221 S Westgate Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Jaspan Brothers Hardware | 117 First Ave | Atlantic Highlands, Nj 07716-1240 | | | First Class Mail |
| Jasper Industrial Supply | 3185 N. Mill Street | Jasper, In 47546-1742 | | | First Class Mail |
| Jax Farm & Ranch #8 | Jax Farm & Ranch 8 | 5005 West 120th Ave | Broomfield, Co 80020-5606 | | First Class Mail |
| Jax Mercantile Co. | 1400 Dell Range Blvd | Cheyenne, Wy 82009-4801 | | | First Class Mail |
| Jax Mercantile Co. | 2665 W Eisenhower Blvd | Loveland, Co 80537-3156 | | | First Class Mail |
| Jax Mercantile Co. | 4609 N Overland Trail | Laporte, Co 80535-8904 | | | First Class Mail |
| Jax Of Lafayette #6 | Jax Of Lafayette 6 | 400 W South Boulder Rd | Lafayette, Co 80026-8856 | | First Class Mail |
| Jax Of Loveland #4 | Jax Of Loveland 4 | 950 E Eisenhower Blvd | Loveland, Co 80537-3922 | | First Class Mail |
| Jax Outdoor Gear Ames | 4723 West Lincolnway | Ames, Ia 50014-3630 | | | First Class Mail |
| Jax Outdoor Gear Ft. Collins | 1200 N. College Ave | Ft. Collins, Co 80524-1383 | | | First Class Mail |
| Jax Outdoor Gear Lafayette | 900 South Highway 287 | Boulder | Lafayette, Co 80026-8856 | | First Class Mail |
| Jax Ranch & Home #2 | Jax Ranch & Home 2 | 1000 N Hwy 287 | Fort Collins, Co 80524-1383 | | First Class Mail |
| Jaxma Greenhouses Inc | 6440 Hwy 17 S | Green Cove Springs, FL 32043 | | | First Class Mail |
| Jay Manufacturing | 7107 N Black Canyon Hwy | Phoenix, AZ 85021 | | | First Class Mail |
| Jazwares LLC | 9633 Shotgun Rd | Sunrise, FL 33326 | | | First Class Mail |
| Jb Developmentgroup, LLC | Jb Developmentgroup, LLC | 3166 N Lincoln Ave | Ste 325 | Chicago, IL 60657 | First Class Mail |
| Jb Greenhouse Inc | P.O. Box 215 | 805 Pomeroy | Blue Rapids, KS 66411 | | First Class Mail |
| J-B Weld Co | P.O. Box 483 | 1130 Como Street | Sulphur Springs, TX 75483 | | First Class Mail |
| Jc Licht True Value | 18 South Sangamon Street | Chicago, Il 60607-0001 | | | First Class Mail |
| Jcb Inc. | 2000 Bamford Blvd | Pooler, GA 31322 | | | First Class Mail |
| Jcji Enterprise Inc. | 1331 S Dixie Hwy W 9a | Pompano Beach, Fl 33060 | | | First Class Mail |
| Jdj Solutions LLC | Jdj Solutions LLC | 5983 Us Route 11 | Homer, NY 13077 | | First Class Mail |
| Jed Pool Tools Inc | 1001 Mooisic Road | Old Forge, PA 18518 | | | First Class Mail |
| Jefferson Home Fashions | 155 Brookside Ave | West Warwick, RI 02893 | | | First Class Mail |
| Jefferson True Value Rental | 427 S Main St | Jefferson, Nc 28640-9519 | | | First Class Mail |
| Jeffreys Pharmacy | 1100 West Chestnut Street | Washington, Pa 15301 | | | First Class Mail |
| Jeff's True Value | 13500 Prospect Road | Strongville, Oh 44149-3858 | | | First Class Mail |
| Jeff's True Value Hardware | Jeff's True Value Hardware | 2300 Kentucky Avenue | Platte City, Mo 64079-7628 | | First Class Mail |
| Jeld-Wen | 2645 Silver Crescent Dr | Charlotte, NC 28273 | | | First Class Mail |
| Jelmar | 5600 N Lincoln Ave | Lincolnwood, IL 60645 | | | First Class Mail |
| Jen Manufacturing Inc | West Side | P.O. Box 20128 | Worcester, MA 01602 | | First Class Mail |
| Jennifer McNeill | Address Redacted | | | | First Class Mail |
| Jeremie Corporation | 7055 Amwiler Industrial St | Suite C | Peachtree Corners, GA 30360 | | First Class Mail |
| Jerome's Party Plus | 253 Union St | Westfield, Ma 01085-2463 | | | First Class Mail |
| Jerry's | Jerry's | 2600 Highway 99 North | Eugene, Or 97402-9706 | | First Class Mail |
| Jerry's For All Seasons H & Gs | Jerry's For All Seasons H & Gs | 201 Jessup Street | Dunmore, Pa 18512-2203 | | First Class Mail |
| Jerry's Home Improvement Center | Jerry's Home Improvement Cente | 2525 Olympic St | Springfield, Or 97477-3467 | | First Class Mail |
| Jerry's Home Improvement Center | Jerry's Home Improvement Cente | 90015 Prairie Rd. | Eugene, Or 97402-9604 | | First Class Mail |
| Jerry's Paint & Hardware | 116 Point Judith Road | Narragansett, Ri 02882 | | | First Class Mail |
| Jet Hardware Mfg | 800 Hinsdale St | Brooklyn, NY 11207 | | | First Class Mail |
| Jet/Wilton(Jpw Industries) | 2420 Vantage Drive | Elgin, IL 60123 | | | First Class Mail |
| Jett's Hardware | Jett's Hardware | 18425 Northumberland Hwy | Reedville, Va 22539-3413 | | First Class Mail |
| Jewelers Resource Co. | 8200 Humboldt Ave, Ste 105 | Minneapolis, MN 55431 | | | First Class Mail |
| Jewett Cameron Company | P.O. Box 1010 | 32275 NW Hillcrest St | North Plains, OR 97133 | | First Class Mail |
| Jfl Enterprises Inc | 4900 Train Ave | Cleveland, OH 44102 | | | First Class Mail |
| Jgb Enterprises Inc | 115 Metropolitan Dr | Liverpool, NY 13088 | | | First Class Mail |
| Jh Kang Consulting LLC | Address Redacted | | | | First Class Mail |
| Jill Clarke - Independent Contractor | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jill Clarke - Independent Contractor | Address Redacted | | | | First Class Mail |
| Jimmy Payne Coast Home & Auto | 113 Court St | Calhoun, Ga 30701-2233 | | | First Class Mail |
| Jireh Quebradillas Lumber Yard, Llc | Jireh Quebradillas Lumber Yard | Carr. 2 Km. 99.4 | Bo. Cocos | Quebradillas | Puerto Rico | First Class Mail |
| Jjaamm LLC | Jjaamm LLC | 9040 Highview Lane | Woodbury, MN 55125 | | First Class Mail |
| Jlg Industries, Inc. | 1 JLG Drive | Mcconnellsburg, PA 17233 | | | First Class Mail |
| Jm Eagle | 5200 W Century Blvd | Los Angeles, CA 90045 | | | First Class Mail |
| Jm Enterprises Inc | P.O. Box 510 | Clarion, IA 50525 | | | First Class Mail |
| Jm Hardware Locksmith Inc | 19 East 21st Street | New York, Ny 10010 | | | First Class Mail |
| Jm Smucker Retail Sales | 300 Central Ave | University Park, IL 60466 | | | First Class Mail |
| Jmk-Iit Inc | 530 W North Frontage Rd | Unit B | Bolingbrook, IL 60440 | | First Class Mail |
| Jno S Solenberger & Co Inc | 832 Berryville Ave | Winchester, Va 22601-5914 | | | First Class Mail |
| Jodi Int'l/Fourpaws | Jodi International/Fourpaws | 100 Wireless Blvd | Hauppauge, NY 11788 | | First Class Mail |
| Jody'S Inc | 2842 Cromwell Rd | Norfolk, VA 23509 | | | First Class Mail |
| Joels Wholesale | 226 Glenmore Ave | Brooklyn, Ny 11207 | | | First Class Mail |
| Joe'S True Value | Joe`s True Value | 54 South Main St | Mount Gilead, Oh 43338-1433 | | First Class Mail |
| Joes True Value Home Center | 535 Engle St | Chester, Pa 19013-2726 | | | First Class Mail |
| John Day Hardware | 161 E Main St | John Day, Or 97845-1210 | | | First Class Mail |
| John Deere Retail Construction Sale | 1300 River Dr | Moline, IL 61265 | | | First Class Mail |
| John Hall True Value | John Hall True Value Hdw | 205 S Main St | Goshen, In 46526-3722 | | First Class Mail |
| John Lee Paint | 34 Coliseum Blvd | Montgomery, Al 36109 | | | First Class Mail |
| John P. Coakley Sons Inc. | Coakley High Peaks Ace Hardware | 2535 State Highway 68 | Canton, Ny 13617 | | First Class Mail |
| John Vanderpool | Address Redacted | | | | First Class Mail |
| Johnny's Hardware | 401 W Santa Rosa St | Edcouch, Tx 78538-3103 | | | First Class Mail |
| Johnny'S True Value #3 | Johnny's True Value 3 | 420 E Cano | Edinburg, Tx 78539-4514 | | First Class Mail |
| Johnnys True Value Hdwe | 914 W Tyler Ave | Harlingen, Tx 78550-6159 | | | First Class Mail |
| Johns Manville Intl Inc | 717 17Th Street | Denver, CO 80202 | | | First Class Mail |
| Johnson Brothers Hardware & Auto Supply | Johnson Brothers Hardware And | 850827 Us Highway 17 South | Yulee, Fl 32097-3985 | | First Class Mail |
| Johnson Controls Int'l Place | Johnson Controls International Place D/B/A Johnson Controls Security Solution, LLC | 5757 North Green Bay Avenue | Glandale, WI 53209 | | First Class Mail |
| Johnson Controls, Inc. | Johnson Controls, Inc | 3007 Malmo Drive | Arlington Heights, IL 60005 | | First Class Mail |
| Johnson Level & Tool | 6333 W Donges Bay Road | Mequon, WI 53092 | | | First Class Mail |
| Johnson Lumber Company | Johnson Lumber Co | 715 E Main St | Scottsville, Ky 42164-1630 | | First Class Mail |
| Johnson Nursery & Garden Center | Johnson Nursery & Garden Cente | 1717 East Spring Street | Cookeville, Tn 38506-4320 | | First Class Mail |
| Johnson Outdoors/Eureka Tent | 4104 Vestal Road, Suite 202 | Vestal, NY 13850 | | | First Class Mail |
| Johnson True Value | 501 E Chestnut St | Mount Pulaski, Il 62548-1344 | | | First Class Mail |
| Johnson True Value Hardware | 40 Fort Hill Rd | Groton, Ct 06340-4798 | | | First Class Mail |
| Johnson Wholesale Company | 2226 Mustang Way | Madison, Wi 53718 | | | First Class Mail |
| Johnson's Home & Garden Showplace | 2707 W 13th St N | Wichita, Ks 67203-1806 | | | First Class Mail |
| Johnson's True Value Hardware | Johnson`s True Value Hardware | 188 North St 2551 | Calais, Me 04619-1608 | | First Class Mail |
| Jomar Table Linens | 4000 E Airport Drive | Ontario, CA 91761 | | | First Class Mail |
| Jonarual, Inc. | Jonarual Inc. | Carretera Pr-155 Km 29.1 | Bo. Gato | Orocovis, Pr 00720 | First Class Mail |
| Jonathan Green & Sons, Inc. | Jonathan Green & Sons, Inc | P.O. Box 326 | Farmingdale, NJ 07727 | | First Class Mail |
| Jones Home & Auto True Value | 2810 South Main | Perryton, Tx 79070-5346 | | | First Class Mail |
| Jones Lang Lasalle | 200 East Randolph Drive | Chicago, IL 60601 | | | First Class Mail |
| Jones Natural Chews Co | 4960 28th Ave | Rockford, IL 61109 | | | First Class Mail |
| Jones True Value | Jones True Value Hardware | 1019 N Breazeale Avenue | Mount Olive, Nc 28365-1105 | | First Class Mail |
| Jones-Stephens Corporation | 3249 Moody Parkway | P.O. Box 580 | Moody, AL 35004 | | First Class Mail |
| Jonesville True Value Hardware | 217 E Chicago St | Jonesville, Mi 49250-1002 | | | First Class Mail |
| Jordan Mfg Co Inc | 1200 S Sixth St | Monticello, IN 47960 | | | First Class Mail |
| Jore Corporation | 34837 Innovation Drive | Ronan, MT 59864 | | | First Class Mail |
| Joseph Enterprises Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Joseph Joseph | 41 Madison Ave | 15Th Floor | New York, NY 10010 | | First Class Mail |
| Joyce Chen Products | 404 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Jr Enterprises | 4190 Fisher Rd | Columbus, Oh 43228 | | | First Class Mail |
| Jrk Seed & Turf Supply | 5715 Blaine Ave | Inver Grove Height, MN 55077 | | | First Class Mail |
| Jrm Chemical | 4881 Neo Parkway | Cleveland, OH 44128 | | | First Class Mail |
| Js Warehouse True Value | 510 Port Bagail Blvd | Craig, Ak 99921-9999 | | | First Class Mail |
| Jt Sports | P.O. Box 1956 | Rogers, AR 72757 | | | First Class Mail |
| Jtown Hardware & Rental | 10513 Watterson Trail | Jeffersontown, Ky 40299-3740 | | | First Class Mail |
| Juka Innovations Corporation | 40 Gazza Blvd | Farmingdale, NY 11735 | | | First Class Mail |
| Julesburg Family Market | 222 Cedar Street | Julesburg, Co 80737 | | | First Class Mail |
| Julie's True Value | 12 Shopping Center | Silver Bay, Mn 55614-1135 | | | First Class Mail |
| Junction City Farm & Garden | 358 Highway 99 S | Junction City, Or 97448-9708 | | | First Class Mail |
| Junction True Value Hdwe | Junction True Value | 4747 44th Ave Sw | Seattle, Wa 98116-4401 | | First Class Mail |
| Jungle Nursery, The | 6065 SW 133rd St | Miami, FL 33156 | | | First Class Mail |
| Justice Hardware | 827 Broad St | East Weymouth, Ma 02189-2030 | | | First Class Mail |
| Justrite Mfg Co | 2454 Dempster St | Des Plaines, IL 60016 | | | First Class Mail |
| Justus True Value Home & Garden | Justus True Value Home & Garde | 587 Justus Boulevard | Clarks Summit, Pa 18411-7738 | | First Class Mail |
| K & B True Value | 912 Forest Dr | Annapolis, Md 21403-1756 | | | First Class Mail |
| K & G Auto & True Value Hardware | K & G Auto & True Value Hardwa | 65 Main St | Richmond, Me 04357-1126 | | First Class Mail |
| K & G Patton Enterprises | 1530 Industrial Drive | Griffin, GA 30224 | | | First Class Mail |
| K & K True Value Hardware | 1818 Grant St | Bettendorf, Ia 52722-4927 | | | First Class Mail |
| K & M Int'l | K & M International | 1955 Midway Dr | Twinsburg, OH 44087 | | First Class Mail |
| K & S Industrial Corporation | 432 Castleton Ave | Staten Island, Ny 10301-2714 | | | First Class Mail |
| K & S Precision Metals | 6917 West 59Th Street | Chicago, IL 60638 | | | First Class Mail |
| K & W Greenery Inc H&gs | 1328 Hwy 14 East | Janesville, Wi 53545-9645 | | | First Class Mail |
| K Co Products LLC | K Co Products LLC | 1601 Alton Parkway | Unit D | Irvine, CA 92606 | First Class Mail |
| K Hardware | 1101 State Street | Weiser, Id 83672-2047 | | | First Class Mail |
| K Hardware Omak | 661 E Riverside Dr | Omak, Wa 98841-9562 | | | First Class Mail |
| K&K Interiors Inc | 2230 Superior St | Sandusky, OH 44870 | | | First Class Mail |
| K&M Manufacturing | P.O. Box 409 | 308 NW 2nd St | Renville, MN 56284 | | First Class Mail |
| K.C. Schaefer Supply | 2655 Springfield Rd | York, PA 17402 | | | First Class Mail |
| K2 Sales | 1075 W Sunnyside Rd | Idaho Falls, Id 83402-4335 | | | First Class Mail |
| Kab Enterprise Co Ltd | 21F-1, No 33, Ming Sheng Rd | New Taipei City, Taipei Hsien 220 | Taiwan | | First Class Mail |
| Kaba Ilco Corp | 400 Jeffreys Rd | Rocky Mount, NC 27802 | | | First Class Mail |
| Kaemingk Int'l | Broekstraat 13 | Aalten, MN 7122 | Netherlands | | First Class Mail |
| Kahootz LLC | Kahootz LLC | 772 Airport Blvd | Suite 1 | Ann Arbor, MI 48108 | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 Helton Dr, Box 38 | Florence, AL 35630 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 Helton Dr-Box 38 | Florence, AL 35630 | | | First Class Mail |
| Kalamazoo Flower Group LLC | Kalamazoo Flower Group LLC | Growers Co-Op | 8937 Krum Avenue | Galesburg, MI 49053 | First Class Mail |
| Kalina True Value | 2115 Broadway St | Malin, Or 97632-9635 | | | First Class Mail |
| Kalorik | 16175 Nw 49Th Avenue | Miami Gardens, FL 33014 | | | First Class Mail |
| Kamco Brooklyn | 80 21st St | Brooklyn, Ny 11232-1138 | | | First Class Mail |
| Kamco Building Supply & Hardware | Kamco Building Supply & True V | 1100 Township Line Rd | Chester, Pa 19013-1446 | | First Class Mail |
| Kamco Supply | 37 Amflex Dr | Cranston, Ri 02921-2028 | | | First Class Mail |
| Kamco Supply Bronx | 2401 Gleason Ave | Bronx, Ny 10462 | | | First Class Mail |
| Kamco Supply New York | 506 W 21st St | New York, Ny 10011-4729 | | | First Class Mail |
| Kamco Supply Of Nj | 845 E 25 St | Paterson, Nj 07513-1201 | | | First Class Mail |
| Kamco Supply True Value Albany | 36 Railroad Avenue | Albany, Ny 12205-5721 | | | First Class Mail |
| Kamco Supply True Value Danbury | Kamco Supply True Value Danbur | 14 Industrial Plaza Road | Danbury, Ct 06810-4142 | | First Class Mail |
| Kamco Syosset | 301 Robbins Ln | Syosset, Ny 11791-6006 | | | First Class Mail |
| Kamps Pallets | 2900 Peach Ridge Ave | Grand Rapids, MI 49534 | | | First Class Mail |
| Kane Lumber & Fuel Co. True Value | Kane Lumber & Fuel Co True Value | 250 Hemlock Ave | Kane, Pa 16735-1650 | | First Class Mail |
| Kankakee Nursery Co | P.O. Box 288 | Aroma Park, IL 60910 | | | First Class Mail |
| Kansas Building Supply | 600 State Highway 10 | Kansas, Ok 74347-0001 | | | First Class Mail |
| Kaps Tex Co Ltd | 2F, 8 Achasan-Ro, 51-Gil | Gwangjin-Gu | Seoul | South Korea | First Class Mail |
| Karcher | 2825 Breckinridge Blvd | Suite 120 | Duluth, GA 30096 | | First Class Mail |
| Karls Event Rental | 7000 S 10th St | Oak Creek, WI 53154 | | | First Class Mail |
| Karol Bolts & Fasteners | P.O. Box 182 | Lawrence, NY 11559 | | | First Class Mail |
| Karp Associates | 54-54 43rd St | P.O. Box 5 | Maspeth, NY 11378 | | First Class Mail |
| Kasparian's Paint Center | 4635 N. Cedar Ave | Fresno, Ca 93726 | | | First Class Mail |
| Katahdin True Value | 225 Aroostook Ave | Millinocket, Me 04462-0001 | | | First Class Mail |
| Katalyst Group | 701 W Jackson Blvd, Suite 504 | Chicago, IL 60661 | | | First Class Mail |
| Kautsch True Value | 705 W Highway 83 | Alamo, Tx 78516-2528 | | | First Class Mail |
| Kay Home Products | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Kaytee Pet | 7215 Collection Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Kaytees Family Restaurant & Marketplace | 251 Route 6 West | Coudersport, Pa 16915 | | | First Class Mail |
| Kaz Usa | 400 Donald Lynch Blvd | Suite 300 | Marlborough, MA 01752 | | First Class Mail |
| Kaz, Inc. | Kaz, Inc | 400 Donald Lynch Blvd | Suite 300 | Marlborough, MA 01752 | First Class Mail |
| Kc & Company | K C True Value | 1302 Pena St | Carrizo Springs, Tx 78834-3634 | | First Class Mail |
| Kearsley True Value Hdw | 520 State St | Clearfield, Ut 84015-1733 | | | First Class Mail |
| Keathly's Nursery | 547 Big Snake Road | Ponca City, Ok 74604-6047 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Keelvar Systems Ltd | Rubiconcentre | Bishopstown, T12 Y275 | United Kingdom | | First Class Mail |
| Kefauver True Value Lbr | Kefauver True Value Lumber | 1333 W Jarrettsville Rd | Forest Hill, Md 21050-1103 | | First Class Mail |
| Keg Products | W60 N 171 Cardinal Ave | Cedarburg, Wi 53012 | | | First Class Mail |
| Kehe Distributors LLC | 900 N Schmidt Rd | Romeoville, Il 60446 | | | First Class Mail |
| Keil Brothers | 500 Franklin Ave | Franklin Square, Ny 11010-1200 | | | First Class Mail |
| Keith True Value | 911 S Lee | Fort Gibson, Ok 74434-1298 | | | First Class Mail |
| Keiths Hardware | 1201 Bardstown Rd | Louisville, Ky 40204-1303 | | | First Class Mail |
| Kellerman's Feed & Supply | Kellerman's Feed & Supply True | 1031 S Main Street | Pinckneyville, Il 62274-1420 | | First Class Mail |
| Kellogg Supply Inc | 350 W Sepulveda Blvd | Carson, CA 90745 | | | First Class Mail |
| Kelly Hardware | 96 10th St N | Northwood, Ia 50459-1438 | | | First Class Mail |
| Kelly Services | 999 West Big Beaver Road | Troy, Mi 48084 | | | First Class Mail |
| Kellys Freeport Ltd | Yellow Pine St P.o. Box F 2516 | Grand Bahama | Bahamas | | First Class Mail |
| Kellys Home Centre Ltd | P.o. Box N-865 | Nassau | Bahamas | | First Class Mail |
| Kelly's Lumber Yard (2005) Ltd | East Street South | Nassau | Bahamas | | First Class Mail |
| Kelly's True Value Rental | 161 State St | Newburyport, Ma 01950-6635 | | | First Class Mail |
| Keltons Hardware & Pet | 2870 Old Fort Parkway | Murfreesboro, Tn 37128-4157 | | | First Class Mail |
| Kelvin Ghany Enterprises Limited | Lot 9a Trincity Industrial Estate | Trincity | Trinidad And Tobago | | First Class Mail |
| Kempler's True Value & Rental, Inc. | Kempler's True Value & Renta | 1405 E Washington | Mount Pleasant, Ia 52641-1865 | | First Class Mail |
| Kempler's True Value & Rental, Inc. | Kempler's True Value H | 1904 Ave H | Fort Madison, Ia 52627-4229 | | First Class Mail |
| Kempler's True Value & Rental, Inc. | Kempler's True Value & Renta | 204 1st Street | Grimes, Ia 50111-4756 | | First Class Mail |
| Kempler's True Value & Rental, Inc. | Kempler's True Value & Renta | 608 South 9th Street | Burlington, Ia 52601-1500 | | First Class Mail |
| Kempler's True Value & Rental, Inc. | Kempler's True Value & Renta | 502 East 1st Street | Huxley, Ia 50124-9721 | | First Class Mail |
| Kendell True Value Lumber | 115 Franklin Street | Winona, Mn 55987-3740 | | | First Class Mail |
| Kendrick Ag & Supply | 101 S 7th St | Kendrick, Id 83537 | | | First Class Mail |
| Kenmawr True Value Hardware | 540 Pine Hollow Road | Mckees Rocks, Pa 15136-1659 | | | First Class Mail |
| Kennedy Hardware Co Inc | 3300 Mccolloch St | Wheeling, Wv 26003-1938 | | | First Class Mail |
| Kenneth, Nicholas & Associates | 707 St Josephs Dr | Oak Brook, Il 60523 | | | First Class Mail |
| Kennewick Ranch & Home, Inc. | Kennewick Ranch & Home Inc. | 845 N Columbia Center Blvd | Kennewick, Wa 99336-7771 | | First Class Mail |
| Kenney Mfg Co | 1000 Jefferson Blvd | Warwick, RI 02886 | | | First Class Mail |
| Kennys Candy & Confections Inc | Kennys Candy & Confections Inc | 609 Pinewood Lane | P.O. Box 269 | Perham, MN 56573 | First Class Mail |
| Kenosha | 1735 22nd Ave | Kenosha, Wi 53140 | | | First Class Mail |
| Kenroy Home | 3723 Regent Blvd | Jacksonville, FL 32224 | | | First Class Mail |
| Ken's Auto Parts & Truck Accessories | 480 G St. | Arcata, Ca 95521-6742 | | | First Class Mail |
| Kens Discount True Value | 1000 Cash Road Sw | Camden, Ar 71701-5323 | | | First Class Mail |
| Ken's Discount True Value Home Center | 1200 N West Ave | El Dorado, Ar 71730-3852 | | | First Class Mail |
| Kens True Value Lumber | North Hwy 12 & 83 | Selby, Sd 57472-0327 | | | First Class Mail |
| Kent Displays Inc | 343 Portage Blvd | Kent, OH 44240 | | | First Class Mail |
| Kent Island True Value | Amer Hardware Sply Of Kent Island | 26 Kent Town Market | Chester, Md 21619-2632 | | First Class Mail |
| Kent Nutrition Group | 2310 North Belfast Ave | Augusta, Me 04330 | | | First Class Mail |
| Kentwood True Value | 717 Ave G | Kentwood, La 70444-2601 | | | First Class Mail |
| Kenwood/Aph Distributing | 1435 Holmes Rd | Elgin, Il 60123 | | | First Class Mail |
| Kenyon Noble Lumber Company | 1243 West Oak Street | Bozeman, Mt 59715-8798 | | | First Class Mail |
| Kenyons True Value | 93 N Main St | Northfield, Vt 05663-6742 | | | First Class Mail |
| Kenyons Variety | 3337 Main St | Waitsfield, Vt 05673-6041 | | | First Class Mail |
| Kerr's True Value Hardware | Kerr's True Value Hardware | 29126 Sr 55 East | Wardensville, Wv 26851-9998 | | First Class Mail |
| Kerton True Value Hdwe.&Lumber | Kerton True Value | 1122 N Saginaw St | Holly, Mi 48442-1353 | | First Class Mail |
| Kessler Sales & Distribution | 500 Green St | Woodbridge, NJ 07095 | | | First Class Mail |
| Keter North America | 6435 S Scatterfield Rd | Anderson, IN 46013 | | | First Class Mail |
| Kettle Falls True Value | 170 W 3rd Avenue | Kettle Falls, Wa 99141-9999 | | | First Class Mail |
| Keurig Green Mountain | 33 Coffee Lane | Waterbury, VT 05676 | | | First Class Mail |
| Kewill Inc | Kewill Inc | 1 Executive Drive | Chelmsford, MA 01824 | | First Class Mail |
| Key Industries. Inc. | 400 Marble Rd | P.O. Box 389 | Fort Scott, KS 66701 | | First Class Mail |
| Keyless Ride | 920 Rockmoor Dr | Georgetown, TX 78628 | | | First Class Mail |
| Keypsake, Inc. | Keypsake, Inc | 117 13Th Street | Manhattan Beach, CA 90266 | | First Class Mail |
| Keystone Group Inc | 474 S Taylor, Unit B | Louisville, CO 80027 | | | First Class Mail |
| Keystone Mfg | P O Box 270 | 668 Cleveland Street | Rochester, PA 15074-0270 | | First Class Mail |
| Keystone Steel & Wire | 7000 S Adams St | Peoria, IL 61641 | | | First Class Mail |
| Kforce Inc. | Kforce Inc | 1150 Assembly Dr | Suite 500 | Tampa, FL 33607 | First Class Mail |
| Kidco, Inc. | 1013 Technology Way | Libertyville, IL 60048 | | | First Class Mail |
| Kidde Plc | 1016 Corporate Park Dr | Mebane, NC 27302 | | | First Class Mail |
| Kidde Safety | 1016 Corporate Park Drive | Mebane, NC 27302 | | | First Class Mail |
| Kiefer America LLC | Kiefer America LLC | 1225 Tri State Parkway | Suite S10 | Gurnee, IL 60031 | First Class Mail |
| Kik Consumer Products | 1725 N Brown Road | Lawrenceville, GA 30043 | | | First Class Mail |
| Kik Int'l LLC | 33 Macintosh Blvd | Concord, ON L4K 4L5 | Canada | | First Class Mail |
| Kikkerland Design | 666 Broadway | 4Th Floor | New York, NY 10012 | | First Class Mail |
| Kilgore Blackman Building Materials | Kilgore Blackman Tv Hardware | 5444 Commercial St Se | Salem, Or 97306-1120 | | First Class Mail |
| Killer Concepts Inc | 23341 Del Lago Dr | Laguna Hills, CA 92563 | | | First Class Mail |
| Killingworth True Value Hardware | Killingworth True Value Hardwa | 228 Route 81 | Killingworth, Ct 06419-1435 | | First Class Mail |
| Kilmarnock True Value Hardware | Kilmarnock True Value | 469 North Main St | Kilmarnock, Va 22482 | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 10453 S Stowe Ct | Palos Hills, IL 60465 | | | First Class Mail |
| Kimberly-Clark Corp | Kimberly Clark/Scott Dry Bus | 10453 S Stowe Ct | Palos Hills, IL 60465 | | First Class Mail |
| Kimberly-Clark Corp | Kimberly-Clark Corporation | Dept Kcc | P O Box 2020 | Neenah, WI 54957-2020 | First Class Mail |
| Kimmel True Value | 1816 1st St | Tillamook, Or 97141-2202 | | | First Class Mail |
| Kinco Int'l | Kinco International | 18792 Ne Portal Way | Portland, OR 97230 | | First Class Mail |
| Kindred Implement & True Value Hdw | 321 Hwy 46 | Kindred, Nd 58051-4400 | | | First Class Mail |
| King City Ace Hardware | 600 Broadway St B | King City, Ca 93930-3202 | | | First Class Mail |
| King Feed | 14210 Ranch Rd 12 | Wimberley, Tx 78676-5326 | | | First Class Mail |
| King Hardware | 104 S Highway 271 | Clayton, Ok 74536-0001 | | | First Class Mail |
| King Innovation | 42 N Central Ave | O'Fallon, MO 63304 | | | First Class Mail |
| King True Value Hardware | 129 N Main St | Jamestown, Tn 38556-3735 | | | First Class Mail |
| Kingman True Value Home Center | 3633 Stockton Hill Rd | Kingman, Az 86409-3055 | | | First Class Mail |
| Kings West Hardware | 900 Conklin St | Farmingdale, Ny 11735-2411 | | | First Class Mail |
| Kingsford Products Co | Clorox Company, The | 1250 E Diehl Road | Suite #402 | Naperville, IL 60563 | First Class Mail |
| Kinter | 3333 Oak Grove Ave | Waukegan, IL 60087 | | | First Class Mail |
| Kiper&Kiper Hdw. | 31939 E Kings Canyon Rd | Squaw Valley, Ca 93675-9202 | | | First Class Mail |
| Kirk Company | 22035 Se Wax Rd | Suite 20 | Maple Valley, WA 98038 | | First Class Mail |
| Kirk Home Centre | 257 Eastern Ave | Georgetown | Grand Cayman | Cayman Islands | First Class Mail |
| Kittrich Corp. | 1585 W Mission Blvd | Pomona, CA 91766 | | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | 40 E 1st St | Fond Du Lac, Wi 54935-4204 | | | First Class Mail |
| Kivu Consulting, Inc | 2120 University Ave | Berkeley, CA 94704 | | | First Class Mail |
| Kj's True Value | 303 East Sheridan Street | Ely, Mn 55731 | | | First Class Mail |
| Klatt True Value | 1215 Hwy 25 N | Buffalo, Mn 55313-1939 | | | First Class Mail |
| Klein Tools | 450 Bond St | Lincolnshire, IL 60069 | | | First Class Mail |
| Klein Tools Inc | Klein Tools | 450 Bond St | Lincolnshire, IL 60069 | | First Class Mail |
| Kleins True Value Hardware | 616 N Main | Gregory, Sd 57533-1349 | | | First Class Mail |
| Kleinsasser's | 1320 E. North County Road | Freeman, Sd 57029 | | | First Class Mail |
| Klements Sausage Co | 1036 W Juneau Ave | Suite 400 | Milwaukee, WI 53205 | | First Class Mail |
| Kli Shell Lumber & Ace Hardware | Kli Shell Lumber & Ace Hardwar | 102265 Overseas Highway | Key Largo, Fl 33037-9998 | | First Class Mail |
| Klyce True Value Hdwe | 213 S Main St | Sardis, Ms 38666-1724 | | | First Class Mail |
| Kmc Holdings LLC | Kmc Holdings LLC | 1260 Industrial Drive | Van Wert, OH 45891 | | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Dr Ne | Grand Rapids, MI 49505-6026 | | | First Class Mail |
| Knapp & Steiner True Value Hardware | Knapp&steiner T V Hdw | 114 S Second St | Cissna Park, Il 60924-0038 | | First Class Mail |
| Knesal Hardware Co | 14139 Youngstown Pittsburg Rd | Petersburg, Oh 44454-9715 | | | First Class Mail |
| Knex Limited Partnership Group | P O Box 700 | Hatfield, PA 19440 | | | First Class Mail |
| Knight Transportation | 20002 N 19Th Ave | Phoenix, AZ 85027 | | | First Class Mail |
| Knoebel True Value Home Center | 291 Knoebels Blvd | Elysburg, Pa 17824-7126 | | | First Class Mail |
| Knowles True Value | 201 Main St | Calico Rock, Ar 72519 | | | First Class Mail |
| Knox Country Farm Supply, Inc. | 6504 Route 208 | Knox, Pa 16232-5466 | | | First Class Mail |
| Knox Fertilizer Company Inc | 2660 E 100 South | Knox, IN 46534 | | | First Class Mail |
| Knoxville Coatings | 7617 Blueberry Rd | Knoxville, Tn 37849 | | | First Class Mail |
| Knuckleheads Hardware | 1084 W Us Hwy 79 | Franklin, Tx 77856-4340 | | | First Class Mail |
| Kodet True Value Hardware | 110 W Grand River | Fowlerville, Mi 48836-5146 | | | First Class Mail |
| Kodet's Hardware Perry | 156 N Main Street | Perry, Mi 48872 | | | First Class Mail |
| Kodet's Hardware Union City | 205 N Broadway St | Union City, Mi 49094 | | | First Class Mail |
| Kodets True Value Hardware | 33533 S Mile Rd | Livonia, MI 48154-2861 | | | First Class Mail |
| Koenig True Value Lbr &hm Ctr | Koenig True Value Lbr & Hm Ctr | 30209 Us Highway 18 | Fairfax, Sd 57335-5344 | | First Class Mail |
| Kohler/Sterling | N 5th Street | Industrial park | Union City, TN 38261 | | First Class Mail |
| Kohlhardware | 8914 Santa Monica Blvd | West Hollywood, Ca 90069-4902 | | | First Class Mail |
| Koopman Int'l Bv | Distelweg 88 | Amsterdam, Hm 1031 | Netherlands | | First Class Mail |
| Kootenai Drug True Value | 611 E Missoula | Troy, Mt 59935-0328 | | | First Class Mail |
| Korber Supply Chain Us, Inc. | Korber Supply Chain Us, Inc | 5600 W 83Rd Street | Suite 600-8200 Tower | Minneapolis, MN 55437 | First Class Mail |
| Korpack | 208 Madsen Dr | Chicago, IL 60108 | | | First Class Mail |
| Koshin America Corp | 1218 Remington Rd | Schaumburg, IL 60015 | | | First Class Mail |
| Kovarik True Value Hardware | 276 Clinton St | Binghamton, Ny 13905-2131 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kove Bro. True Value Hardware | 189 7th Ave | New York, Ny 10011-1805 | | | First Class Mail |
| Kowpoke Supply | 415 E. Holme | Norton, Ks 67654-0001 | | | First Class Mail |
| Kraco Enterprises LLC | 505 E Euclid Ave | Compton, CA 90224 | | | First Class Mail |
| Kraemer Ltr & True Value Hdwe | 826 County Rd 13 | Melrose, Mn 56352-8614 | | | First Class Mail |
| Kraemers Nursery Inc | P.O. Box 930 | 14306 Downs Rd | Mt. Angel, OR 97362 | | First Class Mail |
| Krauter Auto-Stak | 1435 Brookville Way | Suite C | Indianapolis, IN 46239 | | First Class Mail |
| Kraynaks Inc H&gs | 2525 E State St | Hermitage, Pa 16148-2746 | | | First Class Mail |
| Kredo Broadview True Value Hardware | Kredo Broadview True Value Hdwe | 7907 Broadview Rd | Broadview Heights, Oh 44147-1201 | | First Class Mail |
| Kreg Tool Company | 7500 SE Convenience Blvd | Ankeny, IA 50021 | | | First Class Mail |
| Kreger's True Value | Western Auto Assoc Store | 265 Main St | Conneaut, Oh 44030-2651 | | First Class Mail |
| Krengel's Hardware | Krengel's Hardware | 628 Main Ave So. | Twin Falls, Id 83301-7118 | | First Class Mail |
| Kroner Hardware | 319 Pearl St | LA Crosse, Wi 54601-3249 | | | First Class Mail |
| Krud Kutter Inc | 1535 Oak Industrial Lane | Suite B | Cumming, GA 30041 | | First Class Mail |
| Krueger True Value | Krueger True Value Hardware | 999 Winneconne Ave | Neenah, Wi 54956-3159 | | First Class Mail |
| Krueger-Maddux Greenhouses | 8166 North State Road 101 | Milan, IN 47031 | | | First Class Mail |
| Krumenackers Builders Sply | 1148 Alverda Rd | Nicktown, Pa 15762-7805 | | | First Class Mail |
| Kruse True Value | 207 N Summit Ave | Hartington, Ne 68739-5161 | | | First Class Mail |
| Kruse's True Value Hardware | 3235 East Lake Blvd. | Washoe Valley, Nv 89704 | | | First Class Mail |
| Krylon Diversified Brands | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Kubota Canada Ltd | 5900 14Th Ave | Markham, ON L3S 4K4 | Canada | | First Class Mail |
| Kubota Tractor Corporation | 1000 Kubota Drive | Grapevine, TX 76051 | | | First Class Mail |
| Kueter True Value | 220 S Riverview St | Bellevue, Ia 52031-1354 | | | First Class Mail |
| Kula Hardware & Nursery | 3100 Lower Kula Rd | Kula, HI 96790-8729 | | | First Class Mail |
| Kurt S Adler Co | 122 E 42Nd St, 2Nd Fl | New York, NY 10168 | | | First Class Mail |
| Kushlan Products LLC | Kushlan Products LLC | 12010 Dairy Ashford Rd | | 160 Sugar Land, TX 77478 | First Class Mail |
| Kuszak Hardware & Variety | 635 O Street | Loup City, Ne 68853-8003 | | | First Class Mail |
| Kutztown Home & Farm Center | Rt 222 North | 15380 Kutztown Rd | Kutztown, Pa 19530-9738 | | First Class Mail |
| Kuzan's True Value Hardware | Kuzan's True Value Hardware | 1069 Pottsville Pike | Shoemakersville, Pa 19555-9749 | | First Class Mail |
| Kw Incorporated | P.O. Box 550759 | 10560 Markison Rd | Dallas, TX 75355 | | First Class Mail |
| Kw Textile Inc | 659 Exchange St | Buffalo, NY 14210 | | | First Class Mail |
| Kwal Paint | 3900 Joliet Street | Denver, CO 80239 | | | First Class Mail |
| Kwi Grand Rental Station | 930 Nw 27th Ave | Ocala, Fl 34475-5618 | | | First Class Mail |
| Kwibble - Brooklyn | Kwibble-brooklyn | 835 Remsen Ave | Brooklyn, Ny 11236 | | First Class Mail |
| Kwibble - Cincinnati | Kwibble - Cincinnati | 6043 Interstate Circle | Cincinnati, Oh 45252 | | First Class Mail |
| Kwibble - Stafford | Kwibble-texas | 2123 S Priest Dr, Ste 209 | Tempe, Az 85282 | | First Class Mail |
| Kwibble-nashua | 1 Chestnut St. 222 | Nashua, Nh 03060 | | | First Class Mail |
| Kwik-Covers of New York | Kwik-Covers Of New York | 811 Ridge Rd | Suite 100 | Webster, NY 14580 | First Class Mail |
| Kwikset | 1900 Patterson Rd | Marietta, NY 13110 | | | First Class Mail |
| Kyndryl, Inc. | Kyndryl, Inc | One Vanderbilt Avenue | 15Th Floor | New York, NY 10017 | First Class Mail |
| Kyodo America Industies Co | 1000 Hurricane Shoals Road | Building D, Suite 200 | Lawrenceville, GA 30043-4826 | | First Class Mail |
| L & G Ranch Supply True Value | 2930 E Isaacs Ave | Walla Walla, Wa 99362-9306 | | | First Class Mail |
| L & M Fleet Supply | 1910 Lakeshore Dr E | Ashland, Wi 54806-2877 | | | First Class Mail |
| L & M Fleet Supply | 8497 Enterprise Drive Ne | Virginia, Mn 55792-4003 | | | First Class Mail |
| L & M Fleet Supply - Hibbing | 1101 E 37th St Ste 2 | Hibbing, Mn 55746-2971 | | | First Class Mail |
| L & M Hardware - Bemidji | 2740 Paul Bunyan Dr Nw | Bemidji, Mn 56601-8796 | | | First Class Mail |
| L & M Hardware - Cloquet | 620 Highway 33 S | Cloquet, Mn 55720-2608 | | | First Class Mail |
| L & M Hardware Grand Rapids | 1200 E Us Highway 169 | Grand Rapids, Mn 55744-3235 | | | First Class Mail |
| L & M Park Rapids | 1307 E First St | Park Rapids, Mn 56470-5367 | | | First Class Mail |
| L & M Supply Grand Rapids | 1400 S Pokegama | Grand Rapids, Mn 55744-4266 | | | First Class Mail |
| L E Johnson | 2100 Sterling Avenue | Elkhart, IN 46515 | | | First Class Mail |
| L E Ritter Lbr Co | L E Ritter True Value | 74 Second Street | Belvidere, Nj 07823-1446 | | First Class Mail |
| L H Industrial Supplies | 10 Creasy Court | Lafayette, In 47905-4962 | | | First Class Mail |
| L&m Fleet Supply | 10680 State Highway 77 | Hayward, Wi 54843-0001 | | | First Class Mail |
| L&m Fleet Supply | 1150 W Washington St | Marquette, Mi 49855 | | | First Class Mail |
| L&m Fleet Supply | 1547 Highway 59 S | Thief River Falls, Mn 56701-3413 | | | First Class Mail |
| L&m Fleet Supply | 2200 Lincoln Street | Rhinelander, Wi 54501 | | | First Class Mail |
| L&m Fleet Supply | 2530 1st Ave N | Escanaba, Mi 49829 | | | First Class Mail |
| L&m Fleet Supply - True Value | 1100 Hwy 59 S | Detroit Lakes, Mn 56501-2238 | | | First Class Mail |
| L&m Supply Online | 1200 E. Us Highway 169 | Grand Rapids, Mn 55744-3235 | | | First Class Mail |
| L. Epstein Hardware | 2638 Bath St | Orange, Nj 07050-3605 | | | First Class Mail |
| L. J. Hand Farm Center | 1431 State Hwy 161 | Fultonville, Ny 12072-2012 | | | First Class Mail |
| L. L. Ramdhanny & Company Ltd. | Maurice Bishop Highway | Grand Anse | St Georges | Grenada | First Class Mail |
| L.B. White | 411 Mason St | Onalaska, WI 54650 | | | First Class Mail |
| La Crosse Technology Ltd | 2809 Losey Blvd South | La Crosse, WI 54601 | | | First Class Mail |
| LA Pine Ace Hardware & Building Supply | LA Pine Ace Hardware & Buildin | 51615 Huntington Road | LA Pine, Or 97739-0001 | | First Class Mail |
| LA True Value Hardware | 631 Kansas Ave | Kansas City, Ks 66105-1327 | | | First Class Mail |
| Label Logic Inc | 4520 Pine Creek Rd | Elkhart, IN 46516 | | | First Class Mail |
| Labette Hardware | 723 4th Street | Oswego, Ks 67356-1601 | | | First Class Mail |
| Labtest Int'l, Inc. | Labtest International, Inc | 2107 Swift Drive | Oak Brook, IL 60523 | | First Class Mail |
| Laco/Markal | 1201 Pratt Blvd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Lacombe True Value Hardware | 28017 Highway 190 | Lacombe, La 70445-3279 | | | First Class Mail |
| Lafargeville Agway | NY Route 411 | LA Fargeville, Ny 13656-9998 | | | First Class Mail |
| Lafayette True Value | Lafayette Hardware & Service Inc | Hwy 50 Byp | Lafayette, Al 36862-9998 | | First Class Mail |
| Lagasse Bros/Un Stationers | 1525 Kuebel St | New Orleans, LA 70123 | | | First Class Mail |
| Lagree's Market & Hardware | Lagree's Market & Hardware | 10100 Hwy 5D | Poncha Springs, Co 81242-0001 | | First Class Mail |
| Lake Almanor Ace Hardware | 417 Main St | Chester, Ca 96020-1520 | | | First Class Mail |
| Lake Ariel Agway | 1137 Tresslarville Road | Lake Ariel, Pa 18436 | | | First Class Mail |
| Lake Chelan Building Supply | 585 E Wapato Way | Manson, Wa 98831-1111 | | | First Class Mail |
| Lake County Nursery | 5052 S Ridge Rd | Madison, OH 44057 | | | First Class Mail |
| Lake Forest Center For Leadership | 350 N Waukegan Rd | Lake Forest, IL 60045 | | | First Class Mail |
| Lake Forest Hdw Cards & Gifts | Lake Forest Hdw Cards & Gift | 825 S Waukegan Rd Ste 8 | Lake Forest, Il 60045-2665 | | First Class Mail |
| Lake Isabella True Value | 6050 Lake Isabella Blvd | Lake Isabella, Ca 93240-9501 | | | First Class Mail |
| Lake Shore True Value Hdw. | Lake Shore True Value Hardware | 7120 W 133rd Ave | Cedar Lake, In 46303-9447 | | First Class Mail |
| Lake States Lumber Inc. | Lake States Lumber Inc | P.O. Box 518 | 312 South Chester | Sparta, WI 54656 | First Class Mail |
| Lake Street Rental | 946 S Lake St | Mundelein, Il 60060-3742 | | | First Class Mail |
| Lake Valley Seed | 5717 Arapahoe Road | Boulder, CO 80303 | | | First Class Mail |
| Lakehills True Value | 8950 Fm 1283 | Lakehills, Tx 78063-3571 | | | First Class Mail |
| Lakeland General Store True Value | 22438 Old 59 Road | Pelican Rapids, Mn 56572-7142 | | | First Class Mail |
| Lakeland Lumber & True Value Hardware | Lakeland True Value Lbr & Hdw | 7220 State Highway 47 | Lake Tomahawk, Wi 54539-9336 | | First Class Mail |
| Lakeland True Value | Lakeland True Value Hdwe | 5967 County Hwy W | Manitowish Waters, Wi 54545-9326 | | First Class Mail |
| Lakeland Yd & Gdn Ctr H&gs | 4210 Lakeland Dr | Flowood, Ms 39232 | | | First Class Mail |
| Lakeshore Tool & Equipment | 2029 North Ridge Rd | Lorain, Oh 44055 | | | First Class Mail |
| Lakeside Market & Gas | 5250 Olive Highway B | Oroville, Ca 95966 | | | First Class Mail |
| Lakeside True Value | 2221 Stevenson Dr | Springfield, Il 62703-4308 | | | First Class Mail |
| Lakeview Ace Hardware | 318 N F Street | Lakeview, Or 97630-0001 | | | First Class Mail |
| Lakeview Lumber | Lakeview Lumber Co Inc | Rt 202 | China, Me 04926 | | First Class Mail |
| Lakeview True Value | 2507 Rte 6 | Hawley, Pa 18428-7005 | | | First Class Mail |
| Lakewood Lawn & Garden | Lakewood Lawn & Garden H&gs | 1313 Vandiver Dr | Columbia, Mo 65202-1926 | | First Class Mail |
| Lamar Bldg. Material Supply | 224 N Main St | Lamar, Co 81052-2526 | | | First Class Mail |
| Lambert Peat Moss Inc. | 106 Chemin Lambert | Riviere-Ouelle, QC G0L 2C0 | Canada | | First Class Mail |
| Lambert Supply Co Inc | 409 Main Street | Claremont, Nh 03743-4630 | | | First Class Mail |
| Lambro Industries | 115 Albany Avenue | P.O. Box 367 | Amityville, NY 11701 | | First Class Mail |
| Lamplight Farms | Wayne Martin | 4900 N Lilly Road | Menomonee Falls, WI 53051 | | First Class Mail |
| Lamson Home Products | 25701 Science Park Drive | Cleveland, OH 44122 | | | First Class Mail |
| Lancer & Loader Group LLC | 419 Park Ave S, Rm 404 | New York, NY 10016 | | | First Class Mail |
| Land O'lakes Purina Feed LLC | 39615 Hwy 92 | Carson, IA 51525 | | | First Class Mail |
| Lander Ace Hardware | 485 Main St | Lander, Wy 82520 | | | First Class Mail |
| Landmann Usa | 7405 Graham Rd | Fairburn, GA 30213 | | | First Class Mail |
| Landmark Paint & Supply Co. | 3200 Commander Dr | Carrollton, Tx 75006 | | | First Class Mail |
| Landmark Plastic Corporation | P.O. Box 7695 | 1331 Kelly Avenue | Akron, OH 44306 | | First Class Mail |
| Lands End Marine Supply, Inc. | Lands End Marine Supply Inc. | 337 Commercial St | Provincetown, Ma 02657-2202 | | First Class Mail |
| Landsberg Engineered Packaging Solutions | 13450 E Smith Rd, | Suite 200 | Aurora, CO 80011 | | First Class Mail |
| Landstar Ranger Inc | 13410 Sutton Park Dr | Jacksonville, FL 32224 | | | First Class Mail |
| Langenfeld True Value | 1931 Lake Tahoe Blvd | South Lake Tahoe, Ca 96150-6302 | | | First Class Mail |
| Laona Machine Supply | 4902 Us-8 | Laona | Laona, Wi 54541-0001 | | First Class Mail |
| Laredo Paint & Decorating | 5919 San Dario Avenue | Laredo, Tx 78041-2920 | | | First Class Mail |
| Larrabee's Building Supply | Larrabee's Building Supply | 1410 Rte 2 West | West Danville, Vt 05873-9998 | | First Class Mail |
| Larsen Supply Co., Inc. | 7045 W Galveston | Chandler, AZ 85226 | | | First Class Mail |
| Larson Mfg Co | 2333 Eastbrook Drive | Brookings, SD 57006 | | | First Class Mail |
| Laser Bonding Tech-Bondic | 235 Industrial Parkway South | | 18 Aurora, ON L4G 3V5 | Canada | First Class Mail |
| Lasko Products | 820 Lincoln Avenue | West Chester, PA 19380 | | | First Class Mail |
| Laughlin Constable | 200 S Michigan Ave | Chicago, IL 60604 | | | First Class Mail |
| Launch Consulting (Formerly Strive) | 275 118Th Ave Se | Bellevue, WA 98005 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Laurel Community Hardware | 1001 Central Ave | Laurel, De 19956-1415 | | | First Class Mail |
| Laurel True Value Ctr. | Laurel True Value Ctr | 3648 Route 30 | Latrobe, Pa 15650-5208 | | First Class Mail |
| Laurey Co Inc | 2810 Center Port Circle | Pompano Beach, FL 33064 | | | First Class Mail |
| Lavelle Industries Inc | 665 Mchenry St | Burlington, WI 53105 | | | First Class Mail |
| Laverne Nursery Inc | 355 N Main St | Piru, CA 93040 | | | First Class Mail |
| Lawless-smith True Value Sply | 979 Steve Wariner Dr | Russell Springs, Ky 42642-4544 | | | First Class Mail |
| Lawn & Garden LLC | 140 Corum Rd | Excelsior Springs, MO 64024 | | | First Class Mail |
| Lawn Solutions | 2140 Spencer Ct | Lagrange, KY 40031 | | | First Class Mail |
| Lawrence Hardware | 1301 S Brunddige Street | Troy, Al 36081 | | | First Class Mail |
| Lawson Products, Inc. | 600 Water St | Logansport, IN 46947 | | | First Class Mail |
| Lbg Distribution Inc | 15180 Josh Wilson Rd | Burlington, WA 98233 | | | First Class Mail |
| Leaktite | 40 Francis Street | Leominster, MA 01453 | | | First Class Mail |
| Leanin Tree Inc. | Leanin Tree Inc | 6055 Longbow Drive | P.O. Box 9500 | Boulder, CO 80301 | First Class Mail |
| Leatherman Tool Group Inc | 12106 N E Ainsworth Circle | P.O. Box 20595 (97294) | Portland, OR 97220 | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1600 E Cumberland St | Lebanon, PA 17042 | | | First Class Mail |
| Leblanc True Value Hardware | 621 Hayward St | Manchester, Nh 03103-4419 | | | First Class Mail |
| Lechuza | 26 Commerce Drive | Cranbury, NJ 08512 | | | First Class Mail |
| Ledonne True Value Hardware | 1750 N Taft Ave | Berkeley, Il 60163-1555 | | | First Class Mail |
| Ledup Manufacturing Group Ltd | 9/F , Tung Ning Building | 249 - 253 Des Voeux Road Centr | Hong Kong | | First Class Mail |
| Ledvance LLC | Ledvance LLC | 100 Endicott St | Danvers, MA 01923 | | First Class Mail |
| Lee Hardware | 221 Main Street | Lee, Ma 01238 | | | First Class Mail |
| Leech Lake Lbr & T V Hdwe | 9675 State 371 Nw | Walker, Mn 56484-2103 | | | First Class Mail |
| Leech Products | P.O. Box 2147 | Hutchinson, KS 67504 | | | First Class Mail |
| Lee's True Value | 119 Pecan Street | Clyde, Tx 79510-4722 | | | First Class Mail |
| Leeway True Value Hardware | 790 Great Rd | North Smithfield, Ri 02896-6838 | | | First Class Mail |
| Legacy Companies, The | 2845 Wingate Street | West Bend, WI 53095 | | | First Class Mail |
| Legacy Mfg. Co. | 6509 Partners Ave | Marion, IA 52302 | | | First Class Mail |
| Legacy Publishing Group Inc | P.O. Box 299 | 75 Green St | Clinton, MA 01510 | | First Class Mail |
| Legrand Pass & Seymour | Pass & Seymour | 50 Boyd Avenue | Syracuse, NY 13221 | | First Class Mail |
| Lehman Midtown True Value | 3473 N Broadway St | Chicago, Il 60657-2519 | | | First Class Mail |
| Leicester Agway | 1155 Stafford Street | Rochdale, Ma 01542 | | | First Class Mail |
| Leidos, Inc. | 1750 Presidents St | Reston, VA 20190 | | | First Class Mail |
| Leisure Distributors | 4220 E Morgan Ave | Evansville, IN 47715 | | | First Class Mail |
| Leisure Products Canada | 470 Louise Rd | Ladysmith, BC V9G 1V8 | Canada | | First Class Mail |
| Lembke & Sons True Value Hdw | 6734 Pershing Rd | Berwyn, Il 60402-4070 | | | First Class Mail |
| Lemoore True Value Hardware | 217 West D St | Lemoore, Ca 93245-2939 | | | First Class Mail |
| Lenco Lumber - Buffalo | 1445 Seneca St | Buffalo, Ny 14210-1729 | | | First Class Mail |
| Lenco Lumber - Kenmore | 3445 Delaware Ave | Kenmore, Ny 14217-1213 | | | First Class Mail |
| Lenco Lumber - Williamsville | 8075 Sheridan Dr | Buffalo, Ny 14221-6003 | | | First Class Mail |
| Lendy Elec Equip & Sply Corp | 176 Grand St | New York, Ny 10013-3786 | | | First Class Mail |
| Lennys Lumber | W5602 County Rd G | Necedah, Wi 54646-7903 | | | First Class Mail |
| Lenoir Valley Rental | 1401 Morganton Blvd | Lenoir, Nc 28645 | | | First Class Mail |
| Lentz True Value Hardware | 1207 N Wheeler St | Victoria, Tx 77901-5950 | | | First Class Mail |
| Leons Floor Covering | 302 W 5th Street | Clifton, Tx 76634 | | | First Class Mail |
| Leopoldi Hardware | 415 5th Ave | Brooklyn, Ny 11215-3315 | | | First Class Mail |
| Leslie Kandel | 400 S Chestnut | Le Roy, Il 61752-1702 | | | First Class Mail |
| Leslie Kandel | Address Redacted | | | | First Class Mail |
| Leslie Kandel | Address Redacted | | | | First Class Mail |
| Let'S Gel, Inc. | Let'S Gel, Inc | 100 E Whitestone Blvd | Box# 281 | Cedar Park, TX 78613 | First Class Mail |
| Levi Strauss & Co. | Levi Strauss & Co | 2601 Network Blvd | Suite 300 | Frisco, TX 75034 | First Class Mail |
| Levi, Ray, & Shoup, Inc. | Levi, Ray, & Shoup, Inc | 2401 W Monroe St | Springfield, IL 62704 | | First Class Mail |
| Leviton Mfg Co | 300 Park Blvd | Suite 315 | Itasca, IL 60143 | | First Class Mail |
| Leviton Mfg/Commodity | Leviton Mfg Co | 300 Park Blvd | Suite 315 | Itasca, IL 60143 | First Class Mail |
| Levolor Corp | 3 Glenlake Pkwy Ne | Sandy Springs, GA 30328 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 3 Glenlake Parkway Ne | Atlanta, GA 30328 | | | First Class Mail |
| Lewis Drug # 17 | Lewis Drug 17 | 5830 E Madison St | Sioux Falls, Sd 57110 | | First Class Mail |
| Lewis Drug #14 | Lewis Drug 14 | 136 S Phillips Ave. | Sioux Falls, Sd 57104-0001 | | First Class Mail |
| Lewis Drug #15 | Lewis Drug 15 | 2525 South Ellis Rd | Sioux Falls, Sd 57106-0001 | | First Class Mail |
| Lewis Drug 01 | 500 W 41st St | Sioux Falls, Sd 57105-6402 | | | First Class Mail |
| Lewis Drug 02 | 2700 West 12th St | Sioux Falls, Sd 57104-3701 | | | First Class Mail |
| Lewis Drug 03 | 1301 E 10th St | Sioux Falls, Sd 57103-1780 | | | First Class Mail |
| Lewis Drug 04 | 1950 Dakota Ave | Huron, Sd 57350-4099 | | | First Class Mail |
| Lewis Drug 05 | 741 S Washington | Madison, Sd 57042-3409 | | | First Class Mail |
| Lewis Drug 06 | 5500 W 41st St | Sioux Falls, Sd 57106-1009 | | | First Class Mail |
| Lewis Drug 07 | 4409 East 26th St | Sioux Falls, Sd 57103-4136 | | | First Class Mail |
| Lewis Drug 09 | 115 N Splitrock Blvd | Brandon, Sd 57005-1529 | | | First Class Mail |
| Lewis Drug 10 | 6109 S Louise Ave | Sioux Falls, Sd 57108-5981 | | | First Class Mail |
| Lewis Drug 12 | 910 22nd Ave South | Brookings, Sd 57006-2830 | | | First Class Mail |
| Lewis Drug 31 | 109 S Main St, Ste A | Milbank, Sd 57252-1806 | | | First Class Mail |
| Lewis Drug Dc | 700 E 54th St N | Sioux Falls, Sd 57104-0684 | | | First Class Mail |
| Lewis Hyman Inc | 860 E Sandhill Ave | Carson, CA 90746 | | | First Class Mail |
| Lewis Lifetime Tools | 15472 Markar Road | Poway, CA 92064 | | | First Class Mail |
| Lewis Paint & Wallcovering | 44 S York Rd | Hatboro, Pa 19040 | | | First Class Mail |
| Lewis True Value Mercantile | 311 Bayfield Center Dr | Bayfield, Co 81122-8827 | | | First Class Mail |
| Lewistown True Value | 301 W Main St | Lewistown, Mt 59457 | | | First Class Mail |
| Lexington True Value Hardware | 2028 Augusta Highway | Lexington, Sc 29072 | | | First Class Mail |
| Lexmark Int'l Inc. | Lexmark International Inc | 740 West New Circle Road | Lexington, KY 40511 | | First Class Mail |
| Leydig True Value | 315 Bedford St | Hollidaysburg, Pa 16648-1717 | | | First Class Mail |
| Leyos True Value | 1564 Main Street | Coalport, Pa 16627-9323 | | | First Class Mail |
| Lfs Glove | 851 Coho Way | Bellingham, WA 98225 | | | First Class Mail |
| Lhb Industries | 10440 Trenton Ave | St Louis, MO 63132 | | | First Class Mail |
| Li & Fung | 2052 Alton Parkway | Irvine, CA 92606 | | | First Class Mail |
| Liberty Ammunition Inc | 2083 S87th Ave Circle East | Suite B | Bradenton, FL 34203 | | First Class Mail |
| Liberty Garden Products Inc | 1101 South Park Drive | Kernersville, NC 27284 | | | First Class Mail |
| Liberty Hardware | 101 S. Elm Avenue | Erwin, Tn 37650-1157 | | | First Class Mail |
| Liberty Hardware | 140 Business Park Dr | Winston-Salem, NC 27107 | | | First Class Mail |
| Liberty Home Gdn & Pet H&gs | 11 Bon Jovi Lane | Liberty, Ny 12754-1955 | | | First Class Mail |
| Liberty Mutual | 175 Berkeley St | Boston, MA 02117 | | | First Class Mail |
| Liberty Panel Center Inc | 1009 Liberty Ave | Brooklyn, Ny 11208-2812 | | | First Class Mail |
| Liberty Safe & Security Prod | 1199 W Utah Avenue | Payson, UT 84651 | | | First Class Mail |
| Libman Company | 220 N Sheldon, Box 68 | Arcola, IL 61910 | | | First Class Mail |
| Libra Inc | 3310 N 2nd St | Minneapolis, MN 55412 | | | First Class Mail |
| Liesener Soils Inc. | 1365 Spring Valley Rd | Jackson, WI 53037 | | | First Class Mail |
| Life Gear Inc | 2002 Jimmy Durante Blvd | Suite 120 | Del Mar, CA 92014 | | First Class Mail |
| Lifetime Brands | 1000 Stewart Ave | Garden City, NY 11530 | | | First Class Mail |
| Lifetime Hong Kong Ltd | P.O. Box 160010 | Freeport Center Bldg D-11 | Clearfield, UT 84016 | | First Class Mail |
| Lifetime Leisure | P.O. Box 160324 | Bldg D10 Freeport Center | Clearfield, UT 84016 | | First Class Mail |
| Lifeworks Technology Group LLC | Lifeworks Technology Group LLC | 530 7Th Ave | 21St Floor | New York, NY 10018 | First Class Mail |
| Lifoam Industries LLC | Lifoam Industries LLC | 235 Schilling Circle | Suite 111 | Hunt Valley, MD 21031 | First Class Mail |
| Lightning Strike LLC | 1566 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Lights of America | Lights Of America | 611 Reyes Drive | Walnut, CA 91789 | | First Class Mail |
| Lignetics | P.O. Box 1706 | Sandpoint, ID 83864 | | | First Class Mail |
| Lignetics of Virginia | Lignetics Of Virginia | P.O. Box 1706 | 31756 Highway 200 East | Sandpoint, ID 83864 | First Class Mail |
| Lignetics of W Virginia | Lignetics | P.O. Box 1706 | Sandpoint, ID 83864 | | First Class Mail |
| Lignetics, Inc. | Lignetics | P.O. Box 1706 | Sandpoint, ID 83864 | | First Class Mail |
| Likwid Concepts LLC | Likwid Concepts LLC | 630 Herman Rd | Jackson, NJ 08527 | | First Class Mail |
| Lima Greenhouses Inc | 2100 S Inland Empire Way | Spokane, WA 99224 | | | First Class Mail |
| Lima Hardware & Plumbing True Value | Lima Hardware & Plumbing True | 2306 Bergenline Ave | Union City, Nj 07087-3524 | | First Class Mail |
| Limitless Search Inc | 4 West Jane Street | Glenwood, IL 60425 | | | First Class Mail |
| Lincoln County Mercantile | 101 North Bonito Avenue | Capitan, Nm 88316 | | | First Class Mail |
| Lincoln County True Value Hdwe | 308 W 15th St | Chandler, Ok 74834-4204 | | | First Class Mail |
| Lincoln Electric Co | 2345 Murphy Blvd | Gainesville, GA 30504 | | | First Class Mail |
| Lincoln Industrial/Mityvac | One Lincoln Way | St. Louis, MO 63120 | | | First Class Mail |
| Lincoln Nurseries Inc | 0-142 Lincoln Street | Grand Rapids, MI 49534 | | | First Class Mail |
| Lincoln True Value | 169 Clover St | Caliente, Nv 89008-9999 | | | First Class Mail |
| Lincoln True Value Hardware | 1609 Lincoln Blvd | Venice, Ca 90291-3501 | | | First Class Mail |
| Lindberg True Value Lbr & Hdwe | 6101 N State Street | Calpella, Ca 95418-0001 | | | First Class Mail |
| Lindsay True Value Hardware | 174 N Elmwood Ave | Lindsay, Ca 93247-2402 | | | First Class Mail |
| Lindstrom | 2950 100Th Court Ne | Blaine, MN 55449 | | | First Class Mail |
| Link Handle Div of Seymour | P.O. Box 16741 | Warsaw, IN 46581 | | | First Class Mail |
| Linkedin | 1000 West Maude Avenue | Sunnyvale, CA 94085 | | | First Class Mail |
| Linq Usa Corp. | 388 South Avenue | Richmond, Ny 10303-1411 | | | First Class Mail |
| Linzer/American Brush | 248 Wyandanch Ave | West Babylon, NY 11704 | | | First Class Mail |
| Lionel LLC | Lionel LLC | 6301 Performance Drive | Concord, NC 28027 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lipper Int'l, Inc. | Lipper International, Inc | 235 Washington Street | Wallingford, CT 06492 | | First Class Mail |
| Liqi Electrical Appliance Co Ltd | No 758 Kaifa Rd East | Zhouxiang Town | Ningbo, Ningbo | China | First Class Mail |
| Liquid Fence Co Inc | P.O. Box 1510 | 5683 Route 115 | Blakeslee, PA 18610 | | First Class Mail |
| Liquifix inc | 110 Lenox Ave | Stamford, CT 06906 | | | First Class Mail |
| Lisbon True Value | 406 Main St | Lisbon, Nd 58054-4142 | | | First Class Mail |
| Lisle Corporation | P.O. Box 89 | 807 E Main St | Clarinda, IA 51632 | | First Class Mail |
| Lithonia Lighting | 1400 Lester Road | P.O. Box A | Conyers, GA 30207 | | First Class Mail |
| Littelfuse Inc | 8755 W Higgins | Suite 500 | Chicago, IL 60631 | | First Class Mail |
| Little Beaver Inc | P.O. Box 840 | Livingston, TX 77351 | | | First Class Mail |
| Little Falls Fleet Supply, Inc. & True Value | Little Falls Fleet Supply Inc | 1800 1st Avenue Ne | Little Falls, Mn 56345-3381 | | First Class Mail |
| Little Giant/Franklin Electric | 3810 N Tulsa St | Oklahoma City, OK 73112 | | | First Class Mail |
| Little Mountain True Value | 2170 Hwy 141 | Trout Lake, Wa 98650-9600 | | | First Class Mail |
| Little Tikes | 2180 Barlow Road | Hudson, OH 44236 | | | First Class Mail |
| Live Edge Timber Co | 1277 Route 317 | Ripon, QC J0V 1V0 | Canada | | First Class Mail |
| Live Trends Design Group | 1350 Sheeler Ave | Apopka, FL 32703 | | | First Class Mail |
| Livetrends Design Group | 1350 Sheer Ave | Apopka, FL 32703 | | | First Class Mail |
| Living Colors Nursery Inc | 19500 SW 240th St | Homestead, FL 33031 | | | First Class Mail |
| Living Essentials | 1508 Lindberg Court | Northfield, MN 55057 | | | First Class Mail |
| Living Royal | 333 W Hintz Road | Wheeling, IL 60090 | | | First Class Mail |
| Livingston True Value Hardware | 321 2nd St | Livingston, Ca 95334-1401 | | | First Class Mail |
| Lixit Corporation | 100 Coombs St | Napa, CA 94559 | | | First Class Mail |
| Lloyd Harbor Partners LLC | Lloyd Harbor Partners LLC | 31 Bridge St | Metuchen, NJ 08840 | | First Class Mail |
| Lloyd True Value Lbr & Sply | 1860 Commerce Dr | North Mankato, Mn 56003-1800 | | | First Class Mail |
| Lloyds True Value Hardware | 2319 W. Court Street | Janesville, Wi 53548 | | | First Class Mail |
| Lockwood True Value Hardware | 729 Main Street | Lockwood, Mo 65682-0051 | | | First Class Mail |
| Lodge Mfg | P.O. Box 380 | South Pittsburg, TN 37380-0380 | | | First Class Mail |
| Loen Nursery Inc | 19205 SW Cipole Rd | Sherwood, OR 97140 | | | First Class Mail |
| Loewen Farm & Lumber | 409 N Main St | Seminole, Tx 79360-3661 | | | First Class Mail |
| Logan Square | 2160 N Milwaukee Ave | Chicago, Il 60647 | | | First Class Mail |
| Logicalis | 2600 S Telegraph Rd | Suite 200 | Bloomfield Hills, MI 48302 | | First Class Mail |
| Logo Mats LLC | Logo Mats LLC | 1729 S Davis Road | Lagrange, GA 30241 | | First Class Mail |
| Loma Vista Nursery Inc | 1107 E 23Rd St | Ottawa, KS 66087 | | | First Class Mail |
| Lomanco | 2101 West Main Street | Jacksonville, AR 72076 | | | First Class Mail |
| Lomas True Value | 5112 Lomas Boulevard Ne Ste B | Albuquerque, Nm 87110-6452 | | | First Class Mail |
| Lone Star Hardware | 233 S Broadway | Aspermont, Tx 79502-0177 | | | First Class Mail |
| Lonestar Equipment Solutions | 10735 West Little York Road 100 | Houston, Tx 77041 | | | First Class Mail |
| Long Prairie Fleet Supply | 940 Commerce Rd | Long Prairie, Mn 56347-1525 | | | First Class Mail |
| Longeneckers True Value | 127 Doe Run Rd | Manheim, Pa 17545-8502 | | | First Class Mail |
| Loomis Supply | Jls Enviromental Services | 3460 Swetzer Rd | Loomis, Ca 95650 | | First Class Mail |
| Lorden True Value Hdwe | 53 Main St | Pepperell, Ma 01463-1527 | | | First Class Mail |
| Loris True Value Hardware | 4355 Main St | Loris, Sc 29569-2613 | | | First Class Mail |
| Lor'leberg True Value | 900 E Wisconsin Ave | Oconomowoc, Wi 53066-3145 | | | First Class Mail |
| Los Altos True Value Hardware | 441 1st St | Los Altos, Ca 94022-3630 | | | First Class Mail |
| Losee Lbr True Value | 696 N Highway 6 | Delta, Ut 84624-9196 | | | First Class Mail |
| Lotus Int'l Inc | Lotus International Inc | 44 Prospect Church Road | Athens, GA 30607 | | First Class Mail |
| Louisiana Nursery H&gs | 13121 Coursey Blvd | Baton Rouge, La 70816-4967 | | | First Class Mail |
| Louisiana Nursery H&gs | 39245 Hwy 42 | Prairieville, La 70769-4608 | | | First Class Mail |
| Louisiana Nursery H&gs | 8680 Perkins Rd | Baton Rouge, La 70810-1026 | | | First Class Mail |
| Louisville Ladder | 7765 National Turnpike, Unit 190 | Louisville, KY 40214 | | | First Class Mail |
| Lovell Designs | 26 Exchange St | Portland, ME 04101 | | | First Class Mail |
| Low Country True Value Hdwe | Low Country True Value Hardware | 1640 N Hwy 17 | Mount Pleasant, Sc 29464-3310 | | First Class Mail |
| Lowe Manufacturing Co Inc | Lowe Mfg Co, LLC | 18903 High Point Road | Viola, Wi 54664 | | First Class Mail |
| Lowell True Value Hardware | 2052 E Commercial Avenue | Lowell, In 46356 | | | First Class Mail |
| Lowery's True Value | Lowery's True Value | 26407 Cortez Blvd | Brooksville, Fl 34602-7984 | | First Class Mail |
| Lowery's True Value Hardware | Lowery's True Value Hardware | 1305 W C48 Ste D | Bushnell, Fl 33513-8923 | | First Class Mail |
| Lowe's Market #108 | Lowe's Market 108 | 8010 Fm-2673 | Canyon Lake | Canyon Lake, Tx 78133-6422 | First Class Mail |
| Lowe's Market #81 | Lowe's Market 81 | 8208 Slide Rd. | Lubbock, Tx 79424 | | First Class Mail |
| Lozier Corporation | 6336 Pershing Drive | Omaha, NE 68110 | | | First Class Mail |
| Lozier Store Fixtures | 6336 Pershing Drive | Omaha, NE 68110 | | | First Class Mail |
| Lps Laboratories | 4647 Hugh Howell Rd | Tucker, GA 30085 | | | First Class Mail |
| Ltd Farm & Garden | 1073 Meadowbrook Dr. | King, Nc 27021 | | | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Schuylkill, PA 17972 | | | First Class Mail |
| Lucas Ackerman True Value Hdw.supply | Lucas Ackerman True Value Hdw. | 300 N Main St | Brownstown, In 47220-1529 | | First Class Mail |
| Lucas Oil Products | 302 N Sheridan St | Corona, CA 92880 | | | First Class Mail |
| Lucid Software | 10355 South Jordan Gateway | Suite 300 | South Jordan, UT 84095 | | First Class Mail |
| Lucky Line | 7890 Dunbrook Road | San Diego, CA 92126 | | | First Class Mail |
| Lucy Hardware | 239 Route 16 | Intervale, Nh 03845 | | | First Class Mail |
| Ludwigs Corner Supply | 1230 Pottstown Pike | Glenmoore, Pa 19343-9533 | | | First Class Mail |
| Luedtke Lumber True Value | 900 Railroad Ave | Lomira, Wi 53048-9800 | | | First Class Mail |
| Lumber Plus True Value Hardware | 1903 N Buckeye Avenue | Abilene, Ks 67410-1505 | | | First Class Mail |
| Lumber Plus True Value Hardware | 227 East 300 S | Kanab, Ut 84741-3608 | | | First Class Mail |
| Lumber Ridge Home Source | 829 1st Avenue Se | Oelwein, Ia 50662-3005 | | | First Class Mail |
| Lumber Services True Value | Lumber Services Home Center | 1060 Trump Rd Nw | Carrollton, Oh 44615-9461 | | First Class Mail |
| Lumen Technologies | 100 Century Link Dr | Monroe, LA 71203 | | | First Class Mail |
| Lupine Inc | P.O. Box 1600 | 16 Lupine Lane | Conway, NH 03818 | | First Class Mail |
| Lusby Motor Company Inc | 155 Main St | Prince Frederick, Md 20678-6107 | | | First Class Mail |
| Lusby's True Value | Lusby's True Value | 122 Market St | Pocomoke City, Md 21851-1025 | | First Class Mail |
| Luster Leaf Inc | 1961 Dillard Ct | Woodstock, IL 60098 | | | First Class Mail |
| Lutron Electronics Inc | 7200 Suter Road | Coopersburg, PA 18036 | | | First Class Mail |
| Luvrtsema Sales, Inc. | 6672 Center industrial Dr | Jenison, MI 49428 | | | First Class Mail |
| Lux Products Corp | 4747 S Broad St | Bldg 101, Suite 330 | Philadelphia, PA 19112 | | First Class Mail |
| Luxor | 2245 N Delany Rd | Waukegan, IL 60087 | | | First Class Mail |
| Lw Meyer Madison | 3970 Commercial Dr | Madison, Wi 53714 | | | First Class Mail |
| Lw Meyer Neenah | 1375 Constitution Dr | Neenah, Wi 54956 | | | First Class Mail |
| Lw Meyer Waukesha | W223 N609 Saratoga Dr | Waukesha, Wi 53186 | | | First Class Mail |
| Lyndonville Hardware & Lumber #198 | Lyndonville Hardware & Lumber 198 | 583 Broad St | Lyndonville, Vt 05851 | | First Class Mail |
| Lynwood Laboratories | 945 Great Plain Ave | Needham, MA 02492 | | | First Class Mail |
| M & D Shapiro True Value Hardware | M & D Shapiro True Value Hardw | 7 Great Jones Street | New York, Ny 10012-1115 | | First Class Mail |
| M & W Precast Llc | 210 Durham Road | Ottsville, Pa 18942 | | | First Class Mail |
| M Block & Sons Inc/Zero Odor | W175 N11081 Stonewood Drive | Suite 106 | Germantown, WI 53022 | | First Class Mail |
| M D Building Products | 4041 North Santa Fe | Oklahoma City, OK 73118 | | | First Class Mail |
| M Rothman Group | One Lethbridge Plaza | Mahwah, NJ 07430 | | | First Class Mail |
| M&d Shapiro Hardware | 369 Berry St | Brooklyn, Ny 11249-6036 | | | First Class Mail |
| M&G Duravent Inc | 3 Candle Rd | Monroe, NY 10950 | | | First Class Mail |
| M&h True Value Hardware | M & H True Value Hardware | 1126 Main St | Rock Valley, Ia 51247-1345 | | First Class Mail |
| M&m True Value Hardware | 74540 Hill Rd | Covelo, Ca 95428-9617 | | | First Class Mail |
| M&m True Value Hdwe. | M&m True Value Hardware | 4148 Sunset Blvd | Steubenville, Oh 43952-3616 | | First Class Mail |
| M&w Markets | 130 Highway 30 | Filer, Id 83328-9601 | | | First Class Mail |
| M&w Markets | 900 Sw 23rd St | Redmond, Or 97756-9584 | | | First Class Mail |
| M. Otero & Cia., Inc. | State Road 2 | Puerta Del Sol Shopping Center | Manati, Pr 00674 | | First Class Mail |
| M. Ragan True Value Sales & Equipment | M. Ragan True Value Sales & Equipment | 1569 Smith Township Rd | Atlasburg, Pa 15004-0001 | | First Class Mail |
| M.Block & Sons | 5200 W 73Rd St | Bedford Park, IL 60638 | | | First Class Mail |
| Maas Int'l Inc | Maas International Inc | 7101 Adams St | Bldg 3 | Willowbrook, IL 60527 | First Class Mail |
| Maasdam- Dead On/Hart Tools | 1000 Greenleaf Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Maasdam Power-Pull Inc | 415 E State Parkway | Schaumburg, IL 60173 | | | First Class Mail |
| Maax Bath Inc | 600 Cameron | Sainte-Marie, QC G6E 1B2 | Canada | | First Class Mail |
| Mac Kissic Inc | P.O. Box 111 | Park Ford, PA 19457 | | | First Class Mail |
| Maccourt Products Inc | 4881 Ironton Street | Denver, CO 80239 | | | First Class Mail |
| Mack Boring & Parts | Mack Boring & Parts | 2365 Route 22 | Union, NJ 07083 | | First Class Mail |
| Mack True Value Hardware | 6004 Johnson Dr | Mission, Ks 66202-3331 | | | First Class Mail |
| Mackay Lumber & Hardware | 516 Custer St. | Mackay, Id 83251-0001 | | | First Class Mail |
| Mackinney Systems, Inc. | Mackinney Systems, Inc | 4411 E State Hwy D, | Suite F | Springfield, MO 65809 | First Class Mail |
| Mac's Equipment Inc | Mac's Equipment Inc | 5586 James Rd | Tranquillity, Ca 93668-9736 | | First Class Mail |
| Mac's Farm & Garden World | 68 Firehouse Lane | Red Hook, Ny 12571 | | | First Class Mail |
| Mac's Hardware | Mac's Hardware | 289 School Street | Unity, Me 04988-0100 | | First Class Mail |
| Maddox Garden Center & Landscaping | Maddox Garden Center & Landsca | 8340 Dixie Hwy | Florence, Ky 41042-3228 | | First Class Mail |
| Madesmart Housewares | 1000 University Ave W | St Paul, MN 55104 | | | First Class Mail |
| Madison Mill | 4101 Charlotte Ave | P.O. Box 90886 | Nashville, TN 37209 | | First Class Mail |
| Madison Park Hardware | 1837 42nd Ave E | Seattle, Wa 98112-3219 | | | First Class Mail |
| Madison True Value Hardware | 2557 Tongass Ave | Ketchikan, Ak 99901-5841 | | | First Class Mail |
| Madix Inc. | 500 Airport Rd | Terrell, TX 75160 | | | First Class Mail |
| Madix, Inc. | 500 Airport Rd | Terrell, TX 75160 | | | First Class Mail |
| Madrid True Value | 215 Southern Prairie Dr. | Madrid, Ia 50156 | | | First Class Mail |
| Mag Instrument Inc | 2001 South Hellman Ave | P.O. Box S0600 | Ontario, CA 91761 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Magazine True Value Hardware & Farm | 9 N. State Hwy 109 | Magazine, Ar 72943-0129 | | | First Class Mail |
| Magellan Distribution Corporation | Magellan Distribution Corporat | 12 Channel St Ste 803 | Boston, Ma 02210-2323 | | First Class Mail |
| Maggies Farm Ltd | 1257 Bedford | N Kansas City, MO 64116 | | | First Class Mail |
| Magic American Corp/Homax | 200 Westerly Road | Bellingham, WA 98226 | | | First Class Mail |
| Magic Gumball Int'l | Magic Gumball International | 9310 Mason Ave | Chatsworth, CA 91311 | | First Class Mail |
| Magic Sliders L P | 520 White Plains Rd, Ste 500 | Tarrytown, NY 10591 | | | First Class Mail |
| Magid Glove & Safety Mfg. | 1300 Naperville Drive | Romeoville, IL 60446 | | | First Class Mail |
| Magla Products | 3636 Taylorsville Hwy | P.O. Box 1837 | Statesville, NC 28625 | | First Class Mail |
| Magna Industries | 2233 W 110th St | Cleveland, OH 44102 | | | First Class Mail |
| Magnolia Brush Mfg Inc | P.O. Box 932 | 1001 N Cedar | Clarksville, TX 75426 | | First Class Mail |
| Mahesh W Kumthekar | Address Redacted | | | | First Class Mail |
| Mahnomen True Value | 108 S Main Street | Mahnomen, Mn 56557 | | | First Class Mail |
| Mahoney's East Falmouth | Mahoney's | 958 East Falmouth Highway | East Falmouth, Ma 02536 | | First Class Mail |
| Mahoney's Winchester | Mahoney's | 242 Cambridge Street | Winchester, Ma 01890 | | First Class Mail |
| Maibec Inc | 250-1990 S Rue | Saint-Romuald, QC G6W 5M6 | Canada | | First Class Mail |
| Maid Brands Inc | 187 Pinehurst Drive | Freedom, PA 15042 | | | First Class Mail |
| Mailchimp | 675 Ponce De Leon Ave Ne | Suite 5000 | Atlanta, GA 30308 | | First Class Mail |
| Main Hardware & Discount Pool Supply | 642 S. Main St. | Wilkes-barre, Pa 18702 | | | First Class Mail |
| Main Wholesale & Supply | 125 Independence Drive | Pittston, Pa 18640 | | | First Class Mail |
| Maine Hardware Llc | 274 St John St | Portland, Me 04102 | | | First Class Mail |
| Maine Woods Pellet Co | P.O. Box 120 | 164 Harmony Rd | Athens, ME 04912 | | First Class Mail |
| Mainline Information Systems, Inc. | Mainline Information Systems, Inc | 1700 Summit Lake Drive | Tallahassee, FL 32317 | | First Class Mail |
| Maintenance Supply Headquarters | 2175 Elmhurst Lane | Suite F | Portsmouth, Va 23701-2626 | | First Class Mail |
| Maintenance Supply Headquarters | 6910 Brazada Drive | Houston, Tx 77085-1530 | | | First Class Mail |
| Maintenance Supply Solutions | 1358 W. Carrier Parkway | Grand Prairie, Tx 75050 | | | First Class Mail |
| Maintenance Supply Solutions | 4225 Gannon Lane | Dallas, Tx 75237 | | | First Class Mail |
| Maintenance Supply Solutions | 6120 Sw 29th | Suite B | Oklahoma City, Ok 73179 | | First Class Mail |
| Majic Jakub Sciwiarski | Address Redacted | | | | First Class Mail |
| Major True Value | 55 North Broadway | Geneva, Oh 44041-1111 | | | First Class Mail |
| Majuro True Value | Lagoon Road 671 | Majuro | Marshall Islands | | First Class Mail |
| Makinex Usa LLC | Makinex Usa LLC | 2151 Heritage Pkwy | | 400 Mansfield, TX 76063 | First Class Mail |
| Makita Usa Inc | 1450 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Malco Products Inc | 361 Fairview Ave | Barberton, OH 44203 | | | First Class Mail |
| Malish Corporation, The | 7333 Corporate Blvd | Mentor, OH 44060 | | | First Class Mail |
| Mallard Creek Inc | 4095 Duluth Ave | Rocklin, CA 95765 | | | First Class Mail |
| Mallory Paint Store Inc | 145 Nw Gilman Blvd | Issaquah, Wa 98027 | | | First Class Mail |
| Manazel | P O Box 10614 | Manama | Bahrain | | First Class Mail |
| Manchester Tank & Equip | 1000 Corporate Center Drive | Suite 300 | Franklin, TN 37067 | | First Class Mail |
| Mandeeps.Com | Mandeeps.Com | 1941 California Ave #78001 | Corona, CA 92877 | | First Class Mail |
| Mandy Management | 206 Wallace St Unit C | New Haven, Ct 06511 | | | First Class Mail |
| Manhattan Associates, Inc. | Manhattan Associates, Inc | 2300 Windy Ridge Parkway, 10Th Floor | Atlanta, GA 30339 | | First Class Mail |
| Manlius True Value Hardware | 8225 Cazenovia Rd | Manlius, Ny 13104-8727 | | | First Class Mail |
| Manna Pro Corp | 707 Spirit 40 Park Dr | Chesterfield, MO 63005 | | | First Class Mail |
| Manning Building Products | 108 Professional Court | Garner, NC 27529 | | | First Class Mail |
| Manns True Value Hdw | 1176 Main Rd | Washington Island, Wi 54246-9015 | | | First Class Mail |
| Manor True Value Hardware | 3100 W Line St B | Bishop, Ca 93514-2148 | | | First Class Mail |
| Mansfield Oil | 1025 Airport Parkway, Sw | Gainsville, GA 30501 | | | First Class Mail |
| Mansfield Plumbing Products | 1430 George Road | Ashland, OH 44805 | | | First Class Mail |
| Manubric | 5556 Boule Bourque | Sherbrooke, QC J1N 1H3 | Canada | | First Class Mail |
| Maple Avenue LLC | W228 S7095 Enterprise Dr | Big Bend, Wi 53103 | | | First Class Mail |
| Maple Leaf Nurseries Ltd | 3197 Culp Rd | Jordan, ON L0R 1S0 | Canada | | First Class Mail |
| Marastar LLC | 19811 85Th Ave S | Kent, WA 98031 | | | First Class Mail |
| Marathon Industries | 7925 S 196th St | Kent, WA 98032 | | | First Class Mail |
| Marbletown True Value | 3606 Main Street | Stone Ridge, Ny 12484-5636 | | | First Class Mail |
| March Products Inc | 4645 Troy Court | Jurupa Valley, CA 92509 | | | First Class Mail |
| Marchioro Usa Inc | 128 Liberty Industrial Parkway | Mcdonough, GA 30253 | | | First Class Mail |
| Marchwood True Value Hdwe | 32 Marchwood Rd | Exton, Pa 19341-1844 | | | First Class Mail |
| Marden Hardware True Value | 741 Yonkers Ave | Yonkers, Ny 10704-2028 | | | First Class Mail |
| Marfa Hardware Co. | 313 E San Antonio | Marfa, Tx 79843 | | | First Class Mail |
| Margo Garden Products | 50 N Laura St | Suite 2550 | Jacksonville, FL 32202 | | First Class Mail |
| Mariachi Imports Inc | 1129 Christian St | Philadelphia, PA 19147 | | | First Class Mail |
| Mariner Biomedical Inc | 6276 San Ignacio Ave | Suite A | San Jose, CA 95119 | | First Class Mail |
| Marino Avenue Inc | 181 Boyd Street | Unit 301 | Montgomery, Ny 12549-1419 | | First Class Mail |
| Marios True Value Hdw. | RR 9 | Valatie, Ny 12184-9998 | | | First Class Mail |
| Mark I I Lumber | Mark Ii Lumber | 825 E 6th Street | Emporia, Ks 66801 | | First Class Mail |
| Market Street Hardware | 622 E Gay Street | West Chester, Pa 19380 | | | First Class Mail |
| Marketplace Paints | 1214 Whiskey Road | Aiken, Sc 29803 | | | First Class Mail |
| Markman Pest Company | P.O. Box 3304 | Davenport, IA 52808 | | | First Class Mail |
| Marks Fleet Supply True Value | 945 Market Street | Perham, Mn 56573-2100 | | | First Class Mail |
| Mark's Home & More | Mark's Home & More | 300 Jake Street | Perham, Mn 56573-2100 | | First Class Mail |
| Mark's Wholesale | 11 Rittenhouse Place, Suite 2 | Drums, Pa 18222 | | | First Class Mail |
| Markus Supply Hardware | 625 Front St | Oakland, Ca 94607-3550 | | | First Class Mail |
| Marlborough Grand Rental Station | 135 Maple Street | Marlborough, Ma 01752-2690 | | | First Class Mail |
| Marlton True Value | 230 N Maple Ave E1 | Marlton, Nj 08053-9400 | | | First Class Mail |
| Marmon Home Improvement Prod | 1099 Thompson Road S E | Hartselle, AL 35640 | | | First Class Mail |
| Marmora Hardware | 29 S Shore Rd | Marmora, Nj 08223-1401 | | | First Class Mail |
| Mars Fishcare North America | 50 E Hamilton St | Chalfont, PA 18914 | | | First Class Mail |
| Mars Petcare Us Inc | 1550 West Mcewen Drive | Franklin, TN 37067 | | | First Class Mail |
| Marshalltown | 104 South 8Th Avenue | Marshalltown, IA 50158 | | | First Class Mail |
| Marshalltown Trowel | Marshalltown | 104 South 8Th Avenue | Marshalltown, IA 50158 | | First Class Mail |
| Marsing Hardware | 222 Main St Po 367 | Marsing, Id 83639-0367 | | | First Class Mail |
| Martells Carquest | 3885 Hwy 13 | Wishek, Nd 58495-9701 | | | First Class Mail |
| Martens Reedsburg True Value | 100 Viking Dr | Reedsburg, Wi 53959-1435 | | | First Class Mail |
| Martens Trilling True Value | 901 Michigan Ave | Sheboygan, Wi 53081-3349 | | | First Class Mail |
| Marth Wood Shavings Supply Co | 6752 State Hwy 107 N | Marathon, Wi 54448 | | | First Class Mail |
| Martin True Value Lbr & Hdwe | Martins True Value | 2730 Broadway | Everett, Wa 98201-3644 | | First Class Mail |
| Martin Wheel Co., Inc., The | 342 West Ave | P.O. Box 157 | Tallmadge, OH 44278 | | First Class Mail |
| Martini True Value Hdwe | 7145 Lawndale St | Houston, Tx 77023-4248 | | | First Class Mail |
| Martin's Hardware & Building Supply #203 | Martin's Hardware & Building Supply 203 | 68 West St | Bristol, Vt 05443 | | First Class Mail |
| Marty's True Value | Marty's True Value | 205 1st Street | Mattawa, Wa 99349-0915 | | First Class Mail |
| Marvs True Value | 31620 125th St Nw | Princeton, Mn 55371-3391 | | | First Class Mail |
| Marwin Company Inc, The | P.O. Box 5979 | 107 Mcqueen Street | West Columbia, SC 29171 | | First Class Mail |
| Marx Sheet Metal & Mechanical Inc | 373 High Street P.O. Box 890 | Wilkes-Barre, PA 18702 | | | First Class Mail |
| Maryland China Company | P.O. Box 307 | 54 Main St | Reistertown, MD 21136 | | First Class Mail |
| Marys Alpaca LLC | 8080 Enon Church Rd | The Plains, VA 20198 | | | First Class Mail |
| Marys Peak True Value | 1740 Main Street | Philomath, Or 97370-9296 | | | First Class Mail |
| Marzen Hardware Inc | 315 Center St | Jim Thorpe, Pa 18229-1496 | | | First Class Mail |
| Mas Stores # 76 | Mas Stores 76 | 900 Orthodox St | Philadelphia, Pa 19124-3128 | | First Class Mail |
| Mas Stores #36 | Mas Stores 36 | 2201 59 St | Brooklyn, Ny 11204-2505 | | First Class Mail |
| Mashburn & Fitzgerald Tv Hdwe | Mashburn & Fitzgerald T V Hdwe | 1103 First Ave | Rochelle, Ga 31079-2117 | | First Class Mail |
| Mason Building Supply | 254 Moody Street | Mason, Tx 76856-0001 | | | First Class Mail |
| Masonite Corp | 801 Commerce Circle | Shelbyville, KY 40065 | | | First Class Mail |
| Mason's True Value | 1201 N. Jefferson Ave. | Mount Pleasant, Tx 75455 | | | First Class Mail |
| Masontops Inc | Rpo Sheppard Plaza | Suite 524 | Toronto, ON M3H 6A7 | Canada | First Class Mail |
| Masonways Indestructibl Plas | 580 Village Blvd #330 | West Palm Beach, FL 33409 | | | First Class Mail |
| Massarelli'S | 500 South Egg Harbor Rd | Hammonton, NJ 08037 | | | First Class Mail |
| Master Brands Hk Limited | Unit C, 11/F Harbour One | 458 Des Voeux Rd W | Shek Tong Tsui | Hong Kong | First Class Mail |
| Master Gardner Company | 5770 Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Master Gardner Company, The | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Master Lock Co | 6744 S Howell Ave | Oak Creek, WI 53154 | | | First Class Mail |
| Master Magnetics | 1211 Atchison Court | Castle Rock, CO 80109 | | | First Class Mail |
| Master Mark Plastics Inc | P.O. Box 662 | Albany, MN 56307 | | | First Class Mail |
| Master Nursery Garden Centers | 190 S Orchard Avenue Suite B-230 | Vacaville, Ca 95688-3648 | | | First Class Mail |
| Masterbrand Cabinets Nc | 1 Master Brand Cabinets Dr | Jasper, IN 47546 | | | First Class Mail |
| Masterchem Industries | 3135 Old Highway M | Imperial, MO 63052 | | | First Class Mail |
| Mastercraft Ind Inc | P.O. Box 2310 | Newburgh, NY 12550 | | | First Class Mail |
| Master-Halco Inc | One City Boulevard West | Suite 900 | Orange, CA 92868 | | First Class Mail |
| Masterpieces Inc | 12475 N Rancho Vistoso Blvd | Oro Valley, AZ 85755 | | | First Class Mail |
| Masters True Value | 2505 Grand Avenue - Suite B | Kearney, Ne 68847-4804 | | | First Class Mail |
| Mastersons Gdn Ctr Inc H&gs | 725 Olean Rd | East Aurora, Ny 14052-9781 | | | First Class Mail |
| Mastertag | 9751 Us Highway 31 | Montague, MI 49437 | | | First Class Mail |
| Mastery Logistics Systems, Inc. | Mastery Logistics Systems, Inc | 11128 John Galt Blvd # 400 | Omaha, NE 68137 | | First Class Mail |
| Mat Industries LLC | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
**Service List**

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Materials Resources | Material Resources Inc | 815 Lester Ave | Saint Joseph, MI 49085-2520 | | | First Class Mail |
| Mathis True Value | 44 Carter Ave | Rome, Ga 30165-1111 | | | | First Class Mail |
| Matson LLC | 45620 S E North Bend Way | P.O. Box 1820 | North Bend, WA 98045 | | | First Class Mail |
| Mattel Inc | 333 Continental Blvd | Mail Stop M1-0708 | El Segundo, CA 90245 | | | First Class Mail |
| Matterport | 352 E Java Dr | Sunnyvale, CA 94089 | | | | First Class Mail |
| Matthew Kula - Independent Contractor | Address Redacted | | | | | First Class Mail |
| Matthew Kula - Independent Contractor | Address Redacted | | | | | First Class Mail |
| Matthews/Four Seasons | 6677 East Hardaway Road | Stockton, CA 95215 | | | | First Class Mail |
| Mattsons True Value | 223 S Ensley St | Howard City, MI 49329-8656 | | | | First Class Mail |
| Maureen Feck | Address Redacted | | | | | First Class Mail |
| Maureen Feck | Address Redacted | | | | | First Class Mail |
| Maurice Franklin Louver Co | 34 Lear Lane | Georgetown, SC 29440 | | | | First Class Mail |
| Maurice Sporting Goods | 1910 Techny Rd | Northbrook, IL 60065 | | | | First Class Mail |
| Mauston True Value Hdwe | 601 N Union St | Mauston, Wi 53948-1150 | | | | First Class Mail |
| Maverick Plastics LLC | 1440 Holloway | Holland, OH 43528 | | | | First Class Mail |
| Max Co Ltd | Lixiang, Tangshi Town | Zhangjiagang, Cn 215600 | China | | | First Class Mail |
| Max Mcqueen True Value Lbr&Hdw | 302 E Main St | Oakland, Il 61943-7157 | | | | First Class Mail |
| Maxcera Corporation | 270 E Bonita Ave | Pamona, CA 91767 | | | | First Class Mail |
| Maxsa Innovations | 8412 Cathedral Forest Drive | Fairfax Station, VA 22039 | | | | First Class Mail |
| Maxtech Consumer Prod. Group | 173 Roger St | Waterloo, ON N2J 1B1 | Canada | | | First Class Mail |
| Maxwell True Value Hdw. & Lbr. | 484 Highway 80 | Delhi, La 71232-2345 | | | | First Class Mail |
| Maxwell's | 24 Maple Road | Chelmsford, Ma 01824 | | | | First Class Mail |
| Mayfield True Value | 1776 State Route 121s | Mayfield, Ky 42066-4962 | | | | First Class Mail |
| Maywood Furniture Corp. | Maywood Furniture Corp | 23 W Howcroft Rd | Maywood, NJ 07607 | | | First Class Mail |
| Maze Nails | 100 Church St, Box 449 | Peru, IL 61354 | | | | First Class Mail |
| Mazo Hardware & Rental | 17 W Commercial Street | Mazomanie, Wi 53560-1234 | | | | First Class Mail |
| Mb Equipment Finance, LLC | Mb Equipment Finance, LLC | 230 Schillig Circle | Suite 340 | Hunt Valley, MD 21031 | | First Class Mail |
| Mbm Paint Inc. | 8480 W Desert Inn | Ste F4 | Las Vegas, Nv 89114 | | | First Class Mail |
| Mbw Inc. | 250 Hartford Rd | P.O. Box 440 | Slinger, Wi 53086 | | | First Class Mail |
| Mc Cartney True Value Feed & Hdw. | Mc Cartney True Value Feed & Hdw | 1683 Airport Rd | Fredonia, Pa 16124-2503 | | | First Class Mail |
| Mc Hardware & Supply | 635 W Furry St. | Holyoke, Co 80734 | | | | First Class Mail |
| Mc Natts Tv Hardware & Lumber | 2101 Victory Dr | Marshall, Tx 75672-3625 | | | | First Class Mail |
| Mcallen Nut & Bolt | 104 N 23rd St | Mcallen, Tx 78501-6941 | | | | First Class Mail |
| Mcbain Grain Company | 111 Maple Street | Mcbain, MI 49657 | | | | First Class Mail |
| Mcconnellsburg True Value | Harryman Bros True Value | 241 Buchanan Trail | Mc Connellsburg, Pa 17233-8233 | | | First Class Mail |
| Mccorkle Nurseries, Inc. | Mccorkle Nurseries, Inc. | 4904 Luckey's Bridge Road Se | Dearing, GA 30808 | | | First Class Mail |
| Mccoy True Value Hardware | 216 N Howard St | Indianola, Ia 50125-2512 | | | | First Class Mail |
| Mccoy's #1 | Mccoy's 1 | 7500 Broadway St | Galveston, Tx 77554-8922 | | | First Class Mail |
| Mccoy's #10 | Mccoy's 10 | 212 North Ih 35 | Belton, Tx 76513-3570 | | | First Class Mail |
| Mccoy's #100 | Mccoy's 100 | 2901 University | Edinburg, Tx 78539-8847 | | | First Class Mail |
| Mccoy's #101 | Mccoy's 101 | 1025 Kitty Hawk Rd | Universal City, Tx 78148-3747 | | | First Class Mail |
| Mccoy's #103 | Mccoy's 103 | 1701 Industrial Way | San Benito, Tx 78586-7735 | | | First Class Mail |
| Mccoy's #108 | Mccoy's 108 | 4759 Hwy 83 East | Rio Grande City, Tx 78582-6309 | | | First Class Mail |
| Mccoy's #109 | Mccoy's 109 | 2118 Wheeler Ave | Aransas Pass, Tx 78336-4711 | | | First Class Mail |
| Mccoy's #11 | Mccoy's 11 | 6200 Burleson Rd | Austin, Tx 78744-1331 | | | First Class Mail |
| Mccoy's #111 | Mccoy's 111 | 149 Wilson Drive | Floresville, Tx 78114 | | | First Class Mail |
| Mccoy's #112 | Mccoy's 112 | 810 S Highway 146 | Dayton, Tx 77535-2128 | | | First Class Mail |
| Mccoy's #113 | Mccoy's 113 | 20341 Eva Street | Montgomery, Tx 77356-0001 | | | First Class Mail |
| Mccoy's #114 | Mccoy's 114 | 675 Fm517 | Alvin, Tx 77511-0001 | | | First Class Mail |
| Mccoy's #115 | Mccoy's 115 | 4070 East Hwy 287 | Midlothian, Tx 76065-0001 | | | First Class Mail |
| Mccoy's #116 | Mccoy 116 | 1927 Hubbard Drive | Bay City, Tx 77414-0001 | | | First Class Mail |
| Mccoy's #117 | Mccoy's 117 | 2505 Rm 1869 | Liberty Hill, Tx 78642 | | | First Class Mail |
| Mccoy's #118 | Mccoy's 118 | 23400 Tx-71 | Spicewood, Tx 78669 | | | First Class Mail |
| Mccoy's #119 | Mccoy's 119 | 11801 Quaker Ave | Lubbock, Tx 79423 | | | First Class Mail |
| Mccoy's #12 | Mccoy's 12 | 805 County Road | Weimar, Tx 78962-5166 | | | First Class Mail |
| Mccoy's #120 | Mccoy's 120 | 1600 S Colorado St | Lockhart, Tx 78644 | | | First Class Mail |
| Mccoy's #13 | Mccoy's 13 | 1300 Highway 288b | Richwood, Tx 77531-5055 | | | First Class Mail |
| Mccoy's #15 | Mccoy's 15 | 3601 W Expressway 83 | Harlingen, Tx 78552-3528 | | | First Class Mail |
| Mccoy's #16 | Mccoy's 16 | 3518 Loop 337 | New Braunfels, Tx 78130-7316 | | | First Class Mail |
| Mccoy's #17 | Mccoy's 17 | 1602 N Padre Island Dr | Corpus Christi, Tx 78408-2345 | | | First Class Mail |
| Mccoy's #18 | Mccoy's 18 | 550 N Clack | Abilene, Tx 79603-5326 | | | First Class Mail |
| Mccoy's #18 | Mccoy's 18 | 5226 Us Hwy 77 | Abilene, Tx 79603 | | | First Class Mail |
| Mccoy's #19 | Mccoy's 19 | 3112 W Front Ave | Midland, Tx 79701-7139 | | | First Class Mail |
| Mccoy's #20 | Mccoy's 20 | 5803 North Loop 363 | Victoria, Tx 77904-3609 | | | First Class Mail |
| Mccoy's #24 | Mccoy's 24 | 6100 Red Bluff Rd | Pasadena, Tx 77505-3604 | | | First Class Mail |
| Mccoy's #25 | Mccoy's 25 | 5500 Bandera Road | San Antonio, Tx 78238-1913 | | | First Class Mail |
| Mccoy's #27 | Mccoy's 27 | 8212 S Presa St | San Antonio, Tx 78223-3539 | | | First Class Mail |
| Mccoy's #28 | Mccoy's 28 | 330 Ward Road | Baytown, Tx 77520-4855 | | | First Class Mail |
| Mccoy's #29 | Mccoy's 29 | 5909 Holly Rd | Corpus Christi, Tx 78412-4553 | | | First Class Mail |
| Mccoy's #3 | Mccoy's 3 | 1308 South Brooks | Brazoria, Tx 77422-5600 | | | First Class Mail |
| Mccoy's #30 | Mccoy's 30 | 2031 Loop 306 | San Angelo, Tx 76904-6855 | | | First Class Mail |
| Mccoy's #32 | Mccoy's 32 | Highway 79 Loop 256 South | Palestine, Tx 75801-4049 | | | First Class Mail |
| Mccoy's #33 | Mccoy's 33 | 1120 W Highway 83 | Pharr, Tx 78577-4581 | | | First Class Mail |
| Mccoy's #34 | Mccoy's 34 | 2300 Boonville Rd | Bryan, Tx 77808-2225 | | | First Class Mail |
| Mccoy's #35 | Mccoy's 35 | 1131 W 42nd St | Odessa, Tx 79764-4077 | | | First Class Mail |
| Mccoy's #356 | Mccoy's 356 | 3001 W. Kentucky Ave. | Midland, Tx 79701 | | | First Class Mail |
| Mccoy's #36 | Mccoy's 36 | 2701 Martin Luther King | Lufkin, Tx 75901-1231 | | | First Class Mail |
| Mccoy's #37 | Mccoy's 37 | 5500 South Padre Blvd | Brownsville, Tx 78521-4411 | | | First Class Mail |
| Mccoy's #38 | Mccoy's 38 | 5015 Avenue H | Rosenberg, Tx 77471-2011 | | | First Class Mail |
| Mccoy's #39 | Mccoy's 39 | 2500 Alpine Road | Longview, Tx 75605-4097 | | | First Class Mail |
| Mccoy's #4 | Mccoy's 4 | 1302 Hwy 3 South | League City, Tx 77573-5416 | | | First Class Mail |
| Mccoy's #40 | Mccoy's 40 | 300 West Fm 351 | Beeville, Tx 78102-2455 | | | First Class Mail |
| Mccoy's #400 | Mccoy's 400 | 1350 Ih 35 North | San Marcos, Tx 78666-7130 | | | First Class Mail |
| Mccoy's #41 | Mccoy's 41 | 3809 East Saunders Street | Laredo, Tx 78041-7606 | | | First Class Mail |
| Mccoy's #42 | Mccoy's 42 | 1856 S Valley Dr | Las Cruces, Nm 88005-3148 | | | First Class Mail |
| Mccoy's #43 | Mccoy's 43 | 6021 Highway 75 S | Huntsville, Tx 77340-7258 | | | First Class Mail |
| Mccoy's #44 | Mccoy's 44 | 1825 Sidney Baker | Kerrville, Tx 78028-2643 | | | First Class Mail |
| Mccoy's #450 | Mccoy's 450 | 710 Fm 306 | New Braunfels, Tx 78130-2628 | | | First Class Mail |
| Mccoy's #451 | Mccoy's 451 | 1209 West Us Hwy 83 | Mc Allen, Tx 78501-8248 | | | First Class Mail |
| Mccoy's #47 | Mccoy's 47 | 4236 Franklin Ave | Waco, Tx 76710-6944 | | | First Class Mail |
| Mccoy's #49 | Mccoy's 49 | 1000 S Southwest Loop 323 | Tyler, Tx 75701-1042 | | | First Class Mail |
| Mccoy's #50 | Mccoy's 50 | 1654 S Gen Mcmullen Dr | San Antonio, Tx 78237-4421 | | | First Class Mail |
| Mccoy's #52 | Mccoy's 52 | 3208 N Main St | Cleburne, Tx 76033-5058 | | | First Class Mail |
| Mccoy's #53 | Mccoy's 53 | 3401 N Main St | Taylor, Tx 76574-1028 | | | First Class Mail |
| Mccoy's #55 | Mccoy's 55 | 100 Leander Rd | Georgetown, Tx 78626-8456 | | | First Class Mail |
| Mccoy's #57 | Mccoy's 57 | 28113 Tomball Pkwy | Tomball, Tx 77375-6419 | | | First Class Mail |
| Mccoy's #58 | Mccoy's 58 | U S Highway 183 North | Gonzales, Tx 78629-2130 | | | First Class Mail |
| Mccoy's #6 | Mccoy's 6 | 801 Hwy 71 West | Bastrop, Tx 78602-3799 | | | First Class Mail |
| Mccoy's #60 | Mccoy's 60 | 1803 Us 290 East | Brenham, Tx 77833-5933 | | | First Class Mail |
| Mccoy's #61 | Mccoy's 61 | 1702 West 16th St | Mount Pleasant, Tx 75455-2089 | | | First Class Mail |
| Mccoy's #62 | Mccoy's 62 | 1305 Fm 1626 | Manchaca, Tx 78652-3547 | | | First Class Mail |
| Mccoy's #63 | Mccoy's 63 | 2507 W Highway 82 | Gainesville, Tx 76240-2076 | | | First Class Mail |
| Mccoy's #66 | Mccoy's 66 | 3761 E Highway 44 | Alice, Tx 78332-6972 | | | First Class Mail |
| Mccoy's #67 | Mccoy's 67 | 1600 Highway 34 S | Terrell, Tx 75160-5407 | | | First Class Mail |
| Mccoy's #68 | Mccoy's 68 | 4605 South Olton Road | Plainview, Tx 79072-9563 | | | First Class Mail |
| Mccoy's #69 | Mccoy's 69 | 11811 Highway 290 West | Austin, Tx 78737-2812 | | | First Class Mail |
| Mccoy's #7 | Mccoy's 7 | 3605 Highway 377 South | Brownwood, Tx 76801-5115 | | | First Class Mail |
| Mccoy's #70 | Mccoy's 70 | 110 Wonder World Dr | San Marcos, Tx 78666-5935 | | | First Class Mail |
| Mccoy's #71 | Mccoy's 71 | 4009 Nw Stallings Dr | Nacogdoches, Tx 75964-9147 | | | First Class Mail |
| Mccoy's #72 | Mccoy's 72 | Highway 271 North | Paris, Tx 75460-9502 | | | First Class Mail |
| Mccoy's #74 | Mccoy's 74 | 13324 Hwy 71 West | Austin, Tx 78738-3106 | | | First Class Mail |
| Mccoy's #75 | Mccoy's 75 | Gateway S At Hondo Pass | El Paso, Tx 79904-1215 | | | First Class Mail |
| Mccoy's #8 | Mccoy's 8 | 3001 Northwest Loop | Stephenville, Tx 76401-1641 | | | First Class Mail |
| Mccoy's #82 | Mccoy's 82 | 3405 W Broadway St | Ardmore, Ok 73401-9072 | | | First Class Mail |
| Mccoy's #83 | Mccoy's 83 | 3707 North Hwy 81 | Duncan, Ok 73533-8996 | | | First Class Mail |
| Mccoy's #84 | Mccoy's 84 | 2406 North Dal Paso St | Hobbs, Nm 88240-2309 | | | First Class Mail |
| Mccoy's #85 | Mccoy's 85 | 2100 Se Main St | Roswell, Nm 88203-5924 | | | First Class Mail |
| Mccoy's #86 | Mccoy's 86 | 2700 E Hwy 90 | Alpine, Tx 79830-4113 | | | First Class Mail |
| Mccoy's #87 | Mccoy's 87 | 1300 N Us Highway 285 | Fort Stockton, Tx 79735-4409 | | | First Class Mail |
| Mccoy's #88 | Mccoy's 88 | 805 Spur 239 | Del Rio, Tx 78840-4519 | | | First Class Mail |
| Mccoy's #89 | Mccoy's 89 | 200 West Expressway 83 | Mission, Tx 78572-6167 | | | First Class Mail |
| Mccoy's #90 | Mccoy's 90 | 3428 Wood Dr North | Okmulgee, Ok 74447-7945 | | | First Class Mail |
| Mccoy's #91 | Mccoy's 91 | Hwy 285 & Wood St | Carlsbad, Nm 88220-6500 | | | First Class Mail |
| Mccoy's #93 | Mccoy's 93 | 910 Us Expressway 83 | Weslaco, Tx 78596-9999 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mccoy's #96 | Mccoy's 96 | 1927 S Mechanic Street | El Campo, Tx 77437-9117 | | First Class Mail |
| Mccoy's #97 | Mccoy's 97 | Us 277e & Highway 57 | Eagle Pass, Tx 78852-5744 | | First Class Mail |
| Mccoy's #98 | Mccoy's 98 | S Hwy 59 & 105 E | Cleveland, Tx 77327-6039 | | First Class Mail |
| Mccoy's Burnet Dc #359 | Mccoy's Burnet Dc 359 | 4304 State Hwy 29 East | Burnet, Tx 78611 | | First Class Mail |
| Mccoy's Dayton Dc | 980 Hwy 146 | Dayton, Tx 77535 | | | First Class Mail |
| Mcdonald's Hardware | 245 Sw 24th St. | State Road 84 | Fort Lauderdale, Fl 33315 | | First Class Mail |
| Mcelroy Metal | 1500 Hamilton Road | Bossier City, LA 71111 | | | First Class Mail |
| Mcfarlanes True Value | Mcfarlanes' True Value | 780 Carolina Street | Sauk City, WI 53583-1617 | | First Class Mail |
| Mckay Lumber Inc | 180 Tecon Cove | Buda, Tx 78610 | | | First Class Mail |
| Mckay True Value Hardware | 416 S 15th Ave | Hopewell, Va 23860-4508 | | | First Class Mail |
| Mckay's True Value | 4939 W Ray Rd 10 | Chandler, Az 85226-2065 | | | First Class Mail |
| Mckee Lumber Company | 104 N 7th St | Corsicana, Tx 75110-5318 | | | First Class Mail |
| Mckeithen True Value Hardware | 58 Independence Way | Statesboro, Ga 30458-0001 | | | First Class Mail |
| Mckelvey Hardware | 120 E Main St | Drexel, Mo 64742 | | | First Class Mail |
| Mckelvey Hardware | 140 Harvest Dr | Louisburg, Ks 66053 | | | First Class Mail |
| Mckelvey's True Value | 625 S Peculiar Dr | Peculiar, Mo 64078 | | | First Class Mail |
| Mclain Greenhouses LLC | P.O. Box 667 | Estancia, NM 87016 | | | First Class Mail |
| Mclanahan's Student Store | 414 East College Ave. | State College, Pa 16801 | | | First Class Mail |
| Mclane Mfg Co | 7110 E Rosecrans | Paramount, CA 90723 | | | First Class Mail |
| Mclean Hardware | 1445 Chain Bridge Road | Mclean, Va 22101-3722 | | | First Class Mail |
| Mcleskey-bidd True Value | 148 Walnut Lane - Ste K | Travelers Rest, Sc 29690-1600 | | | First Class Mail |
| Mcloud Hardware | 124 North Main | Mcloud, Ok 74851 | | | First Class Mail |
| Mcm Paint | 321 East Sugarland Highway | Clewiston, Fl 33440 | | | First Class Mail |
| Mcnear True Value Hardware | Mc Near True Value Hardware | 53 Hwy 7 S | Powhatan Point, Oh 43942-1107 | | First Class Mail |
| Mcpherson True Value Home Ctr | 300 N Centennial Dr | Mcpherson, Ks 67460-9300 | | | First Class Mail |
| Mcquade & Bannigan Inc | 1300 Stark St | Utica, Ny 13502-4448 | | | First Class Mail |
| Me Bath | 9841 Airport Blvd | Suite 520 | Los Angeles, CA 90045 | | First Class Mail |
| Mea Nursery | P.O. Box 668 | 17905 Us Highway 69 North | Lindale, TX 75771 | | First Class Mail |
| Meadors Lumber Company | 1003 Interstate Dr | Clarksville, Ar 72830-9021 | | | First Class Mail |
| Meadors Lumber Company | 1800 N 18th | Ozark, Ar 72949-3642 | | | First Class Mail |
| Meadors Lumber Company | 218 Commerce Drive | Alma, Ar 72921-3608 | | | First Class Mail |
| Meadow View Greenhouse & Gdn Ctr | 9885 Highway 11 East | Lenoir City, Tn 37772-5811 | | | First Class Mail |
| Meadowlands Hardware | 179 Hackensack St | East Rutherford, Nj 07073-1504 | | | First Class Mail |
| Mead's Hardware | 4438 E. Lake Mead Blvd. | Las Vegas, Nv 89115 | | | First Class Mail |
| Mecanelectro S.a.s. | Calle 127d N 45 - 46 | Bogota | Colombia | | First Class Mail |
| Mechanical Plastics Corp | 110 Richards Ave | Norwalk, CT 06854 | | | First Class Mail |
| Mechanicsburg Agway | 977 West Trindle Road | Mechanicsburg, Pa 17055-4500 | | | First Class Mail |
| Medallion Paint | 5020 S State Rd 7 | Ft Lauderdale, Fl 33314 | | | First Class Mail |
| Medelco Inc | 54 Washburn St | Bridgeport, CT 06605 | | | First Class Mail |
| Meder's, Incorporated | Meders Garden Center H&gs | 360 Regis Ave | Pittsburgh, Pa 15236-1417 | | First Class Mail |
| Medford Nursery | P.O. Box 1145 | 560-A Eayerstown-Red Lion Rd | Medford, NJ 08055 | | First Class Mail |
| Medline Industries Inc | One Medline Place | Mundelein, IL 60060 | | | First Class Mail |
| Meeco Mfg Co Inc | 19704 60Th Ave Ne Suite 102 | Arlington, WA 98223 | | | First Class Mail |
| Mega Materiales De Antigua Sociedad Anonima | Calle Real, Casa 44 | Zona 1 | Jocotenango | Guatemala | First Class Mail |
| Megapro Marketing Usa Nc | 250 H St | Blaine, WA 98230 | | | First Class Mail |
| Meguiars Inc | 17991 Mitchell South | Irvine, CA 92614 | | | First Class Mail |
| Meiborg Brothers Inc | 3814 11Th Street, Rockford IL 61109 | Rockford, IL 61109 | | | First Class Mail |
| Meikle's Northside Hardware | 2935 N Sherman Ave | Madison, Wi 53704 | | | First Class Mail |
| Meissner Industrial Co Inc | 2325 B Statham Pkwy | Oxnard, CA 93033 | | | First Class Mail |
| Melissa & Doug | P.O. Box 590 | Westport, CT 06881 | | | First Class Mail |
| Melissa Data Corporation | 22382 Avenida Empresa | Rancho Santa Margarita, CA 92688-2112 | | | First Class Mail |
| Melitta | 17757 U S 19N | Clearwater, FL 34624 | | | First Class Mail |
| Melnor Inc | 109 Tyson Drive | Winchester, VA 22603 | | | First Class Mail |
| Melrose Grain & Elevator | 205 East Denby Ave | Melrose, Nm 88124-0001 | | | First Class Mail |
| Melrose Hardware | 177 Christopher Street | New York, Ny 10014-2301 | | | First Class Mail |
| Melrose Holdings LLC | Melrose Holdings LLC | 8283 Melrose Drive | Lenexa, KS 66214 | | First Class Mail |
| Melrose True Value Lumber | 101 Tanner St | Melrose, Wi 54642-7212 | | | First Class Mail |
| Melvin's True Value Hardware | Melvin`s True Value Hardware | 1006 S Main Street | Randleman, NC 27317-1840 | | First Class Mail |
| Memmers Farm Store | 990 N Us Hwy 41 | Princeton, In 47670-0001 | | | First Class Mail |
| Menands True Value Hdw. | 359 Broadway | Menands, Ny 12204-2708 | | | First Class Mail |
| Menard Inc. | 5106 Old Mill Center | Eau Claire, Wi 54703 | | | First Class Mail |
| Menard's Family True Value | Menard`s Family True Value | 780 Brooklyn Street | Morrisville, Vt 05661-9648 | | First Class Mail |
| Mensch Mill & Lumber | 1261 Commerce Avenue | Bronx, Ny 10462 | | | First Class Mail |
| Meny's True Value | Meny's True Value | 2805 Newton St | Jasper, In 47546-1334 | | First Class Mail |
| Meny's True Value | Meny's True Value | 1855 Main St | Ferdinand, In 47532-9405 | | First Class Mail |
| Meny's True Value | Meny`s True Value | 5410 E Main Street | P.o. Box 284 | Dubois, In 47527-0284 | First Class Mail |
| Menzner Hardwoods | 105 Main Street P.O. Box 217 | Marathon, Wi 54448 | | | First Class Mail |
| Meridian Intl Co Ltd Us | 6512 Cypress Court | Millstadt, IL 62260 | | | First Class Mail |
| Merotec, Inc. | 3655 Kennesaw N Ind Pkwy | Kennesaw, GA 30144 | | | First Class Mail |
| Merrill True Value Lbr | 234 E Front St | Merrill, Or 97633-0001 | | | First Class Mail |
| Messinas | 55 Willow Street | Suite 1 | Washington, NJ 07882 | | First Class Mail |
| Mesomer'S Inc | P.O. Box 8 | 9500 S Hawley Park Road | West Jordan, UT 84084 | | First Class Mail |
| Metabo Corporation | 1231 Wilson Drive | West Chester, PA 19380 | | | First Class Mail |
| Metal Fusion | 712 St George Ave | Jefferson, LA 70121 | | | First Class Mail |
| Metal Fusion-Import | Metal Fusion | 712 St George Ave | Jefferson, LA 70121 | | First Class Mail |
| Metal Sales Mfg Corp | 7800 State Rd 60 | Sellersburg, IN 47172 | | | First Class Mail |
| Metal Ware Corp, The | 1700 Monroe St | Two Rivers, Wi 54241 | | | First Class Mail |
| Method Products Pbc | 637 Commercial St Fl 3 | San Francisco, CA 94111 | | | First Class Mail |
| Methow Valley Lumber | 1309 Hwy 20 So | Twisp, Wa 98856 | | | First Class Mail |
| Metro Service Improving Productivity | 1200 E 18th St | Kansas City, MO 64108 | | | First Class Mail |
| Metropolitan Trucking Inc | 6675 Low Street | Bloomgburg, PA 17815 | | | First Class Mail |
| Meyer True Value | 115 W Mission Street | Strawberry Point, Ia 52076-6400 | | | First Class Mail |
| Meyers Hardware | 796 Main St | Pomeroy, Wa 99347 | | | First Class Mail |
| Mfa Farm & Home Buffalo | 926 W. Dallas Street | Bufallo, Mo 65622-5400 | | | First Class Mail |
| Mfa Farm & Home Fair Grove | 300 Eagle Ridge Rd | Fair Grove, Mo 65648-8588 | | | First Class Mail |
| Mfa Farm & Home Of Urbana | 409 W. Oak St | Urbana, Mo 65767-9219 | | | First Class Mail |
| Mfa True Value | 2135 Highway M | Grovespring, Mo 65662-9100 | | | First Class Mail |
| Mg Building Materials Corpus Christi | 7406 S Padre Island Drive | Corpus Christi, Tx 78412-4306 | | | First Class Mail |
| Mg Building Materials Kerville | 2202 Memorial Blvd. | Kerville, Tx 78028-5613 | | | First Class Mail |
| Mg Building Materials Pleasanton | 1734 W Oaklawn | Pleasanton, Tx 78064-4601 | | | First Class Mail |
| Mg Building Materials San Antonio | 2651 Sw Military Drive | San Antonio, Tx 78224-1048 | | | First Class Mail |
| Mg Building Materials Uvalde | 2301 E Main Street | Uvalde, Tx 78801-4944 | | | First Class Mail |
| Mh Environmental | 2016 North Cleveland Ave 15 | Chicago, IL 60614 | | | First Class Mail |
| Mi Conveyance Solutions | P.O. Box 745932 | Atlanta, GA 30374 | | | First Class Mail |
| Mi T M Corp | P.O. Box 50 | 50 Mi-T-M Dr | Peosta, IA 52068 | | First Class Mail |
| Miami Home Center | 545 41st | Miami Beach, Fl 33140-3509 | | | First Class Mail |
| Miami Home Centers | 7325 Sw 57th Avenue | Miami, Fl 33143-5311 | | | First Class Mail |
| Miami Home Centers | 8866 Sw 129 St | Miami, Fl 33176-4449 | | | First Class Mail |
| Miami Landscape Supply | 13118 S Dixie Hwy | Miami, Fl 33156-6510 | | | First Class Mail |
| Mibro Group (The) | 111 Sinnott Rd | Scarborough, ON M1L 4S6 | Canada | | First Class Mail |
| Michael Page Int'l | Michael Page International | 30 North Lasalle Street | Suite 3530 | Chicago, IL 60602 | First Class Mail |
| Michaelian Home Inc | 121 5th Ave East | Hendersonville, NC 28792 | | | First Class Mail |
| Michel Quinones Rodriguez | Address Redacted | | | | First Class Mail |
| Michigan Evergreen Nursery Inc | 10845 Lake Michigan Dr | West Olive, MI 49460 | | | First Class Mail |
| Michigan Peat Company | 2243 Millford St | Houston, TX 77008 | | | First Class Mail |
| Michigan West Shore Nursery | 201 W Washington Ave | Suite 270 | Zeeland, MI 49464 | | First Class Mail |
| Mickman Brothers Inc | 14630 Hwy 65 Ne | Ham Lake, MN 55304 | | | First Class Mail |
| Micky'S Minis-Fira Exp | 12345 Eddie & Park | St. Louis, MO 63127 | | | First Class Mail |
| Micro Technologies LLC | 1405 Laukant St | Reedsburg, WI 53959 | | | First Class Mail |
| Microsoft | One Microsoft Way | Redmond, WA 98052-6399 | | | First Class Mail |
| Mid Columbia Producers True Value Hdwe. | Mid Columbia Prdcrs True Value | 820 Hwy 206 | Wasco, Or 97065-3028 | | First Class Mail |
| Mid Point Feed & Seed | 19744 Hwy 40 | Covington, La 70435-9315 | | | First Class Mail |
| Midamerican Energy Services, LLC. | 4299 Nw Urbandale Dr | Urbandale, IA 50322 | | | First Class Mail |
| Midas-Lin Co Ltd-Import | 9F1, 128 Min Sheng East Rd | Taipei, TW | Taiwan | | First Class Mail |
| Middle Atlantic Wholesale Lumber | 2150 S Newkirk St | Baltimore, Md 21224 | | | First Class Mail |
| Middlebury Agway Farm & Garden | 388 Exchange St | Middlebury, Vt 05753-1178 | | | First Class Mail |
| Mide Products | 53850 North Park Ave | Elkhart, IN 46514 | | | First Class Mail |
| Midea America Corp/Import | 300 Kimball Dr | Parsippany, NJ 07054 | | | First Class Mail |
| Midea International Trading Co Ltd | 39/F, Tower 6 | The Gateway Harbour City | Tsim Sha Tsui, Kowloon | Hong Kong | First Class Mail |
| Midland Metal Mfg. Co. | 1219 Lydia Ave | Kansas City, MO 64106 | | | First Class Mail |
| Midland True Value Hardware | 4627 Troost Ave | Kansas City, Mo 64110-1711 | | | First Class Mail |
| Midland True Value Hdw | 12012 Blue Ridge Ext | Grandview, Mo 64030-1154 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|------------------|
| Midland True Value Hdw | 7107 Prospect Ave | Kansas City, Mo 64132-1807 | | First Class Mail |
| Mid-south Lbr & Sply | 4925 Hwy 61 S | Vicksburg, MS 39180-7318 | | First Class Mail |
| Midstates Inc. | 1774 West Wesley Avenue | Englewood, CO 80110 | | First Class Mail |
| Midtown Hardware | 4311 E. 31st Street | Tulsa, Ok 74135-1512 | | First Class Mail |
| Midwest Ag Center True Value | 620 E 7th St | Platte, Sd 57369-2114 | | First Class Mail |
| Midwest Air Tech | Midwest Air Technologies | 6700 Wildlife Way | Long Grove, IL 60047 | First Class Mail |
| Midwest Air Tech/Import | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Midwest Air Technologies | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Midwest Arbor Corp. | 1700 Holm Drive | Spring Grove, Il 60081-7933 | | First Class Mail |
| Midwest Can Company | 10800 W Belmont | Franklin Park, IL 60131 | | First Class Mail |
| Midwest Cbk LLC | 32057 64th Ave | Cannon Falls, MN 55009 | | First Class Mail |
| Midwest Distribution | 10 Ne Skyline Drive | Lees Summit, MO 64086 | | First Class Mail |
| Midwest Distribution | Midwest Distribution | 10 Ne Skyline Drive | Lees Summit, MO 64086 | First Class Mail |
| Midwest Enterprises | P.O. Box 189 | 1 Wagner Ind Dr | St Clair, MO 63077 | First Class Mail |
| Midwest Fastener Corp | 9031 Shaver Rd | Portage, MI 49024 | | First Class Mail |
| Midwest Foundation Supply | 5889 Raytown Road | Raytown, Mo 64133-3318 | | First Class Mail |
| Midwest Groundcovers LLC | Midwest Groundcovers LLC | P.O. Box 748 | 6N800 Il Route 25 | St Charles, IL 60174 | First Class Mail |
| Midwest Hardware Association | Dba Retail Financial Services | 201 Frontenac Avenue | P.O. Box 8033 | Stevens Point, WI 54481-8033 | First Class Mail |
| Midwest Innovative Products LLC | Midwest Innovative Products LLC | 3225 Corporate Drive | Unit C | Joliet, IL 60431 | First Class Mail |
| Midwest Lumber & Supply Inc | 1007 N Orange | Butler, Mo 64730-9384 | | First Class Mail |
| Midwest Metal Products | P.O. Box 1031 | Minsie, IN 47305 | | First Class Mail |
| Midwest Quality Gloves | 835 Industrial Rd | p O Box 260 | Chillicothe, MO 64601 | First Class Mail |
| Midwest Target Company | 1103 S State St | Litchfield, IL 62056 | | First Class Mail |
| Midwest Technology Products & Services | Midwest Technology Products | 2600 Bridgeport Dr | Sioux City, Ia 51111-1008 | First Class Mail |
| Midwest Tool & Cutlery Co | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Midwest Trading Horticultural | P.O. Box 398 | 48W805 Il Rt 64 | Maple Park, IL 60151 | First Class Mail |
| Midwest Tropicals Inc | 493 Wrightwood Ave | Elmhurst, IL 60126 | | First Class Mail |
| Midwest True Value Hardware & Paint | 2538 E 79th St | Chicago, Il 60649-5124 | | First Class Mail |
| Mikco Bldg Materials | 179 Chrystie | New York, Ny 10002-1202 | | First Class Mail |
| Mikes True Value Hardware | 540 Brownsmith Rd | Slidell, La 70458-1104 | | First Class Mail |
| Mikise LLC | Mikise LLC | 3317 S Higley Rd | Suite 114-295 | Gilbert, AZ 85297 | First Class Mail |
| Milazzo Industries | 1609 River Rd | Pittston, PA 18640 | | First Class Mail |
| Milford True Value Hardware | 590 N Main | Milford, Ut 84751-8001 | | First Class Mail |
| Milk Products LLC | P.O. Box 150 | 435 E Main St | Chilton, WI 53014 | First Class Mail |
| Milk Specialties Inc | 1310 Milwaukee Dr | New Holstein, Wi 53061 | | First Class Mail |
| Mill Creek Lumber | 2520 S. May Ave. | Oklahoma City, Ok 73108 | | First Class Mail |
| Mill Creek Lumber | 511 Se 89th St. | Oklahoma City, Ok 73108 | | First Class Mail |
| Mill Creek Lumber | 6201 S. 129th E. Ave. | Broken Arrow, Ok 74012 | | First Class Mail |
| Mill Creek Lumber | 623 E. 16th Street | Wellington, Ks 67152 | | First Class Mail |
| Mill Creek Lumber Products Inc | 1720 County Hwy 99 | Haleyville, Al 35565 | | First Class Mail |
| Mill Hill Farm Supply | 161 Mill Hill Rd. | Williamsburg, Pa 16693 | | First Class Mail |
| Millennium Lock Inc | 3776 Greenbriar Dr | Stafford, TX 77477 | | First Class Mail |
| Miller Farms Nursery | 1828 Central Ave | Mckinleyville, Ca 95519-3604 | | First Class Mail |
| Miller Industrial, Llc | 621 East Devon Avenue | Elk Grove Village, Il 60007-6701 | | First Class Mail |
| Miller Mfg Co | 2600 Eaganwoods Drive , Suite 460 | Eagen, MN 55121 | | First Class Mail |
| Miller Paint Company | 12812 Ne Whitaker Way | Portland, Or 97230 | | First Class Mail |
| Miller True Value | 1201 4th St Sw | Waverly, Ia 50677-4322 | | First Class Mail |
| Miller True Value Hardware | 2 E Necessity Ave | Harrison, Ar 72601-4455 | | First Class Mail |
| Miller True Value Hdwe | 1609 Mc Hwy 62 West | Yellville, Ar 72687-7946 | | First Class Mail |
| Miller, LLC | 4150 Kiper Ave | St. Louis, MO 63116 | | First Class Mail |
| Miller's Country Store | 1148 Old Trail Rd | Clarks Summit, Pa 18411 | | First Class Mail |
| Millers Hardware & Rental | Miller's Hardware A | 2023 Mercer New Wilmington Road | New Wilmington, Pa 16142-2023 | First Class Mail |
| Millers True Value | 40 Atlantic Ave | Lynbrook, Ny 11563-3024 | | First Class Mail |
| Millerville Cooperative | 16523 County Road 7 Nw | Brandon, Mn 56315-8244 | | First Class Mail |
| Millington Hardware | 8556 State St | Millington, Mi 48746-9446 | | First Class Mail |
| Mills Hardware | 3936 Phelan Rd B1 | Phelan, Ca 92371-4143 | | First Class Mail |
| Mills Hardware | Mills True Value Hardware | 209 Campfire Circle | Brandon, Ms 39047-7671 | First Class Mail |
| Mills Iron & Supply Co | 1919 S Westwood Blvd | Poplar Bluff, Mo 63901-6121 | | First Class Mail |
| Milorganite | 260 W Seeboth St | Milwaukee, WI 53204 | | First Class Mail |
| Milsek Furniture Polish Co. | Milsek Furniture Polish Co | 1351 Quaker Circle | Salem, OH 44460 | First Class Mail |
| Milton Industries | 4500 W Cortland | Chicago, IL 60639 | | First Class Mail |
| Milton Village True Value Hdw | 54 Adams St | Milton, Ma 02186-3412 | | First Class Mail |
| Milton-freewater Ranch & Home Llp. | Milton-freewater Ranch & Home | 85342 Highway 11 | Milton- Freewater, Or 97862-7308 | First Class Mail |
| Mine Safety Appliances Co LLC | Mine Safety Appliances Co LLC | 1000 Cranberry Woods Drive | Cranberry Twp, PA 16066 | First Class Mail |
| Miners Bldg, True Value | 319 E Main St | Aspen, Co 81611-1929 | | First Class Mail |
| Miners Trading Post Hardware | 123 Market St | Sunnyside, Ut 84539-8001 | | First Class Mail |
| Minors Garden Ctrs Inc H&gs | 7777 N 76th St | Milwaukee, Wi 53223-3911 | | First Class Mail |
| Mint X Corporation | 2048 119th St | College Point, NY 11356 | | First Class Mail |
| Minwax Company | 10 Mountainview Rd , Suite A 3Rd Floor | Uppr Saddl Rivr, NJ 07458 | | First Class Mail |
| Minwax Company, The | 101 W Prospect Avenue | Cleveland, OH 44115 | | First Class Mail |
| Miracle Beam Marketing Inc | 9401 De Soto Ave | Chatsworth, CA 91311 | | First Class Mail |
| Miracle Brands LLC | 513 Red River Rd | Gallatin, TN 37066 | | First Class Mail |
| Miracle of Aloe | 4401 Diplomacy Rd | Fort Worth, TX 76155 | | First Class Mail |
| Mirella Pennuroi Duarte | 16 De Sept Y Guillermo Prieto | LA Paz , Baja California Sur | Mexico | First Class Mail |
| Missouri Flat True Value | 4571 Missouri Flat Rd | Placerville, Ca 95667-6824 | | First Class Mail |
| Mitchell Marketing Group | 2621 Towne Drive | Carmel, IN 46032 | | First Class Mail |
| Mitek Builder Products/Usp | 14305 Southcross Drive | Suite 200 | Burnsville, MN 55306 | First Class Mail |
| Mitsubishi Logisnext Americas | 2121 W Sam Houston Pkwy N | Houston, TX 77043 | | First Class Mail |
| Mizco Int'l | Mizco International | 80 Essex Ave East | Avenel, NJ 07001 | First Class Mail |
| Mjsi, Inc | 205 Earl Road Suite 3 | Shorewood, IL 60404 | | First Class Mail |
| Mk Diamond Products | 1315 Storm Parkway | p.O. Box 2803 | Torrance, CA 90509 | First Class Mail |
| Mmd Holdings Inc | 1115 Crowley Drive | Carrollton, TX 75006 | | First Class Mail |
| Mmix Technologies LLC | 1444 Pioneer Way, # 17 | El Cajon, CA 92020 | | First Class Mail |
| MN 14th Street Garden Center | 793 Jersey Avenue | Jersey City, Nj 07310-1104 | | First Class Mail |
| MN Amato's Garden Center | MN Amato´s Garden Center | 47 Deans Rhode Hall Road | Monmouth Junction, Nj 08852-3021 | First Class Mail |
| MN Belmont Nursery | 7730 E Belmont Ave. | Fresno, Ca 93737-9718 | | First Class Mail |
| MN Benson Lumber & Hardware | 20 Orchard View Drive | Londonderry, Nh 03053-3366 | | First Class Mail |
| MN Bucks Country Gardens | 1057 North Easton Road | Doylestown, Pa 18902-1027 | | First Class Mail |
| MN Chapon's Greenhouses & Supply, Inc. | MN Chapon´s Greenhouses & Su | 4846 Streets Run Road | Pittsburgh, Pa 15236-1237 | First Class Mail |
| MN Copia Home & Garden | 475 Smith Ridge Road | South Salem, Ny 10590-2626 | | First Class Mail |
| MN Dambly's Garden Center | MN Dambly´s Garden Center | 51 West Factory Road | Berlin, Nj 08009-9740 | First Class Mail |
| MN Dees' Nursery & Florist | MN Dees´ Nursery & Florist | 69 Atlantic Ave | Oceanside, Ny 11572-2036 | First Class Mail |
| MN Delaney's Landscape Center | MN Delaney´s Landscape Center | 40514 Mt Hwy 35 | Polson, Mt 59860-8993 | First Class Mail |
| MN Esbenshades California | 3189 E Manning Avenue | Fowler, Ca 93625 | | First Class Mail |
| MN Esbenshades Colorado | 13540 State Highway 115 | Penrose, Co 81240-9502 | | First Class Mail |
| MN Esbenshades Denver Pa | MN Esbenshades Greenhouses | 50 Denver Road | Denver, Pa 17517-9334 | First Class Mail |
| MN Esbenshade's Fleetwood | MN Esbenshade´s Greenhouses | 721 Park Road | Fleetwood, Pa 19522-8749 | First Class Mail |
| MN Esbenshades Jacksonville | 5638 Commonwealth Ave | Jacksonville, Fl 32254 | | First Class Mail |
| MN Esbenshade's Lititz | MN Esbenshade´s Greenhouses I | 546a E 28th Division Hwy | Lititz, Pa 17543-9766 | First Class Mail |
| MN Esbenshade's Mohnton | MN Esbenshade´s Greenhouses I | 1749 Bowmansville Road | Mohnton, Pa 19540-9444 | First Class Mail |
| MN Esbenshades Sellersburg | MN Esbenshades Greenhouses | 2100 Future Drive | Sellersburg, In 47172 | First Class Mail |
| MN Esbenshades Texas | 2951 Suffolk Dr Ste 640 | Fort Worth, Tx 76133 | | First Class Mail |
| MN Fanick's Garden Center | MN Fanick´s Garden Center | 1025 Holmgreen Rd. | San Antonio, Tx 78220-3407 | First Class Mail |
| MN Gene's Evergreens | MN Gene´s Evergreens | 2520 Mountain Road | Joppa, Md 21085-2001 | First Class Mail |
| Mn- Gerlach's Garden &power Equipment Center | Mn- Gerlach´s Garden &power Eq | 3161 West 32nd Street | Erie, Pa 16506-2815 | First Class Mail |
| MN Good Earth Garden Market | 11650 Falls Road | Potomac, Md 20854-2821 | | First Class Mail |
| MN Harmony Farm Supply & Nursery | MN Harmony Farm Supply & Nurse | 3244 Gravenstein Hwy North | Sebastopol, Ca 95472-2354 | First Class Mail |
| MN Hart's Greenhouse & Florist | MN Hart´s Greenhouse & Florist | 140 Bennett Pond Road | Canterbury, Ct 06331-1506 | First Class Mail |
| MN Island Greenery | 2036 Bellmore Avenue | Bellmore, Ny 11710-5602 | | First Class Mail |
| MN Logan's | MN Logan´s | 707 Semart Drive | Raleigh, Nc 27604-1158 | First Class Mail |
| MN Lurgan Greenhouse | 8126 Oakdale Rd | Orrstown, Pa 17244-9694 | | First Class Mail |
| MN Marblehead Garden Center | Marblehead Garden Center | 164 W. Shore Dr. | Marblehead, Ma 01945 | First Class Mail |
| MN Mayflower Gardens | 2505 Rochester Road | Canandaigua, Ny 14424-8036 | | First Class Mail |
| MN Mostardi Nursery | 4033 West Chester Pike | Newtown Square, Pa 19073-2206 | | First Class Mail |
| MN New England Nurseries | 216 Concord Road | Bedford, Ma 01730-2049 | | First Class Mail |
| MN Outdoor Living & Water Gardens | MN Outdoor Living & Water Ga | 1627 Englishtown Road | Old Bridge, Nj 08857-3911 | First Class Mail |
| MN Plantation Gardener Ii | 6837 Route 9 | Rhinebeck, Ny 12572-3721 | | First Class Mail |
| MN Pinehurst Floral & Greenhouse | MN Pinehurst Floral & Greenhou | 4101 Pole Line Road | Pocatello, Id 83202-2402 | First Class Mail |
| MN Riverview Nursery Garden Center | MN Riverview Nursery Garden Ce | 3049 Pricetown Road | Temple, Pa 19560-9737 | First Class Mail |
| MN Rohsler's Allendale Nursery | MN Rohsler´s Allendale Nursery | 100 Franklin Turnpike | Allendale, Nj 07401-2231 | First Class Mail |
| MN Stan's Garden Center | MN Stan´s Garden Center | 5001 Buffalo Road | Erie, Pa 16510-3305 | First Class Mail |
| MN Trax Farms, Inc | MN Trax Farms Inc | 528 Trax Road | Finleyville, Pa 15332-9605 | First Class Mail |
| MN Valley View Nursery | 1675 N Valley View Road | Ashland, Or 97520-9328 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| MN West End Nursery | 1938 Fifth Ave | San Rafael, Ca 94901-1712 | | | First Class Mail |
| MN Western Garden Nursery | 2756 Vineyard Ave | Pleasanton, Ca 94566-6322 | | | First Class Mail |
| MN Wilson's Garden Center | MN Wilson's Garden Center | 10923 Lambs Lane Ne | Newark, Oh 43055-8897 | | First Class Mail |
| Mn-bremec Greenhouse & Nursery | 12265 Chillcothe Road | Chesterland, Oh 44026-2113 | | | First Class Mail |
| Mn-bremec On The Heights Garden Center | Mn-bremec On The Heights Garde | 13410 Cedar Road | Cleveland Heights, Oh 44118-2921 | | First Class Mail |
| Mn-gale's Westlake Garden Center, Inc. | Mn-gale's Westlake Garden Cent | 24373 Center Ridge Road | Westlake, Oh 44145-4201 | | First Class Mail |
| Mn-growing Grounds Lawn & Garden | Mn-growing Grounds Lawn & Gard | 1610 S. Main Street | Bloomington, Il 61701-6764 | | First Class Mail |
| Mn-heinz Brothers Greenhouse Garden Center | Mn-heinz Brothers Greenhouse G | 2010 East Main Street | Saint Charles, Il 60174-2304 | | First Class Mail |
| Mn-tholens' Landscape & Garden Center | Mn-tholens' Landscape & Garden | 1401 N. Convent | Bourbonnais, Il 60914-1037 | | First Class Mail |
| Mn-village Green Home & Garden | 6101 E. Riverside Blvd. | Rockford, Il 61114-4415 | | | First Class Mail |
| Moana Nursery | 1100 W Moana Lane | Reno, Nv 89509-4798 | | | First Class Mail |
| Moana Nursery | 11301 S Virginia St | Reno, Nv 89511-8920 | | | First Class Mail |
| Moana Nursery | 3397 Pyramid Way | Sparks, Nv 89431-1134 | | | First Class Mail |
| Mobile Mini Inc | 4646 E Van Buren St | Suite 400 | Phoenix, AZ 85008 | | First Class Mail |
| Mobilegro LLC | 2318 E Huron Ct | Gilbert, Az 85234 | | | First Class Mail |
| Moda Al Home Enterprises Ltd | 140 Fernstaff Court | Units 1-2 | Vaughan, ON L4K 3L8 | Canada | First Class Mail |
| Modern Hardware Paint Co | 440 Salem Street | Medford, Ma 02155 | | | First Class Mail |
| Modern Ice | 10251 W Oakland Park Blvd | Sunrise, FL 33351 | | | First Class Mail |
| Modern Lumber | 72 Canal St | Putnam, Ct 06260 | | | First Class Mail |
| Modern True Value Hdwe | 263 Main St | Clintwood, Va 24228-1130 | | | First Class Mail |
| Modesto Color Center Inc. | 930 N Carpenter Rd | Modesto, Ca 95351 | | | First Class Mail |
| Modesto True Value | 1433 Coffee Rd | Modesto, Ca 95355-3104 | | | First Class Mail |
| Moen Inc/Faucets | 25300 Al Moen Drive | North Olmsted, OH 44070 | | | First Class Mail |
| Mohawk | 3032 Sugar Valley Rd NW | Sugar Valley, GA 30746 | | | First Class Mail |
| Mohler's True Value Home Center | Mohler True Value Home Center | 4214 Portage St Nw | North Canton, Oh 44720-7328 | | First Class Mail |
| Molecat | 11243 Beutel Rd | Oregon City, OR 97045 | | | First Class Mail |
| Molly & You | 7750 Ne Spanish Trail Ct | Boca Raton, FL 33487 | | | First Class Mail |
| Momentum Sales & Marketing | 12191 West Linebaugh Avenue | Tampa, FL 33626 | | | First Class Mail |
| Mommys Helper Inc | 5920 E Central | Wichita, KS 67208 | | | First Class Mail |
| Monarca Trading S.a. | Blvd Del Sur Sector La Puerta | Atras De Gasolinera Puma | San Pedro Sula | Honduras | First Class Mail |
| Monarch Hardware Company | Monarch Hardware Co | 4502 Walnut St | Philadelphia, Pa 19139-4587 | | First Class Mail |
| Monday.Com | 34 W 14th St | New York, NY 10011 | | | First Class Mail |
| Mondi Bags Usa LLC | Mondi Bags Usa LLC | P.O. Box 4339 | 3201 Mcrae Highway | Eastman, GA 31023 | First Class Mail |
| Mondo Int'l, LLC (Mondo) | Mondo International, LLC (Mondo) | 102 Madison Avenue | 7Th Floor | New York, NY 10016 | First Class Mail |
| Mongoose Products Inc | 115 Lismore Ave | Glenside, PA 19038 | | | First Class Mail |
| Monrovia Nursery Co | P.O. Box 1385 | Azusa, CA 91702 | | | First Class Mail |
| Monster Moto LLC | Monster Moto LLC | 3102 Oak Lawn Ave | | 600 Dallas, TX 75219 | First Class Mail |
| Monte Vista Coop | 1901 E. Us Hwy 160 | Monte Vista, Co 81144-9350 | | | First Class Mail |
| Montecito True Value | Rancho Montecito True Value | 763 Montecito Ctr | Santa Rosa, Ca 95409-2914 | | First Class Mail |
| Montecito Village True Value Hdw | 1470 E Valley Rd Ste1 | Santa Barbara, Ca 93108-1220 | | | First Class Mail |
| Montego Bay True Value | 12827 Coastal Hwy | Ocean City, Md 21842-4716 | | | First Class Mail |
| Monterey Lawn & Garden Prod | 3744 E Wawona Ave | Suite C | Fresno, CA 93725 | | First Class Mail |
| Montgomery True Value | 1325 Rt 206 | Montgomery Shopping Center | Skillman, Nj 08558-1922 | | First Class Mail |
| Montgomerys Bldg Supplies Inc | 100 Allen St | Warsaw, Ny 14569-1561 | | | First Class Mail |
| Monticello Ace | 918 N. Main Street | Monticello, In 47960-0001 | | | First Class Mail |
| Monticello Farm Home & Garden | 420 Route 17b | Monticello, Ny 12701-3554 | | | First Class Mail |
| Monticello Merc True Value | 80 South Main Street | Monticello, Ut 84535-0307 | | | First Class Mail |
| Monticello True Value | 215 South Charter | Monticello, Il 61856 | | | First Class Mail |
| Monticello True Value Hardware | 215 S Charter St | Monticello, Il 61856-1854 | | | First Class Mail |
| Montour True Value Hardware | 1503 Fifth Ave | Coraopolis, Pa 15108-2027 | | | First Class Mail |
| Montpelier Agway | 190 East Montpelier Rd | Montpelier, Vt 05602-8900 | | | First Class Mail |
| Montvale Hardware & Paint Supply | Montvale Hardware & Paint Supp | 8 Railroad Avenue | Montvale, Nj 07645-2111 | | First Class Mail |
| Montville True Value Hdw. | 907 A Norwich New London Tpk | Uncasville, Ct 06382-1917 | | | First Class Mail |
| Moodys Hardware | 19058 Madison | Springhill, Ks 66083 | | | First Class Mail |
| Moon Int'l Inc. | Moon International Inc | 1490 Railroad Street | Corona, CA 92882 | | First Class Mail |
| Moore Creative Company | P.O. Box 567 | Mooresville, NC 28115 | | | First Class Mail |
| Moore's Automotive | 200 S James St | Grayling, Mi 49738 | | | First Class Mail |
| Moores True Value Hardware | 13529 Kentucky Rte 80 | Garrett, Ky 41630-0066 | | | First Class Mail |
| Moorestown True Value Hardware | 300 Mill St | Moorestown, Nj 08057-2522 | | | First Class Mail |
| Moravia True Value Hardware | 102 Main St | Moravia, Ny 13118-3599 | | | First Class Mail |
| Morning Dew Tropical Plants | 601 North Congress Ave #436 | Delray Beach, FL 33445 | | | First Class Mail |
| Morovis Lumber Yard, Llc | Morovis Lumber Yard Llc | Carretera 155 Km 49.1 | Morovis, Pr 00687 | | First Class Mail |
| Morrison True Value | 104 S Genesee Street | Morrison, Il 61270-2638 | | | First Class Mail |
| Morrison True Value Hdw. | Morrison True Value Hdw | 301 N 5th St | Alpine, Tx 79830-4605 | | First Class Mail |
| Morrison's Home & Garden & Pet Center | 90 Long Pond Rd | Plymouth, Ma 02360 | | | First Class Mail |
| Morse M K Co | P.O. Box 8677 | Canton, OH 44711 | | | First Class Mail |
| Morton Salt Inc | 123 N Wacker Dr | Chicago, IL 60606 | | | First Class Mail |
| Mosaic Consulting Group | 2503 Eugenia Ave | Nashville, TN 37211 | | | First Class Mail |
| Moscow & Pullman Building Supply - Moscow | Moscow & Pullman Building Supp | 760 N Main | Moscow, Id 83843-8512 | | First Class Mail |
| Moscow Agway | 100 Market St. | Moscow, Pa 18444 | | | First Class Mail |
| Moses True Value | 1007 E 1st St | Deridder, La 70634-4301 | | | First Class Mail |
| Moss True Value Hardware | 200 Commercial Dr | Taylor, Tx 76574-1742 | | | First Class Mail |
| Mother Earths Agway | 350 Elwood Road | East Northport, Ny 11731 | | | First Class Mail |
| Mothers Polish Co | 5456 Industrial Drive | Huntington Beach, CA 92649 | | | First Class Mail |
| Motley Hardware | 117 Highway 10 South | Motley, Mn 56466 | | | First Class Mail |
| Motomco Ltd | 3699 Kinsman Blvd | Madison, WI 53704 | | | First Class Mail |
| Motorola/Acs Inc | 647 Blackhawk Dr | Westmont, IL 60559 | | | First Class Mail |
| Motsenbocker Lift-Off | P.O. Box 90947 | 4901 Morena Blvd Ste: 806 | San Diego, CA 92117 | | First Class Mail |
| Motus, LLC. | 60 South St | Boston, MA 02111 | | | First Class Mail |
| Mound House Tv Hardware & Storage | Mound House T V Hardware & Storage | 10189 Hwy 50 East | Carson City, Nv 89706-7440 | | First Class Mail |
| Mound True Value Hardware & Paint | 2250 Commerce Blvd | Mound, Mn 55364-1547 | | | First Class Mail |
| Mount Bethel True Value Hardware | Mount Bethel True Value Hardwa | 2165 Mount Bethel Highway | Mount Bethel, Pa 18343-9800 | | First Class Mail |
| Mount Ida True Value Home Center | 223 Hwy 270 West | Mount Ida, Ar 71957-0001 | | | First Class Mail |
| Mount Nebo | 125 Mclaer | Sewickley, Pa 15143 | | | First Class Mail |
| Mount Prospect Paint | 500 W. Northwest Hwy | Mount Prospect, Il 60056-0001 | | | First Class Mail |
| Mountain Feed & Farm | 9550 Hwy 9 | Ben Lomond, Ca 95005 | | | First Class Mail |
| Mountain Hardware | 9385 Lavender Court | Parker, Co 80138-7839 | | | First Class Mail |
| Mountain Hardware & Sports Inc. | 11320 Donner Pass Rd | Truckee, Ca 96161-4963 | | | First Class Mail |
| Mountain Supply True Value | 3429 Mountain View Blvd | Angel Fire, Nm 87710-9999 | | | First Class Mail |
| Mocilor Limited | 3 Warren Yard, Warren Park | Wolverton Mill | Milton Keynes, MK12 5NW | United Kingdom | First Class Mail |
| Mpec | 303 Water Tower Drive | Kincheloe, Mi 49788 | | | First Class Mail |
| Mpec | 6976 S M 221 | Brimley, Mi 49715 | | | First Class Mail |
| Mr Bar B Q Products LLC | 10 Commerce Dr | Hauppauge, NY 11788 | | | First Class Mail |
| Mr Beams/Wireless Environment LLC | 600 Beta Drive | Suite 100 | Mayfield Village, OH 44143 | | First Class Mail |
| Mr Chain | P.O. Box 1584 | 100 E Big Beaver Rd | Troy, MI 48099 | | First Class Mail |
| Mr Christmas Inc | 6045 East Shelby Drive, Ste 2 | Memphis, TN 38141 | | | First Class Mail |
| Mr Heater Corp | 4560 W 160th St | Cleveland, OH 44135 | | | First Class Mail |
| Mr Heater Inc | 4560 W 160th St | Cleveland, OH 44135 | | | First Class Mail |
| Mr Longarm Inc | P.O. Box 377 | 400 Walnut St | Greenwood, MO 64034 | | First Class Mail |
| Mrt Lawn & Garden Center | 2775 El Jobean Road | Port Charlotte, Fl 33953-5740 | | | First Class Mail |
| Msc Mediterranean Shipping Company | 700 Watermark Blvd | Mt. Pleasant, SC 29464 | | | First Class Mail |
| Msk True Value | 225 Ne First Ave | Myrtle Creek, Or 97457-9062 | | | First Class Mail |
| Msk True Value Building Supply | 102 S Old Pacific Hwy | Myrtle Creek, Or 97457-9702 | | | First Class Mail |
| Mt. Aukum Store | 8080 Mt. Aukum Rd. | Mt. Aukum, Ca 95656-9998 | | | First Class Mail |
| Mtd Products Company | 5903 Grafton Rd | Valley City, OH 44280 | | | First Class Mail |
| Mtd Products Inc | Mtd Products Company | 5903 Grafton Rd | Valley City, OH 44280 | | First Class Mail |
| Mtd Southwest | 6978 E Century Park Dr | Tucson, AZ 85706 | | | First Class Mail |
| Mueller Industries | 2021 Lunt Ave | Elk Grove Vlg., IL 60007 | | | First Class Mail |
| Mueller Metals LLC | Mueller Metals LLC | 2152 Schwartz Rd | San Angelo, TX 76904 | | First Class Mail |
| Mulch Manufacturing | 6747 Taylor Road S W | Reynoldsburg, OH 43068 | | | First Class Mail |
| Mulesoft LLC | Mulesoft LLC | 500 Freemont Street | Suite 300 | San Francisco, CA 94105 | First Class Mail |
| Mulhalls Nursery Inc H&gs | 3615 N 120th St | Omaha, Ne 68164-2518 | | | First Class Mail |
| Mullins Hardware Company, Inc. | Mullins Hardware Company Inc | 304 Gapway St | Mullins, Sc 29574-3014 | | First Class Mail |
| Mulqueen's True Value Hardware | Mulqueen's True Value Hardware | 123 West Main Street | Spring Grove, Mn 55974-1276 | | First Class Mail |
| Multi Sharp Tools | Hyde House | Tbe Hyde | London | United Kingdom | First Class Mail |
| Multichannel Solutions LLC | Multichannel Solutions LLC | 2510 E Sunset Rd | Suite 5-15 | Las Vegas, NV 89120 | First Class Mail |
| Multicolor Specialties Inc | 1532 South 50Th Court | Cicero, IL 60804 | | | First Class Mail |
| Multipet Int'l | Multipet International | 55 Madison Circle Drive | East Rutherford, NJ 07073 | | First Class Mail |
| Multiquip Inc. | Multiquip Inc | 6141 Katella Ave | Ste 200 | Cypress, CA 90630 | First Class Mail |
| Multy Home Lp | 7900 Keele St | Suite 100 | Concord, ON L4K 2A3 | Canada | First Class Mail |
| Munro Builders Supply & Ace Hardware | 103 Main Ave West | Rolla, Nd 58367-7124 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Munson True Value | 5662 State Hwy 7 | Oneonta, Ny 13820-3659 | | | First Class Mail |
| Murphys Naturals Inc | 1053 E Whitaker Mill Rd | Raleigh, NC 27604 | | | First Class Mail |
| Murray True Value Home & Auto Hdwe. | Murray True Value Home & Auto Hdwe | 972 Chestnut St | Murray, Ky 42071-1965 | | First Class Mail |
| Murry's True Value Hardware | 4214 Avenue D | Brooklyn, Ny 11203 | | | First Class Mail |
| Music of The Spheres Tm | Music Of The Spheres Tm | Box 33039 | Austin, TX 78764 | | First Class Mail |
| Mustang Truck Parts | 1800 S Us 385 | Andrews, Tx 79714 | | | First Class Mail |
| Mutual Industries | 707 West Grange St | Philadelphia, PA 19120 | | | First Class Mail |
| Mvp Brands Int Dba Colonial Candle | 1031 Legrand Blvd | Charleston, SC 29492 | | | First Class Mail |
| Myles Int'l | 9200 Rue Meilleur | Suite 200 | Montreal, QC H2N 2A9 | Canada | First Class Mail |
| Mypillow Inc | 343 E 82Nd St | Suite 102 | Chaska, MN 55318 | | First Class Mail |
| Mytek Int'l Inc/Lagoo | Mytek Int'L Inc/Lagoo | 4015 Allen School Rd | Bonita, CA 91902 | | First Class Mail |
| Nakoma Products LLC | Nakoma Products LLC | 1300 E North St | Coal City, IL 60416 | | First Class Mail |
| Nal's Paint Center | 315 Brooks Street | Worcester, MA 01606 | | | First Class Mail |
| Name Brand Liquidations Inc. | 1600 Highway 315 Blvd | Wilkes Barre, Pa 18702-7100 | | | First Class Mail |
| Nampa True Value | 421 12th Avenue Road | Nampa, Id 83686-1200 | | | First Class Mail |
| Nantucket Spider LLC | Nantucket Spider LLC | P.O. Box 536 | 49 Liberty St | Wilton, CT 06897 | First Class Mail |
| Napa Auto Parts | 120 N Colony St | Wallingford, Ct 06492 | | | First Class Mail |
| Napa True Value Bldrs Sply | 2590 Jefferson St | Napa, Ca 94558-4933 | | | First Class Mail |
| Napco Marketing Corp | 7800 Bayberry Road | Jacksonville, FL 32256 | | | First Class Mail |
| Naperville Ace Hardware | 1212 S Naper Blvd Ste 117 | Naperville, Il 60540 | | | First Class Mail |
| Narita Trading | 154 Morgan Ave | Brooklyn, NY 11237 | | | First Class Mail |
| Nassau Merchandising | 8 Albany Ave | Nassau, Ny 12123-3301 | | | First Class Mail |
| National Distribution Centers, LLC | National Distribution Centers, LLC | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | First Class Mail |
| National Drainage | 1717 16Th St Ne | 3Rd Floor | Willmar, MN 56201 | | First Class Mail |
| National Equipment Register | 545 Washington Blvd | Jersey City, NJ 07310 | | | First Class Mail |
| National Maintenance Supply | 82 Cantiague Rock Rd | Westbury, Ny 11590-1708 | | | First Class Mail |
| National Mfg Co | One First Ave | Sterling, IL 61081 | | | First Class Mail |
| National Mfg/Spectrum Brands Hhi | One First Ave | Sterling, IL 61081 | | | First Class Mail |
| National Paint Equipment | 201 Badger Parkway | Darien, WI 53114 | | | First Class Mail |
| National Presto Ind | 1833 Charles Waite St | Sycamore, IL 60178 | | | First Class Mail |
| National Tree Co-Import | 2 Commerce Drive | Cranford, NJ 07016 | | | First Class Mail |
| National Union Fire Ins. Co. (Aig) | Usi Midwest LLC | 2021 Spring Road | Oakbrook, IL 60523 | | First Class Mail |
| National Wholesale Liquidators | 7101 Roosevelt Boulevard | Philadelphia, Pa 19149 | | | First Class Mail |
| Nationwide Industrial Supply | 8414 South Ave | Boardman, Oh 44514 | | | First Class Mail |
| Natural Beauty | P.O. Box 790 | N 781 Curran Road | Denmark, WI 54208 | | First Class Mail |
| Natural Pest Control | 8864 Little Creek Drive | Orangevale, CA 95662 | | | First Class Mail |
| Nature Innovations LLC | Nature Innovations LLC | 2113 S Nikolai Ave | Marshfield, WI 54449 | | First Class Mail |
| Nature'S Choice Corporation | 1106 Millstone River Rd | Hillsborough, NJ 08844 | | | First Class Mail |
| Natures Earth Pellet Energy LLC | Natures Earth Pellet Energy LLC | 2200 N Fl Mango Rd | Suite 403 | West Palm Beach, FL 33409 | First Class Mail |
| Natures Fresh Start | 12231 Se 178Th St | Renton, WA 98058 | | | First Class Mail |
| Natures Mace | 267 Main St | Blakley, PA 18447 | | | First Class Mail |
| Natures Mark LLC-Import | Natures Mark LLC-Import | 9999 Bellair Blvd | Suite 908 | Houston, TX 77036 | First Class Mail |
| Natures Source Plant Food-Ball Dpf | 401 N Walnut St | Sherman, TX 75090 | | | First Class Mail |
| Natures Touch Garden Center | 5013 West Sr 11 | Janesville, Wi 53548-0001 | | | First Class Mail |
| Natures Way Bird Products LLC | Natures Way Bird Products LLC | 9054 E Washington St | Chagrin Falls, OH 44023 | | First Class Mail |
| Navarre True Value Hdwe | 3400 Shoreline Dr | Wayzata, Mn 55391-9265 | | | First Class Mail |
| Nc Filtration | 1 Miller St | Belmont, NC 28012 | | | First Class Mail |
| Ncc, Inc., The | Ncc, Inc., The | 1840 Mcdonald Ave | Brooklyn, NY 11223 | | First Class Mail |
| Nds | 21820 Burbank Blvd | Suite 200 | Woodland Hills, CA 91367 | | First Class Mail |
| Neal Mast & Son Greenhouses Inc | 1780 Four Mile Rd Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Nebo Tools/Asg | Alliance Sports Group | 3025 N Great Southwest Pkwy | Grand Prairie, TX 75050 | | First Class Mail |
| Necedah True Value | 205 S Main St | Necedah, Wi 54646-8276 | | | First Class Mail |
| Nedo True Value Shpg Ctr | 57866 Highway 12 | Hatteras, Nc 27943-0519 | | | First Class Mail |
| Needham Garden Center | 53 Chestnut St | Needham, Ma 02492 | | | First Class Mail |
| Nehemiah Mfg Co LLC | 1907 South St | Cincinnati, OH 45204 | | | First Class Mail |
| Nellie'S Clean Inc | 114-2455 Dollarton Hwy | North Vancouver, BC V7H 0A2 | Canada | | First Class Mail |
| Nelson Agri Center True Value | 217 N Center Ave | Viroqua, Wi 54665-1436 | | | First Class Mail |
| Nelson Shop Ctr True Value | 3449 State Rd 42 | Fish Creek, Wi 54212-9452 | | | First Class Mail |
| Nelson True Value | 125 N Marquette Road | Prairie Du Chien, Wi 53821-1513 | | | First Class Mail |
| Nelson Wood Shims | P.O. Box 395 | 500 Nw 3Rd St | Cohasset, MN 55721 | | First Class Mail |
| Nelson-Robert Bosch Tool Corp | 1800 W Central Rd | Mt. Prospect, IL 60056 | | | First Class Mail |
| Nelson's Hardware | 1839 Blue Ridge Hwy | Blairsville, Ga 30512 | | | First Class Mail |
| Nemnich True Value | 212 N. Douglas | Ellsworth, Ks 67439-3208 | | | First Class Mail |
| Neogen Corporation | 1847 Mercer Road Lexington | Lexington, KY 40511 | | | First Class Mail |
| Neptune Farm Products | 4195 Middle Country Rd | Calverton, Ny 11933 | | | First Class Mail |
| Neptunes Harvest | P.O. Box 1183 | 88 Commercial Street | Gloucester, MA 01930 | | First Class Mail |
| Nerd's Hardware | 1306 S Bus Highway 13 | Lexington, Mo 64067-7184 | | | First Class Mail |
| Nerd's Hardware | 810 Fairground Ave | Higginsville, Mo 64037 | | | First Class Mail |
| Nerd's Hardware & Home Center - Odessa | Nerd's Hardware & Home Center Odessa | 304 N 2nd Street | Odessa, Mo 64076-1138 | | First Class Mail |
| Nescopeck Agway | 1043 E. 3rd Street | Nescopeck, Pa 18635 | | | First Class Mail |
| Nesquehoning True Value Hdwe | 2 W Willow Ln | Nesquehoning, Pa 18240-1228 | | | First Class Mail |
| Nestle Purina Pet Care Co | Checkboard Square 3E | St Louis, MO 63164 | | | First Class Mail |
| Nestle Purina/Golden Cat | 70 Lincoln Oaks #708 | Willowbrook, IL 60527 | | | First Class Mail |
| Nestle Water North Amer Inc | 1333 Butterfield Road | Suite 34 | Downers Grove, IL 60515 | | First Class Mail |
| Netcong True Value Hardware | 127 State Route 183 | Stanhope, Nj 07874-2644 | | | First Class Mail |
| Netherland Bulb Company Inc. | Netherland Bulb Company Inc | 2720 Industrial Way | Vineland, NJ 08360 | | First Class Mail |
| Netrix Global LLC | Netrix Global LLC | 2801 Lakeside Rd | Suite 125 | Bannockburn, IL 60015 | First Class Mail |
| Netrush LLC | Netrush LLC | 17801 Se 6Th Way Ste 100 | Vancouver, WA 98683 | | First Class Mail |
| Neversink True Value Lumber | 95 Jersey Ave | Port Jervis, Ny 12771-2563 | | | First Class Mail |
| New Age Pet | 25063 Viking St | Hayward, CA 94545 | | | First Class Mail |
| New Age Pet-Import | 25063 Viking St | Hayward, CA 94545 | | | First Class Mail |
| New Boston Hardware | 3 Central Square | Route 13 South | New Boston, Nh 03070-3738 | | First Class Mail |
| New Buffalo Hardware | 430 S. Whittaker Ave. | New Buffalo, MI 49117-1764 | | | First Class Mail |
| New Castle Agway | 101 East Division St | New Castle, Pa 16101 | | | First Class Mail |
| New Directions | 2025 Smith Street | North Providence, RI 02911 | | | First Class Mail |
| New England Pottery | 2030 Powers Ferry Rd | Suite 370 | Atlanta, GA 30339 | | First Class Mail |
| New Holstein True Value | 2204 Wisconsin Ave | New Holstein, Wi 53061-1231 | | | First Class Mail |
| New Hope Paint & Hardware | 930 New Hope Road | Suite 9 | Lawrenceville, Ga 30045 | | First Class Mail |
| New Hope True Value (#200) | Delray Plus True Value 200 | 314 West Bridge St | New Hope, Pa 18938-1432 | | First Class Mail |
| New Legend, Inc | 811 S 59Th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| New Media Retailer | 29 Lackawanna Ave | Norwich, NY 13815 | | | First Class Mail |
| New Milford Agway | 126 Housatonic Avenue | New Milford, Ct 06776-2744 | | | First Class Mail |
| New Milford Hardware | 180 Main St | New Millford, Pa 18834-0001 | | | First Class Mail |
| New South Construction Supply | 10760 Us 1 | Ponte Vedra, Fl 32081 | | | First Class Mail |
| New South Construction Supply | 140 Dorton St | Charlotte, Nc 28213 | | | First Class Mail |
| New South Construction Supply | 1427 Mechanical Blvd | Suite 103 | Garner, Nc 27529 | | First Class Mail |
| New South Construction Supply | 180 Rodeo Drive | Myrtle Beach, Sc 29579 | | | First Class Mail |
| New South Construction Supply | 358 Industrial Park Road | Hardeeville, Sc 29927 | | | First Class Mail |
| New South Construction Supply | 4987 Banco Road | North Charleston, Sc 29418 | | | First Class Mail |
| New South Construction Supply | 5220 Minola Road | Lithonia, Ga 30038 | | | First Class Mail |
| New South Construction Supply | 7207 Cessna Drive | Greensboro, Nc 27409 | | | First Class Mail |
| New South Construction Supply | 9 North Kings Road | Greenville, Sc 29605 | | | First Class Mail |
| New South Construction Supply | 9315 Old Kings Road S | Jacksonville, Fl 32257 | | | First Class Mail |
| New South Construction Supply | 951 Harbor Dr | West Columbia, Sc 29169 | | | First Class Mail |
| New Sunshine LLC | New Sunshine LLC | 8001 Woodland Dr | Indianapolis, IN 46278 | | First Class Mail |
| New View Gifts & Accessories Ltd | 311 E Baltimore Ave | Suite 300 | Media, PA 19063 | | First Class Mail |
| New York Wire/Wall Span | 13771 N Fountain Hills Rd | Ste 114-148 | Fountain Hills, AZ 85268 | | First Class Mail |
| Newair LLC | Newair LLC | 6600 Katella Ave | Cypress, CA 90630 | | First Class Mail |
| Newborn Bros & Co Inc | 7222 Parkway Drive | Suite A | Hanover, MD 21076 | | First Class Mail |
| Newell Brands Distribution LLC | Newell Brands Distribution LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| Newell Brands Distribution LLC_ | Newell Brands Distribution LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| Newhall Hardware | 23736 Lyons Avenue | Ste A | Newhall, Ca 91321-2564 | | First Class Mail |
| Newland Hardware | 4938 Huntington Dr S | Los Angeles, Ca 90032-1627 | | | First Class Mail |
| Newtons True Value Hdwe | 116 W Main St | Cherryvale, Ks 67335-1322 | | | First Class Mail |
| Next - Gen Supply Group Llc. | 11 Norfolk St | Mansfield, Ma 02048 | | | First Class Mail |
| Next Generation Distributors Inc | 172 Trowers Rd | Unit 30 | Woodbridge, ON L4L 8A7 | Canada | First Class Mail |
| Next Innovations Ltd | P.O. Box 999 | 7981 Town Hall Rd Nw | Walker, MN 56484 | | First Class Mail |
| Nextstep Commercial Products | 2821 S Fairfield | Suite G | Lombard, IL 60148 | | First Class Mail |
| Nfi Interactive Logistics, LLC | Nfi Interactive Logistics, LLC | 1515 Burnt Mill Rd | 19Th Floor | Cherry Hill, NJ 08003 | First Class Mail |
| Ngk Spark Plugs Usa Inc | 46929 Magellan Drive | Wixom, MI 48393 | | | First Class Mail |
| Nhs Hardware | 740 Nepperhan Ave | Yonkers, Ny 10701-2312 | | | First Class Mail |
| Niagara Bottling, Llc | 2560 E Philadelphia St | Ontario, CA 91761 | | | First Class Mail |
| Nibco Inc | 1516 Middlebury St | P.O. Box 1167 | Elkhart, IN 46515 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Nic Industries Inc | 7050 6Th Street | White City, OR 97503 | | | First Class Mail |
| Nice North America LLC | Nice North America LLC | 3121 Hartsfield Rd | Tallahassee, FL 32303 | | First Class Mail |
| Nice Pak Products Inc | Two Nice Pak Park | Orangeburg, NY 10962 | | | First Class Mail |
| Nicholson Hardware | 1131 2nd Ave | Rockford, Il 61104-2201 | | | First Class Mail |
| Nicholson Lumber Company | 377 Main St | Nicholson, Pa 18446-0310 | | | First Class Mail |
| Nicholson-hardie H &gs | Nicholson-hardie H&gs | 5725 W Lovers Ln | Dallas, Tx 75209-5115 | | First Class Mail |
| Nickerson Landscape Co | 20 Bigelow Hill Road | Norridgewock, Me 04957 | | | First Class Mail |
| Nickman's Hardware | Nickman's True Value Hardware | 3 Nickman's Plaza | Lemont Furnace, Pa 15456-9732 | | First Class Mail |
| Nick's Farm & Home | Nick's Farm & Home | 22424 Us Highway 136 | Kahoka, Mo 63445-0001 | | First Class Mail |
| Nick's Garden Center & Farm Market | Nick's Garden Center & Farm Ma | 2001 South Chambers Road | Aurora, Co 80014-4502 | | First Class Mail |
| Nick's True Value Hardware | Nick's Osage Beach | 1036 Palisades Blvd. | Osage Beach, Mo 65065 | | First Class Mail |
| Nielsen Products LLC | Nielsen Products LLC | P.O. Box 243 | Boulder, CO 80306 | | First Class Mail |
| Nien Made Usa Inc | 28 Centerpointe Drive | La Palma, CA 90623 | | | First Class Mail |
| Nifty Lift | 1438 S Buncombe Rd | Greer, SC 29651 | | | First Class Mail |
| Nifty Products | 4 Jocama Blvd | Old Bridge, NJ 08857 | | | First Class Mail |
| Nigel Osborne Enterprises Ltd. | Nibliss Complex | Carn Bay, Montserrat | United Kingdom | | First Class Mail |
| Nin Technet Limited | 367 - 375 Queen'S Road Central | 1603, 16Th Fl, The L Plaza | Sheung Wan | Hong Kong | First Class Mail |
| Ningbo Battery & Electrical Ap | 99 Da He Tou Street | Ningbo | Zhejiang, 315000 | China | First Class Mail |
| Ningbo Gemay Industry Co | 11/F Tianyi Business Center | 21 Hualouwang | Ningbo, Zhejiang | China | First Class Mail |
| Ningbo Judin Special Monofil | 3 Ind&Td Rd | Haishu | Jishigang Industrial Park | Ningbo, Zhejiang 315171 | First Class Mail |
| Ningbo Konwin Electrical Appliance | 558 Renhe Rd | Baishalu St | Cixi, Zhejiang | China | First Class Mail |
| Ningbo Xingwei Cutting Tools Co | Industrial Zone Of Xidian | Ninghai, Zhejiang | China | | First Class Mail |
| Ninja Jump Inc | 3221 San Fernando Rd | Los Angeles, CA 90065 | | | First Class Mail |
| Nite Ize Inc | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Niteo Products | P.O. Box 191629 | Dallas, TX 75219 | | | First Class Mail |
| Nittany Valley True Value Hdwe. | Nittany Valley True Value Hdwe | 1169 Nittany Valley Dr | Bellefonte, Pa 16823-6400 | | First Class Mail |
| Nix Sensor Ltd | 175 Longwood Rd S | 306A | Hamilton, ON L8P 0A1 | Canada | First Class Mail |
| No Cost Solutions | P.O. Box 12308, | Charlotte, NC 28220 | | | First Class Mail |
| No Spill Inc | 17501 W 98Th Street , #6-49 | Lenexa, KS 66219 | | | First Class Mail |
| Noble Outfitters | 4300 Spyres Way | Modesto, CA 95356 | | | First Class Mail |
| Noble True Value Hardware | 60-47 Fresh Pond Rd | Maspeth, Ny 11378-3541 | | | First Class Mail |
| Nobman's Hardware | Nobman's Hardware | 95 South St | Oyster Bay, Ny 11771-2213 | | First Class Mail |
| Nodak Ranch & Home Supply True Value | Nodak Ranch & Home Supply Tr | 8030 Highway 83 South East | Linton, Nd 58552-9025 | | First Class Mail |
| Noelle Enterprises Inc | P.O. Box 399 | 2365 Highway 210 West | Hampstead, NC 28443 | | First Class Mail |
| Noma/Inliten-Import | 2350 Ravine Way | Suite 300 | Glenview, IL 60025 | | First Class Mail |
| Nonatz Inc | 1129 Jasmine Rd | Dublin, GA 31021 | | | First Class Mail |
| Noonan Equipment & Event Rental - Grand | 801 N Grand Ave E | Springfield, Il 62702-3932 | | | First Class Mail |
| Noonan Equipment & Event Rental - Koke Mill | 3031 South Koke Mill Road | Springfield, Il 62711-7055 | | | First Class Mail |
| Norberg Paints | 326 E 14th Street | Sioux Falls, Sd 57104 | | | First Class Mail |
| Nordic Shield Plastics Corp | Industrial Park East | P.O. Box 660 | Oxford, MA 01540 | | First Class Mail |
| Nordic Ware | 5005 County Rd 25 | Minneapolis, MN 55416 | | | First Class Mail |
| Nordon LLC | Nordon LLC | 1 Cabot Blvd East | Langhorne, PA 19047 | | First Class Mail |
| Norick's True Value | Norick's True Value | 10920 N. May Avenue | Oklahoma City, Ok 73120-6202 | | First Class Mail |
| Norma Group/Breeze | 325 W Silverbell Road | Suite 230 | Lake Orion, MI 48359 | | First Class Mail |
| Norpro | 2215 Merrill Creek Pkwy | Everett, WA 98203 | | | First Class Mail |
| Norseman Apparel | 8841 E Research Center Rd | New Hope, MN 55428 | | | First Class Mail |
| North Atlantic Imports LLC | North Atlantic Imports LLC | 1703 W 1700 N | Logan, UT 84321 | | First Class Mail |
| North Coast Logistics, Inc. | North Coast Logistics, Inc | 18901 Snow Road Suite A | Brook Park, OH 44142 | | First Class Mail |
| North Coast Perennials Inc | 3754 Dayton Rd | Madison, OH 44057 | | | First Class Mail |
| North East True Value | North East Hardware | 180 W Main St | North East, Pa 16428 | | First Class Mail |
| North Fork True Value | 1403 Main Road | Jamesport, Ny 11947 | | | First Class Mail |
| North Haven H&gs | 7700 Northaven Rd | Dallas, Tx 75230-3224 | | | First Class Mail |
| North Haverhill Agway | 3147 Dartmouth College Highway | North Haverhill, Nh 03774 | | | First Class Mail |
| North Medford Grange Coop | 2603 S Pacific Highway | Medford, Or 97501-1361 | | | First Class Mail |
| North Sea Hardware | 1411 North Sea Rd | Southampton, Ny 11968-2048 | | | First Class Mail |
| North Star Landscape & Garden Center | 15677 County Road B | Hayward, Wi 54843-2633 | | | First Class Mail |
| North State Ind Inc | 1400 Renaissance Dr | Suite 204 | Park Ridge, IL 60068 | | First Class Mail |
| North States Industries | 1507 92Nd Lane Ne | Blaine, MN 55449 | | | First Class Mail |
| North West Rubber Ltd | 33850 Industrial Avenue | Abbotsford, BC V2S 7T9 | Canada | | First Class Mail |
| Northampton Lumber Company | 7409 Railroad Avenue | Nassawadox, Va 23413-9998 | | | First Class Mail |
| Northeast Building & Home | 1460 Barnum Ave | Bridgeport, Ct 06610-3201 | | | First Class Mail |
| Northeast Building & Home | 21 Grove St | New Canaan, Ct 06840-5337 | | | First Class Mail |
| Northeast Building & Home | 26 Kent Rd S | Cornwall Bridge, Ct 06754-0001 | | | First Class Mail |
| Northeast Nursery Contractor Center | 8 Dearborn Road | Peabody, Ma 01960 | | | First Class Mail |
| Northeast Paint Supply | 2883 Mccarty Rd | Saginaw, MI 48603 | | | First Class Mail |
| Northeast Wood Products LLC | Northeast Wood Products LLC | 13 Crow Hill Rd | Uncasville, CT 06382 | | First Class Mail |
| Northeastern Window & Door T V | 345 N Huron Rd | Harrisville, Mi 48740-9791 | | | First Class Mail |
| Northern Industrial Supply | 3440 Centennial Dr | Midland, MI 48642-6934 | | | First Class Mail |
| Northern Int'l Inc | 1 Burbidge Street | Suite 101 | Coquitlam, BC V3K 7B2 | Canada | First Class Mail |
| Northern Lakes Coop | 15846 W. Us Hwy 63 S | Hayward, Wi 54843 | | | First Class Mail |
| Northern Neck True Value Hdwe | 17144 Kings Hwy | Montross, Va 22520-2712 | | | First Class Mail |
| Northern New England Benefit Trust | 51 Goffstown Rd P O Box 4604 | Manchester, NH 03108 | | | First Class Mail |
| Northern Pines Greenery, Inc. | Northern Pines Greenery Inc. | 8668 Hill Lake Drive | Minocqua, WI 54548-9741 | | First Class Mail |
| Northern Plains Distributing | 405 14Th St N | Fargo, ND 58102 | | | First Class Mail |
| Northern Response Intl | 50 Staples Ave | Richmond Hill, ON 64B 0A7 | Canada | | First Class Mail |
| Northgate True Value Hardware | 2400 Broadway St | Anderson, In 46012-1611 | | | First Class Mail |
| Northland Floral Inc | 1703 S Service Rd | St Catharines, ON L2R 6P9 | Canada | | First Class Mail |
| Northome True Value | 12063 Main Street | Northome, Mn 56661-8074 | | | First Class Mail |
| Northside True Value Hardware | 2912 S Wayne Rd | Wayne, Mi 48184-1217 | | | First Class Mail |
| Northview True Value Hdwe | Northside True Value Hardware | 1415 N Richmond St | Appleton, Wi 54911-3549 | | First Class Mail |
| Northwest Farm Supply | 80411 Hwy 395 N | Hermiston, Or 97838 | | | First Class Mail |
| Northwest Farm Supply - Prosser | 451 Wine Country Rd | Prosser, Wa 99350 | | | First Class Mail |
| Northwest Feed & Grain | 8625 Military Road | Omaha, Ne 68134-1844 | | | First Class Mail |
| Northwest Hardwoods Inc | 820 A St | Suite 500 | Tacoma, WA 98402 | | First Class Mail |
| Northwest Industrial Supply | 1819 2nd Ave North | Billings, Mt 59101-2447 | | | First Class Mail |
| Northwest Instrument Inc | 330 Waterloo Valley Road | Mt Olive, NJ 07828 | | | First Class Mail |
| Northwoods True Value | 730 Highway 169 | Tower, Mn 55790-8232 | | | First Class Mail |
| Northwoods True Value Home Center | Northwoods True Value Home Cen | 114 N Highway 53 | Cook, Mn 55723-8100 | | First Class Mail |
| Norton Abrasives/St Gobain | 1 New Bond Street | P.O. Box 15008 | Worcester, MA 01615 | | First Class Mail |
| Norwalk True Value | Norwalk Hardware | 11056 Rosecrans Ave | Norwalk, Ca 90650-3601 | | First Class Mail |
| Norwood Park | 5907 N Northwest Hwy | Chicago, Il 60631 | | | First Class Mail |
| Nostrand True Value Hardware | 1785 Nostrand Ave | Brooklyn, Ny 11226-7132 | | | First Class Mail |
| Notions Marketing Corp. | 1500 Buchanan Sw | Grand Rapids, MI 49507 | | | First Class Mail |
| Nour Trading House, Inc. | 637 Colby Drive Unit 12 | Waterloo, ON N2V 1A4 | Canada | | First Class Mail |
| Nova Libra, Inc. | P.O. Box 383 | Glenview, IL 60025 | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | 4051 S Iowa Ave | Saint Francis, WI 53235-4668 | | | First Class Mail |
| Novel Ideas Inc | 605 Laurel St | Mishawaka, IN 46544 | | | First Class Mail |
| Novelty Mfg Co | 1330 Loop Road | Lancaster, PA 17601 | | | First Class Mail |
| Novey | Avenida 74 Central 279 | Apartado 3420 | Panama City | Panama | First Class Mail |
| Novick Hardware | 302 Central Ave | Jersey City, NJ 07307 | | | First Class Mail |
| Novotny True Value | 5615 Wilmot Rd | Mchenry, Il 60051 | | | First Class Mail |
| Novozymes Bioag Inc | 12320 Cutten Rd | Houston, TX 77066 | | | First Class Mail |
| Novus Media Inc. | 225 N Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Now Designs | 2150 Peace Portal Way | Blaine, WA 98230 | | | First Class Mail |
| Np Hanover Industrial I, LLC | Np Hanover Industrial I, LLC | 4825 Nw 41St St Ste 500 | Kansas City, MO 64150 | | First Class Mail |
| Nr Supply | 4015 Shopton Rd Suite 300 | Charlotte, Nc 28217 | | | First Class Mail |
| Nuera Enterprises Canada Inc | 1490 Dagenais Blvd West | Laval, QC H7L 5C7 | Canada | | First Class Mail |
| Nugent & Potter | 1557 County Road 39 | Southampton, Ny 11968-5201 | | | First Class Mail |
| Numark Industries Co Limited | Flat M 3F Kaiser Estate Ph 3 | 11 Hok Yuen St, Hunghom | Kowloon, J0E 1V0 | Hong Kong | First Class Mail |
| Nupla Corp | P.O. Box 1165 | 11912 Sheldon Street | Sun Valley, CA 91352 | | First Class Mail |
| Nussbaum Ace | 203 E. Maple St. | Fairbury, Il 61739-0001 | | | First Class Mail |
| Nutek LLC | 7005 S Cochran Rd | Glenwillow, OH 44139 | | | First Class Mail |
| Nuthouse Hardware | 202 E 29th St | New York, Ny 10016-8501 | | | First Class Mail |
| Nutone Inc. | 9825 Kenwood Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Nutritower Inc | 2135 De La Montagne | Montreal, QC H3G 1Z8 | Canada | | First Class Mail |
| Nuvo Iron | 13371 Coleraine Drive | Bolton, ON L7E 3B6 | Canada | | First Class Mail |
| Nyco Products Company | 5332 Dansher Rd | Countryside, IL 60525 | | | First Class Mail |
| Nylabone Products | 11369 Centennial | Whitmore, MI 48189 | | | First Class Mail |
| Nyssa Mercantile | 119 Main Street | Nyssa, Or 97913-0001 | | | First Class Mail |
| O.d. Kenney's | 145 N. 9th St. | Slaton, Tx 79364 | | | First Class Mail |
| O2Cool LLC | O2Cool LLC | 168 N Clinton St | Suite 500 | Chicago, IL 60661 | First Class Mail |
| Oakley Farm & Home Center | 124 Center | Oakley, Ks 67748-1712 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Datey Company | 20600 Emerald Parkway | Cleveland, OH 44135 | | | First Class Mail |
| Oberlin Farm & Supply | 213 S. Penn Ave | Oberlin, Ks 67749-0001 | | | First Class Mail |
| Ocean Grove Hardware | 51 Main Ave | Ocean Grove, Nj 07756-1562 | | | First Class Mail |
| O'Cedar Brands | 505 W Railroad Avenu | Northlake, IL 60164 | | | First Class Mail |
| Ocracoke True Value | 950 Irvin Garrish Hwy | Ocracoke, Nc 27960-9997 | | | First Class Mail |
| O'dell True Value Lumber | Odell True Value Lumber | 61 Vine St | Gallipolis, Oh 45631-1086 | | First Class Mail |
| Odh Distributing | 1214 N Eaglecrest St | Nixa, MO 65714 | | | First Class Mail |
| Odors Away LLC | 368 Bluff City Blvdunit 207 | Elgin, IL 60120 | | | First Class Mail |
| Office Revolution Group | 2275 Half Day Rd., Suite 100 | Bannockburn, IL 60015 | | | First Class Mail |
| Oh Sugar | 1500 Redi Rd | Cumming, GA 30040 | | | First Class Mail |
| Ohio Security Systems Inc | 3635 Elm Rd | Warren, OH 44483 | | | First Class Mail |
| Ohio Valley Supply Stow | 4445 Allen Rd | Stow, Oh 44224-1058 | | | First Class Mail |
| Oil City Agway | 550 Seneca St | Oil City, Pa 16301 | | | First Class Mail |
| Oil Dri | Oil Dri Corp-Amrca | 410 N Michigan Ave | Chicago, IL 60611 | | First Class Mail |
| Ojai True Value Hardware | 1115 Maricopa Hwy | Ojai, Ca 93023-3126 | | | First Class Mail |
| OK Feed & Supply | 3701 E Ft Lowell Road | Tucson, Az 85716-0001 | | | First Class Mail |
| Okta, Inc | Okta, Inc | 301 Brannan Street | Suite 100 | San Francisco, CA 94107 | First Class Mail |
| Olathe True Value Hdw | 321 Main | Olathe, Co 81425-6705 | | | First Class Mail |
| Old Castle Lawn & Garden | 1566 High Point Church Road | Pageland, SC 29728 | | | First Class Mail |
| Old Gladwyne True Value Hardware | Old Gladwyne True Value Hardwa | 338 Righters Mill Rd | Gladwyne, Pa 19035-1537 | | First Class Mail |
| Old Masters | 309 19Th St | P.O. Box 286 | Orange City, IA 51041 | | First Class Mail |
| Old Trails True Value | 616 N Airport Rd | Williams, Az 86046-9701 | | | First Class Mail |
| Old Trapper Smoked Products | 4071 24th Ave | Forest Grove, OR 97116 | | | First Class Mail |
| Old World Automotive Product | 4465 Commercial | Northbrook, IL 60062 | | | First Class Mail |
| Old World Industries | 4065 Commercial Avenue | Northbrook, IL 60062 | | | First Class Mail |
| Old World Spices & Seasonings | 5320 College Blvd | Overland Park, KS 66211 | | | First Class Mail |
| Oldcastle | 13555 Wellington Center Circle | Suite 101 | Gainesville, VA 20155 | | First Class Mail |
| Oldcastle Lawn & Garden | 481 Springwater Rd | Poland Spring, ME 04274 | | | First Class Mail |
| Oldcastle Stone Products | 800 Uhler Rd. | Easton, PA 18040 | | | First Class Mail |
| Olde Earth True Value Rental | 664 Blackburn Rd | Friedens, Pa 15541-7305 | | | First Class Mail |
| Olde Thompson | 3250 Camino Del Sol | Oxnard, CA 93030 | | | First Class Mail |
| O'leary Paint | 415 Bakers St | Lansing, Mi 48910 | | | First Class Mail |
| Oley Valley Feed | 143 Cleaver Raod | Oley, Pa 19547 | | | First Class Mail |
| Olfa-North America | 9525 West Bryn Mawr Avenue | Suite 300 | Rosemont, IL 60018 | | First Class Mail |
| Olive Empire | 5062 S 108Th St | Omaha, NE 68137 | | | First Class Mail |
| Oliver Carbide Products | 7445 Mayer Rd | Cottrellville, MI 48039 | | | First Class Mail |
| Olmsted Village Hardware | 244 Central Park Avenue | Pinehurst, Nc 28374-8803 | | | First Class Mail |
| Olmsted Village Patio Shop | 244 Central Park Ave | Pinehurst, Nc 28374 | | | First Class Mail |
| Olney True Value Hardware | 205 E Main St | Olney, Tx 76374-1923 | | | First Class Mail |
| Olr America Inc. | 100 South Fifth Street | Suite 850 | Minneapolis, MN 55402 | | First Class Mail |
| Olson Saw | 16 Stony Hill Road | Bethel, CT 06801 | | | First Class Mail |
| Olson's Ace Hardware | 10135 Grand Ave | Franklin Park, Il 60131 | | | First Class Mail |
| Olson's Ace Hardware | 1137 Chicago Ave | Oak Park, Il 60302 | | | First Class Mail |
| Olson's Ace Hardware | 239 N Genesee St | Waukegan, Il 60085 | | | First Class Mail |
| Olson's Ace Hardware | 700 N. Northwest Hwy | Park Ridge, Il 60068 | | | First Class Mail |
| Olton Hardware | 522 8th Street | Olton, Tx 79064 | | | First Class Mail |
| Olympia Tools Int'l | Olympia Tools International | 929 N Grand Ave | Covina, CA 91724 | | First Class Mail |
| Olympic Mountain Products | 8655 S 208th St | Kent, WA 98031 | | | First Class Mail |
| Olympic Oil | 5100 W 70th Place | Bedford Park, IL 60638 | | | First Class Mail |
| Omg Inc | P.O. Box 414459 | Boston, MA 02241 | | | First Class Mail |
| OMNI True Value | 1226 N Wellwood Ave | West Babylon, Ny 11704-1011 | | | First Class Mail |
| Omnia Partners | 840 Crescent Centre | Franklin, TN 37067 | | | First Class Mail |
| Onancock True Value Bldg Sply | 135 Market St | Onancock, Va 23417-4226 | | | First Class Mail |
| Onancock True Value Building Supply | 5254 Newman Lane | Eastville, Va 23347-9998 | | | First Class Mail |
| Ondrus Hardware Co Inc | 515 Oak St | Toledo, Oh 43605-2305 | | | First Class Mail |
| Onduline North America Inc | 4900 Ondura Drive | Fredericksburg, VA 22407 | | | First Class Mail |
| One Shot Outfitters LLC | P.O. Box 543 | San Antonio, TX 78292 | | | First Class Mail |
| One Source Industries LLC | One Source Industries LLC | 2850 S Red Hill Ave | Suite 110 | Santa Ana, CA 92701 | First Class Mail |
| One Spot | 28-2903 Hawaii Belt Road | Pepe'eckeo, Hi 96783 | | | First Class Mail |
| Onpoint Family Center | 25-39 Parsons Blvd | Flushing, Ny 11354-1247 | | | First Class Mail |
| Ontel Products Corp | 21 Law Drive | Fairfield, NJ 07004 | | | First Class Mail |
| Ood Logistics (Usa) Inc | Wall Street Plaza | 88 Pine Street, 8th Flloor | New York, NY 10005 | | First Class Mail |
| Ook/Impex Systems Group | 2801 Nw 3Rd Avenue | Miami, FL 33127 | | | First Class Mail |
| Ooltewah Home & Garden Showplace | Ooltewah Home & Garden Showpla | 5829 Ooltewah-ringgold Road | Ooltewah, Tn 37363-7808 | | First Class Mail |
| Ooni Inc. | 189 W Main St | Unit 5 | Edinburgh, Scotland | United Kingdom | First Class Mail |
| Opel Growers, Inc. | 6275 Tyler St | Hudsonville, MI 49426 | | | First Class Mail |
| Open Air Cinema | 806 N 2800 W | Lindon, UT 84042 | | | First Class Mail |
| Open Road Brands LLC | 3718 N Red Rock, Ste 500 | Wichita, KS 67226 | | | First Class Mail |
| Openai, LLC | 548 Market Street | PMB 97273 | San Francisco, CA 94104-5401 | | First Class Mail |
| Optilumen Inc | 167 Market St | Pillow, PA 17080 | | | First Class Mail |
| Optimum Technologies Inc | P.O. Box 1537 | 570 Joe Frank Harris Pkwy | Cartersville, GA 30120 | | First Class Mail |
| Optimus Enterprise Inc | 2201 E Winston Rd, Unit J | Anaheim, CA 92805 | | | First Class Mail |
| Option True Value Sply. | Option True Value Supply | 5141 Brownsville Rd | Pittsburgh, Pa 15236-2644 | | First Class Mail |
| Optiv Security Inc | Optiv Security Inc | 1125 17Th St | Suite 1700 | Denver, CO 80202 | First Class Mail |
| Optiv Security Inc. | 1125 17th St | Suite 1700 | Denver, CO 80202 | | First Class Mail |
| Optum Health Bank | P O Box 30516 S | Salt Lake City, UT 84130-0516 | | | First Class Mail |
| Oracle America, Inc. | 500 Oracle Parkway | Redwood Shores, CA 94065 | | | First Class Mail |
| Orange Guard Inc | 3340 Paul Davis Drive | Suite A | Marina, CA 93933 | | First Class Mail |
| Orange Sol Household Products Inc | 1400 N Fiesta Blvd | Building 100 | Gilbert, AZ 85233 | | First Class Mail |
| Orange-Sol | 1400 N Fiesta Blvd | Suite #100 | Gilbert, AZ 85233 | | First Class Mail |
| Orbisonia True Value | 455 Ridgley St | Orbisonia, Pa 17243-9998 | | | First Class Mail |
| Orbit Irrigation Products Inc | 845 N Overland Rd | North Salt Lake, UT 84054 | | | First Class Mail |
| Orbit Irrigation Products LLC | 845 Overland St | North Salt Lake, UT 84054 | | | First Class Mail |
| Orca | 3287 Limestone Road | Suite 301 | Antioch, TN 37013 | | First Class Mail |
| Orchard Mesa True Value Hdwe | 2686 Us Hwy 50 | Grand Junction, Co 81503-1936 | | | First Class Mail |
| Orchidland General Store | 16-125 Orchidland Dr | Keaau, Hi 96749-9344 | | | First Class Mail |
| Ore Rentals | 699 N West End Blvd | Quakertown, Pa 18951-4101 | | | First Class Mail |
| Oreck/Edmar Corporation | 100 Armstrong Rd | Suite 101 | Plymouth, MA 02360 | | First Class Mail |
| Oregon Cutting Systems | P O Box 22127 | Portland, OR 97269 | | | First Class Mail |
| Oregon Feed & Irrigation | 2215 Nw 6th St | Redmond, Or 97756-1214 | | | First Class Mail |
| Oregon Pride Nurseries | 5380 Se Booth Bend Rd | Mcminnville, OR 97128 | | | First Class Mail |
| Oregon Trail Livestock Supply | 10306 East 1st Street | Island City, Or 97850-1111 | | | First Class Mail |
| Oregon Trellis | 2241 Palmer Ave | Eugene, OR 97401 | | | First Class Mail |
| Organizables | 17975 Collier Ave | Lake Elsinore, CA 92530 | | | First Class Mail |
| Original Power | 3400 Corporate Way | Suite C | Duluth, GA 30096 | | First Class Mail |
| Orinda Hardware | 56 Moraga Way | Orinda, Ca 94563-3024 | | | First Class Mail |
| Orinokia, Inc | 8180 Nw 36th Street | Miami, FL 33166 | | | First Class Mail |
| Oriole Park | 7230 W Foster Ave | Chicago, Il 60656 | | | First Class Mail |
| Orion Energy Systems | 2210 Woodland Drive | Manitowoc, WI 54220 | | | First Class Mail |
| Orion Safety Products | P.O. Box 1047 | 28320 St Michaels Rd | Easton, MD 21601 | | First Class Mail |
| Orion True Value | 507 11th Ave | Orion, Il 61273-7773 | | | First Class Mail |
| Orkin LLC | 2170 Piedmont Rd Ne | Atlanta, GA 30324 | | | First Class Mail |
| Orlandelli Group | 2050 Kings Circle South | Suite A | Neptune Beach, FL 32266 | | First Class Mail |
| Orlowski True Value | 320 Love Lane | Mattituck, Ny 11952-1633 | | | First Class Mail |
| Orora Visual LLC | 3638 Executive Blvd | Mesquite, TX 75149 | | | First Class Mail |
| Ors Nasco | 907 S Detroit | Suite 400 | Tulsa, OK 74120 | | First Class Mail |
| Ortmeier True Value Hardware & Lumber | Ortmeier True Value Hardware & | 300 3rd St | Beemer, Ne 68716-0247 | | First Class Mail |
| Osakis True Value | 209 Central Ave | Osakis, Mn 56360-0137 | | | First Class Mail |
| Osborne's Agway - Concord | Osborne's Agway | 258 Sheep Davis Rd | Concord, Nh 03301 | | First Class Mail |
| Osborne's Agway - Hooksett | Hooksett Agway | 343 Londonderry Turnpike Rte 28 By | Hooksett, Nh 03106 | | First Class Mail |
| Osborne's Agway - Winnisquam | Winnisquam Agway | 304 Daniel Webster Highway Route 3 | Belmont, Nh 03220 | | First Class Mail |
| Oskaloosa True Value Hardware | 202 First Avenue E | Oskaloosa, Ia 52577-3129 | | | First Class Mail |
| Osmegen Inc | 200 Westerly Road | Bellingham, WA 98226 | | | First Class Mail |
| Osram Sylvania Inc | 200 Ballardvale Street | Wilmington, MA 01887 | | | First Class Mail |
| O'Sullivan Industries Inc | 1900 Gulf Street | Lamar, MO 64759-1899 | | | First Class Mail |
| Otero True Value | 224 S Main | Fowler, Co 81039-1133 | | | First Class Mail |
| Otisville True Value Hardware | 10 Wallace Street | Otisville, Ny 10963-2353 | | | First Class Mail |
| Otomik Products Inc | 6919 Silverton Ave | Cincinnati, OH 45236 | | | First Class Mail |
| Ottawa Feed&grain True Value | Ottawa Feed & Grain True Value | 114 Meadow Glen Drive | Ottawa, Oh 45875-1854 | | First Class Mail |
| Otto Environment Systems | 12700 General Drive | Charlotte, NC 28273 | | | First Class Mail |
| Otto Herrmann Inc | 6729 Myrtle Ave Ste 1 | Glendale, Ny 11385-7063 | | | First Class Mail |
| Our Own Candle Company | P.O. Box 99 | 10349 Main St | Findley Lake, NY 14736 | | First Class Mail |
| Ouray Hardware & Mercantile | 700 Main St | Ouray, Co 81427-0152 | | | First Class Mail |
| Outdoor Equipment Co Inc | 3357 Peach Orchard Rd | Augusta, Ga 30906-4878 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Outdoor Interiors | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Outdoor Interiors-Import | 3740 Industrial Avenue | Rolling Meadows, IL 60008 | | | First Class Mail |
| Outdoor Kitchen Distributors | 2155 W Bates Ave | Englewood, CO 80110 | | | First Class Mail |
| Outset Media Games & Puzzles | 106-4226 Commerce Circle | Victoria, BC V8Z 6N6 | Canada | | First Class Mail |
| Outward Hound | 7337 S Revere Parkway | Centennial, CO 80122 | | | First Class Mail |
| Outward Intelligence LLC | 442 5th Ave | Suite 1633 | New York, NY 10018 | | First Class Mail |
| Overton's Ncdc #099 | Overton's Ncdc 099 | 5398 Mlk Jr Hwy | Greenville, Nc 27834-8616 | | First Class Mail |
| Owens True Value | 113 E Washington St | Saint Francis, Ks 67756-5677 | | | First Class Mail |
| Owens True Value Hdwe | 541 Highway 61 | Imperial, Ne 69033-3155 | | | First Class Mail |
| Owlett's Farm Store | 10987 Rt. 287 | Wellsboro, Pa 16901 | | | First Class Mail |
| Oxibrands LLC | 2782 Corbin Avenue | Melvindale, MI 48122 | | | First Class Mail |
| Oxo Int'l | Oxo International | 601 West 26Th Street | Suite 910 | New York, NY 10001 | First Class Mail |
| Oxx Inc | 35 Oakes St Sw | Suite 600 | Grand Rapids, MI 49503 | | First Class Mail |
| Oxygenics | 976 United Circle | Sparks, NV 89431 | | | First Class Mail |
| Ozark Hardwood Pellets | 191 State Hwy A8 | Seymour, MO 65746 | | | First Class Mail |
| Ozone Park Lumber | 12324 Rockaway Blvd | South Ozone Park, Ny 11420 | | | First Class Mail |
| Ozwest Inc | P.O. Box 847 | Portland, OR 97207 | | | First Class Mail |
| P F Harris Mfg Co | P.O. Box 1922 | Cartersville, GA 30120 | | | First Class Mail |
| P Graham Dunn | 630 Henry St | Dalton, OH 44618 | | | First Class Mail |
| P&M Products Inc | 6619 132Nd Ave Ne | Kirkland, WA 98033 | | | First Class Mail |
| P.A.M. Transport Inc | Highway 412 West | Tontitown, AZ 72770 | | | First Class Mail |
| P.S. Mfg Company | 3359 Hidden Hills Drive | Cedar City, UT 84720 | | | First Class Mail |
| Pace True Value Hardware | 3365 Fehling Rd | Granite City, Il 62040-3635 | | | First Class Mail |
| Pacer Pumps, Div. of Asm Ind | 41 Industrial Circle | Lancaster, PA 17601 | | | First Class Mail |
| Pacific City True Value Hardware | Pacific City True Value Hardwa | 34995 River Ave | Pacific City, Or 97135-9100 | | First Class Mail |
| Pacific Crest Nursery | 12383 Ne Carl Rd | Woodburn, OR 97071 | | | First Class Mail |
| Pacific Decor | 18347 Ne 199Th Place | Woodinville, WA 98077 | | | First Class Mail |
| Pacific Gas & Energy | Pacific Gas & Energy | 300 Lakeside Drive | Oakland, IL 94601 | | First Class Mail |
| Pacific Industrial Hardware True Value | 1135 S. Pacific Avenue | San Pedro, Ca 90731-4103 | | | First Class Mail |
| Pacific Precision Metals | 4160 Temescal Cayon Rd | Suite 202 | Corona, CA 92883 | | First Class Mail |
| Pacific Supply | 438 Kingston Ave | Brooklyn, Ny 11225-4602 | | | First Class Mail |
| Packit LLC | Packit LLC | 875 S Westlake Blvd | | 112 Westlake Village, CA 91361 | First Class Mail |
| Pactiv Building Products | 2100 Riveredge Parkway | Suite 175 | Atlanta, GA 30328 | | First Class Mail |
| Page Seed Co., The | Page Seed Co., The | P.O. Box 158 | 1 A Green St | Greene, NY 13778 | First Class Mail |
| Pague & Fegan True Value | 35 West King Street | Shippensburg, Pa 17257-0008 | | | First Class Mail |
| Paint Depot | 2407 General Electric Rd | Bloomington, Il 61704 | | | First Class Mail |
| Paint San Antonio | 4335 Vance Jackson Road Ste 101 | San Antonio, Tx 78230 | | | First Class Mail |
| Paint Spot | 501 15th Street | Tuscaloosa, Al 35401 | | | First Class Mail |
| Painters Alley Llc | 31570 Hwy 20 | Oak Harbor, Wa 98277 | | | First Class Mail |
| Painters Supply & Decorating Centers | 1126 S Mesa | 21620 N 26th Ave Suite 100 | Mesa, Az 85027 | | First Class Mail |
| Painters Supply Hq | 6904 Woodway Dr. | Waco, Tx 76712 | | | First Class Mail |
| Painter's Warehouse, Inc. | Painter's Warehouse Inc. | 120 Mokauea Street - Ste F | Honolulu, HI 96819-3156 | | First Class Mail |
| Palatine True Value | True Value Wholesale | 790 West Euclid | Palatine, Il 60067 | | First Class Mail |
| Pale Blue Earth LLC | Pale Blue Earth LLC | 2750 Rasmussen Road | Suite H203 | Park City, UT 84098 | First Class Mail |
| Palm Coast Sales Inc | 14540 Sand Holly Circle | Jupiter, FL 33478 | | | First Class Mail |
| Palm Fibre Private Limited | Opposite All India Radio | Pathiragally P O | Alleppey, Kerala 688521 | India | First Class Mail |
| Palm Springs Hardware | 1785 E Palm Canyon | Palm Springs, Ca 92264-1630 | | | First Class Mail |
| Palmer Snyder | 223 N Water Street | Suite 350 | Milwaukee, WI 53204 | | First Class Mail |
| Palmer's Grand Rental Station | Palmer's Grand Rental Station | 503 W Main St | Avon Park, Fl 33825-3627 | | First Class Mail |
| Palmyra True Value | 229 W Main St | Palmyra, Wi 53156-9771 | | | First Class Mail |
| Palo Cedro Hardware | 9372 Deschutes Rd B | Palo Cedro, Ca 96073-9763 | | | First Class Mail |
| Palyocsik True Value Hdwe | 439 Locust St | Sidman, Pa 15955-0186 | | | First Class Mail |
| Pana True Value Hardware | 15 S Locust St | Pana, Il 62557-1463 | | | First Class Mail |
| Panacea Products Corp | 2711 International St | Columbus, OH 43228 | | | First Class Mail |
| Panacea Products Corp-Import | 2711 International St | 2711 International St | Columbus, OH 43228 | | First Class Mail |
| Pandy's Garden Center | 41600 Griswold Road | Elyria, Oh 44035-0001 | | | First Class Mail |
| Panhandle Paint & Decorating | 8103a Panama City Beach Parkway | Lynn Haven, Fl 32444 | | | First Class Mail |
| Panneet Fittings Corp | 6833 W Sam Houston Pkwy S | Suite 206 | Houston, TX 77072 | | First Class Mail |
| Panther Vision | Div Of Waters Industreies | 213 West Main Street | West Dundee, IL 60118 | | First Class Mail |
| Papa's Hardware | Papa's Hardware | 276 Boston Turnpike | Shrewsbury, Ma 01545-2666 | | First Class Mail |
| Papaya Inc | 582 Parsons Dr | Medford, OR 97501 | | | First Class Mail |
| Pape' Machinery | 1 Patrol St | Okanogan, Wa 98840-1098 | | | First Class Mail |
| Paper Magic Group | 54 Glenmaura National Blvd | Suite 200 | Moosic, PA 18507 | | First Class Mail |
| Paper Magic/Halloween | 54 Glenmaura National Blvd | Suite 200 | Moosic, PA 18507 | | First Class Mail |
| Paper Products Co | 760 Commonwealth Drive | Warrendale, PA 15086 | | | First Class Mail |
| Paper Products, Co., Inc. | 760 Commonwealth Drive | Warrendale, PA 15086 | | | First Class Mail |
| Paper Products/Sng | Paper Products Co | 760 Commonwealth Drive | Warrendale, Pa 15086 | | First Class Mail |
| Paper Products/Supply | 36 Terminal Way | Warrendale, PA 15086 | | | First Class Mail |
| Papersalt | 421 Fairview Ave N | Seattle, WA 98109 | | | First Class Mail |
| Pappaterra Montolio, S.a.s. | San Cristobal | San Cristobal | Dominican Republic | | First Class Mail |
| Paradise True Value | 6848 Skyway | Paradise, Ca 95969 | | | First Class Mail |
| Paragon Distributing | 12121 N Stemmons Frwy 130 | Dallas, TX 75234 | | | First Class Mail |
| Paragon Software Systems, Inc (Aptean) | 4325 Alexander Drive | Suite 100 | Alpharetta, GA 30022 | | First Class Mail |
| Paramount Hardware Company, LLC | 30 Twosome Dr # 3 | Moorestown, NJ 08057 | | | First Class Mail |
| Parasol, LLC | Parasol, LLC | 303, S Broadway #200 | 8390 | Denver, CO 80209 | First Class Mail |
| Parex Usa Inc | 4125 E Lapalma Ave | Suite 250 | Anaheim, CA 92807 | | First Class Mail |
| Paricon, Inc | P O Box 157 | South Paris, NE 04281 | | | First Class Mail |
| Park Ave True Value Home Center | Park Ave True Value Home Cente | 2074 Atlantic Avenue | Brooklyn, Ny 11233-3162 | | First Class Mail |
| Park Falls True Value | 1114 4th Avenue S | Park Falls, Wi 54552-1950 | | | First Class Mail |
| Park Hill Plants | P.O. Box 260 | Tahlequah, OK 74465 | | | First Class Mail |
| Park Place Technologies | 5910 Landerbrook Drive | Mayfield Heights, OH 44124 | | | First Class Mail |
| Parker Mc Crory Mfg Co | 2000 Forest St | Kansas City, MO 64108 | | | First Class Mail |
| Parkers True Value | 2810 Hwy 290 | Hot Springs, Ar 71913-8794 | | | First Class Mail |
| Parks Building Supply Co. | 1001 S Reilly Rd | Fayetteville, Nc 28314 | | | First Class Mail |
| Parrico Inc | Comunidad La Dolres | 216 Ave. Casiano Cepeda | Rio Grande, Pr 00745 | | First Class Mail |
| Partscription | 137 N Oak Park Ave | Suite 214 | Oak Park, IL 60301 | | First Class Mail |
| Pasco Ranch & Home, Inc. | Pasco Ranch & Home Inc. | 516 N. Oregon Ave | Pasco, Wa 99301-4238 | | First Class Mail |
| Paslode | 888 Forest Edge Drive | P.O. Box 8117 | Vernon Hills, IL 60061 | | First Class Mail |
| Pass & Seymour | 50 Boyd Avenue | Syracuse, NY 13221 | | | First Class Mail |
| Pastime Ace Hardware | 10057 San Pablo Ave | El Cerrito, Ca 94530 | | | First Class Mail |
| Pat Romero Feed & Supply True Value | Pat Romero Feed & Supply True | 406 Pecos St | Las Vegas, Nm 87701-6456 | | First Class Mail |
| Pataskala True Value | 37 S Main St | Pataskala, Oh 43062-8745 | | | First Class Mail |
| Path Valley Market | 16390 Path Valley Road | Spring Run, Pa 17262-0159 | | | First Class Mail |
| Patina Products | 4303 Huasna Rd | Arroyo Grande, CA 93420 | | | First Class Mail |
| Patio Master Corp | 900 E Hamilton | Suite 100 | Campbell, CA 95008 | | First Class Mail |
| Patnode's True Value Hardware | 600 9th St | Benton City, Wa 99320-9702 | | | First Class Mail |
| Patuxent Home & Garden Showplace | 2410 Crain Highway | Bowie, Md 20716-3422 | | | First Class Mail |
| Paul K Guillow Inc | 40 New Salem St | P.O. Box 229 | Wakefield, MA 01880 | | First Class Mail |
| Paullina Hardware | 104 E Broadway | Paullina, Ia 51046-7711 | | | First Class Mail |
| Pavestone Inc. | 3215 State Highway 360 | Grapevine, TX 76051 | | | First Class Mail |
| Paxton Hardware & Rental | 525 South Market Street | Paxton, Il 60957-1617 | | | First Class Mail |
| Payment Integrity Partners, L.L.C | 364 Crompton Street | Charlotte, NC 28273 | | | First Class Mail |
| Paynesville Fleet Sply True Value | 30055 E State Highway 55 | Paynesville, Mn 56362-9327 | | | First Class Mail |
| Paypro Global, Inc. | 500 7th Ave | Office 06-108 | New York, NY 10018 | | First Class Mail |
| Payscale | 113 Cherry St | Seattle, WA 98104 | | | First Class Mail |
| Paytons True Value Hardware | 9841 Maine Ave | Lakeside, Ca 92040-3105 | | | First Class Mail |
| P-b Hardware, Inc. | P-b Hardware Inc | 117 Main Street | Port Byron, Ny 13140-9998 | | First Class Mail |
| Pbi Gordon Corp | P.O. Box 4090 | 1217 W 12Th Street | Kansas City, MO 64101 | | First Class Mail |
| Pdz Company LLC | Pdz Company Of Idaho LLC | 1212 N Washington St | Suite 107 | Spokane, WA 99201 | First Class Mail |
| Peach Tree True Value Hdwe | 2963 North Ave | Grand Junction, Co 81504-4988 | | | First Class Mail |
| Peak Products America Inc. | 11782 Hammersmith Way | Suite 203 | Richmond, BC V7A 5E2 | Canada | First Class Mail |
| PeakLogix | 14409 Justice Rd | Midlothian, VA 23113 | | | First Class Mail |
| Pearl Hardware | 1621 Nw Glisan | Portland, Or 97209-1111 | | | First Class Mail |
| Pearl Valley Organix | 968 South Kent Rd | Pearl City, IL 61062 | | | First Class Mail |
| Pearlgreen Supply | 30 Pine Street | New Rochelle, Ny 10801-6906 | | | First Class Mail |
| Peel People LLC, The | 360 Scott St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Peerless Industries, Inc | 3215 W North Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Peerless Pottery Sales Inc | 2827 W State Rd 66 | Suite E | Rockport, IN 47635 | | First Class Mail |
| Peking Handicraft, Inc. | Peking Handicraft, Inc | 1388 San Mateo Avenue | South San Francisco, CA 94080 | | First Class Mail |
| Pembroke Hardware | 7331 Hwy 711 | Pembroke, Nc 28372-8888 | | | First Class Mail |
| Pemhallurick's True Value | Pemhallurick's True Value | 801 N Stratford Road | Moses Lake, Wa 98837-1578 | | First Class Mail |
| Penley Corp | 2 Depot Street | P.O. Box 277 | West Paris, MI 04289 | | First Class Mail |
| Penn Hardware | 7404 Frankford Ave | Philadelphia, Pa 19136-3809 | | | First Class Mail |
| Penn Lake True Value | 2111 W 90th Street | Bloomington, Mn 55431 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Penn Plax Inc | 35 Marcus Blvd | Hauppauge, NY 11788 | | First Class Mail |
| Penn Valley True Value Hardware | 17387 Penn Valley Drive | Penn Valley, Ca 95946-9340 | | First Class Mail |
| Penndel Hardware & Hobbies Inc | 119 Bellevue Ave | Penndel, Pa 19047-4053 | | First Class Mail |
| Pennington Seed Inc | 1280 Atlanta Hwy | Madison, GA 30650 | | First Class Mail |
| Penn's Valley Building | Penn's Valley Building | 3602 Penns Valley Road | Spring Mills, Pa 16875-8011 | First Class Mail |
| Pennsville Community Hardware | 104 N Broadway | Pennsville, NJ 08070-1617 | | First Class Mail |
| Pennzoil/Quaker State | P.O. Box 2967 | 700 Milam | Houston, TX 77252 | First Class Mail |
| Penske Truck Leasing Co., L.P. | Route 10 Green Hills | Reading, PA 19603 | | First Class Mail |
| Pentair Residential Filtration LLC | 5730 N Green Park Rd | Milwaukee, Wi 53209 | | First Class Mail |
| Pentair Water | 293 South Wright Street | Delavan, Wi 53115 | | First Class Mail |
| Pentera Security Inc | 200 Summit Drive | Burlington, MA 01803 | | First Class Mail |
| Pequa Industries | 431 Brook Ave | Deer Park, NY 11729 | | First Class Mail |
| Perfect Aire LLC | 5401 Dansher Rd | Countryside, IL 60525 | | First Class Mail |
| Perfection Floor Tile | 4009 E 138th St | Grandview, MO 64030 | | First Class Mail |
| Perine Lowe Inc | 720 Challenger St | Brea, CA 92821 | | First Class Mail |
| Perinos Garden Center | 3100 Veterans Memorial Blvd. | Metairie, La 70002-6044 | | First Class Mail |
| Peritius | 560 West Washington Blvd , Suite 330 | Chicago, IL 60661 | | First Class Mail |
| Perky Pet-Div of Woodstream | 29 E King Street | Lancaster, PA 01760 | | First Class Mail |
| Permasteel Inc | 100 Exchange Place | Pomona, CA 91768 | | First Class Mail |
| Perry Supply | 831 1st Ave N | Birmingham, Al 35203-3007 | | First Class Mail |
| Personal Safety Corp | 1655 Progress | Hiawatha, IA 52233 | | First Class Mail |
| Pesche's Flowers & Garden Center | 170 South River Road | Des Plaines, Il 60016-3416 | | First Class Mail |
| Pet Adventures Worldwide | 8494 Firebird Drive | West Chester, OH 45014 | | First Class Mail |
| Pet Brands Inc | 4338 Jamtrol Rd | Columbus, OH 43228 | | First Class Mail |
| Pet Factory Inc | 845 E High St | Mundelein, IL 60060 | | First Class Mail |
| Petals & Paws | 465 Albany Tpke. | Canton, Ct 06019-0001 | | First Class Mail |
| Peter's True Value | 174 Evergreen Street | Republic, Mi 49879-9105 | | First Class Mail |
| Peter's True Value | 415 E Lake Street | South Lyon, Mi 48178-1569 | | First Class Mail |
| Peters True Value Hardware | 345S W Highland Rd | Milford, Mi 48380-1113 | | First Class Mail |
| Peters True Value Hdw | 186S N Osage Ave | Dewey, Ok 74029-2314 | | First Class Mail |
| Petersen's True Value Hardware | Petersen's True Value Hardware | 850 Sullivan Ave | South Windsor, Ct 06074-2008 | First Class Mail |
| Peterson Mfg Co | 10 Baekeland Ave | Middlesex, NJ 08846 | | First Class Mail |
| Peterson's Hardware | 4831 S. Western Ave. | Los Angeles, Ca 90062-0001 | | First Class Mail |
| Pete's Hardware Co Inc | 2569 Castro Valley Blvd | Castro Valley, Ca 94546 | | First Class Mail |
| Petitti Garden Centers | 25072 Broadway Avenue | Bedford, Oh 44146-6309 | | First Class Mail |
| Petmate | 2300 E Randol Mill Rd | Arlington, TX 76001 | | First Class Mail |
| Petra Industries | 2101 S Kelly Ave | Edmond, OK 73013 | | First Class Mail |
| Petrageous Designs | 250 Ballardvale St | Suite 1A | Wilmington, MA 01887 | First Class Mail |
| Petty's Community Hardware | Petty's Community Hardware | 17699 Se 29th | Choctaw, Ok 73020-0001 | First Class Mail |
| Pfeifer Hardware & Supply | Pfeifer Hardware & Sply | 300 Marshall Way | Mars, Pa 16046-2315 | First Class Mail |
| Phelps Nursery | 1877 Painters Run Rd | Pittsburgh, Pa 15241 | | First Class Mail |
| Phifer Inc | 4400 Kauloosa-Box 1700 | Tuscaloosa, AL 35403 | | First Class Mail |
| Philips Accessories & Computer Peri | 1600 Summer Street | Stamford, CT 06905 | | First Class Mail |
| Philips Accessories/Computer | 1600 Summer St | Stamford, CT 06905 | | First Class Mail |
| Philips Consumer Lifestyle | P.O. Box 120015 | Stamford, CT 06912 | | First Class Mail |
| Philips Lighting | 200 Franklin Square Drive | Somerset, NJ 08873 | | First Class Mail |
| Philipsburg True Value | 1687 Philipsburg-bigler Hwy | Philipsburg, Pa 16866-8112 | | First Class Mail |
| Phillips Screw Company | 301 Edgewater Drive | Suite 320 | Wakefield, MA 01880 | First Class Mail |
| Phillips True Value & Rental Center | 138 W Lee St | Dawson, Ga 39842-1658 | | First Class Mail |
| Phoenix Brands LLC | Phoenix Brands LLC | 2601 Fortune Circle East | Suite 102B | Indianapolis, IN 46241 | First Class Mail |
| Phoenix Building Products, Inc. | Phoenix Building Products Inc | 321 Denton Ave. | New Hyde Park, Ny 11040-3404 | First Class Mail |
| Phoenix Fire Systems | 744 Nebraska Street | Frankfort, IL 60423 | | First Class Mail |
| Phoenix Recycled Prod. Inc. | 360 West Church St | Batesburg, SC 29006 | | First Class Mail |
| Phoenixville Hardware | 700 Nutt Rd 520 | Phoenixville, Pa 19460-3674 | | First Class Mail |
| Pic Corporation | P.O. Box 1458 | 1101 W Elizabeth Ave | Linden, NJ 07036 | First Class Mail |
| Pickering Valley Feed & Farm Store | 305 Gordon Drive | Exton, Pa 19341 | | First Class Mail |
| Picnic Time | 5131 Maureen Lane | Moorpark, CA 93021 | | First Class Mail |
| Picture Depot Inc | 20 Toro Rd | Toronto, ON M3J 2A7 | Canada | First Class Mail |
| Piggly Wiggly True Value | 2113 Bemiss Rd | Valdosta, Ga 31602-1940 | | First Class Mail |
| Pik-a-panel | 5000 Germantown Ave | Philadelphia, Pa 19144-5948 | | First Class Mail |
| Pilot Automotive Inc | 13000 Temple Ave | City Of Industry, CA 91746 | | First Class Mail |
| Pine Bush Home & Garden | 105 Depot St | Pine Bush, Ny 12566-6609 | | First Class Mail |
| Pine Environmental Services Llc | 101 Center Street | Deer Park, Tx 77536-0001 | | First Class Mail |
| Pine Environmental Services Llc | 10521 Research Dr, Ste 102 | Knoxville, Tn 37932-0001 | | First Class Mail |
| Pine Environmental Services Llc | 1057 East Henrietta Rd | Rochester, Ny 14623-0001 | | First Class Mail |
| Pine Environmental Services Llc | 10635 Richmond Ave, Suite 100 | Houston, Tx 77042-0001 | | First Class Mail |
| Pine Environmental Services Llc | 1077 10th Ave Se | Minneapolis, Mn 55414-0001 | | First Class Mail |
| Pine Environmental Services Llc | 1153 North Main Street | Lombard, Il 60148-0001 | | First Class Mail |
| Pine Environmental Services Llc | 11669 Lilburn Park Rd | Saint Louis, Mo 63146-0001 | | First Class Mail |
| Pine Environmental Services Llc | 12506 130th Ln Ne | Kirkland, Wa 98034-0001 | | First Class Mail |
| Pine Environmental Services Llc | 128 Charlotte Ave | Hicksville, Ny 11801-2620 | | First Class Mail |
| Pine Environmental Services Llc | 1340 Reynolds Ave, Suite 108 | Irvine, Ca 92614-0001 | | First Class Mail |
| Pine Environmental Services Llc | 1395 S Marietta Pkwy, Bldg 250 Sui | Marietta, Ga 30067-0001 | | First Class Mail |
| Pine Environmental Services Llc | 14141 Airline Highway, Bldg 4 | Baton Rouge, La 70817-0001 | | First Class Mail |
| Pine Environmental Services Llc | 22 Prestige Park Circle | East Hartford, Ct 06108-0001 | | First Class Mail |
| Pine Environmental Services Llc | 2209 N. Padre Island Dr, Suite I | Corpus Christi, Tx 78408-0001 | | First Class Mail |
| Pine Environmental Services Llc | 2225 Tomlynn Street | Richmond, Va 23230-0001 | | First Class Mail |
| Pine Environmental Services Llc | 24 Tower Office Park | Woburn, Ma 01801-0001 | | First Class Mail |
| Pine Environmental Services Llc | 29 Washington Ave, Unit A | Scarborough, Me 04074-0001 | | First Class Mail |
| Pine Environmental Services Llc | 3001 S. 35th Street, Suite C-11 | Phoenix, Az 85034-0001 | | First Class Mail |
| Pine Environmental Services Llc | 3600 Hacienda Blvd, Suite C | Fort Lauderdale, Fl 33314-0001 | | First Class Mail |
| Pine Environmental Services Llc | 3600 Hacienda Blvd, Suite C | Austin, Tx 78758-0001 | | First Class Mail |
| Pine Environmental Services Llc | 3901 Coconut Palm Dr., Suite 107 | Tampa, Fl 33619-0001 | | First Class Mail |
| Pine Environmental Services Llc | 4073 Darling Court, Suite D | Lilburn, Ga 30047-0001 | | First Class Mail |
| Pine Environmental Services Llc | 405 Cambridge Ave | Syracuse, Ny 13208-0001 | | First Class Mail |
| Pine Environmental Services Llc | 440 Wrangler Drive, Suite 200 | Coppell, Tx 75019-0001 | | First Class Mail |
| Pine Environmental Services Llc | 5170 Hudson Drive, Suite E | Hudson, Oh 44236-0001 | | First Class Mail |
| Pine Environmental Services Llc | 7136 Zionsville Rd | Indianapolis, In 46268-0001 | | First Class Mail |
| Pine Environmental Services Llc | 780 Fifth Ave, Suite 110 | King Of Prussia, Pa 19406-0001 | | First Class Mail |
| Pine Environmental Services Llc | 798 Cromwell Park Dr, Suite R/s | Glen Burnie, Md 21061-0001 | | First Class Mail |
| Pine Environmental Services Llc | 8411 Garvey Drive, Suite 113 | Raleigh, Nc 27616-0001 | | First Class Mail |
| Pine Environmental Services Llc | 8940 Activity Road, Suite G | San Diego, Ca 92126-0001 | | First Class Mail |
| Pine Environmental Services Llc | 902 Parkway View Drive | Pittsburgh, Pa 15205-0001 | | First Class Mail |
| Pine Environmental Services Llc | 92 North Main Street | Building 20 | Windsor, NJ 08561-0001 | First Class Mail |
| Pine Hill Hardware | 900 Erial Rd | Pine Hill, NJ 08021-6322 | | First Class Mail |
| Pineo's True Value | 292 Main Street | Machias, Me 04654-0001 | | First Class Mail |
| Pinery LLC, The | 13701 Highland Valley Rd | Escondido, CA 92025 | | First Class Mail |
| Pines Country Store Inc | 1 Main St | Indian Lake, Ny 12842-0339 | | First Class Mail |
| Pinnacle Climate Technologies | 1660 13th Ave NE | Sauk Rapids, MN 56379 | | First Class Mail |
| Pinnacle Coatings-Group | 616 W Mockingbird Lane | Dallas, Tx 75247 | | First Class Mail |
| Pinnacle Coatings-Of East Texas | 1412 E. Us Hwy 80 | White Oak, Tx 75693 | | First Class Mail |
| Pinnacle Propane Express LLC | 600 E Las Colinas Blvd , Suite 2000 | Irving, TX 75039 | | First Class Mail |
| Pinnacle Services Inc. | 1337 Industrial Drive | Itasco, IL 60143 | | First Class Mail |
| Pinncale Products Intl | Pinnacle Products Intl Inc | 1602 William Leigh Drive | Tullytown, PA 19007 | First Class Mail |
| Pintsch's True Value Hardware | 17891 Hwy 32 | Townsend, Wi 54175-9701 | | First Class Mail |
| Pinturas Pevi Sa De Cv | Blvd Benito Juarez 3609 Fracc Re | Mexicali, Baja California | Mexico | First Class Mail |
| Pioneer Rubber & Gasket | 9 Fresh Bru | Newnan, Ga 30263 | | First Class Mail |
| Pioneer True Value Hardware | 8544 Mcgraw Street | Detroit, Mi 48210-2053 | | First Class Mail |
| Pip Rental | 67 Nh Rt. 11 | Farmington, Nh 03835-3835 | | First Class Mail |
| Pirit Heated Products | 315 Tennis Way | East Dorset, VT 05253 | | First Class Mail |
| Pirtle Nursery Inc | 2220 Evins Mill Road | Smithville, TN 37166 | | First Class Mail |
| Pitco Magikitchn | P.O. Box 501 | Concord, NH 03302 | | First Class Mail |
| Pitney Bowes | 3001 Summer St | Stamford, CT 06926 | | First Class Mail |
| Pitt Ohio Express LLC | 15 27th Street | Pittsburgh, PA 15222 | | First Class Mail |
| Pittmoss LLC | 2603 Duss Ave | Ambridge, PA 15003 | | First Class Mail |
| Pittsburgh Corning Corp. | Pittsburgh Corning Corp | 800 Presque Isle Drive | Pittsburgh, PA 15239 | First Class Mail |
| Pivotal Solutions, Inc. | Pivotal Solutions, Inc | 3 Grace Avenue, Suite 162 | Great Neck, NY 11021 | First Class Mail |
| Pix North | 1222 E Voorhees St | Danville, IL 61834 | | First Class Mail |
| Placerville True Value Hardware | 441 Main St | Placerville, Ca 95667-5607 | | First Class Mail |
| Planful Inc | 150 Spear Street | Suite 1850 | San Francisco, CA 94105 | First Class Mail |
| Plano Molding Co | 431 E South St | Plano, IL 60545 | | First Class Mail |
| Plant Stand Inc | P.O. Box 2562 | Redmond, WA 90873 | | First Class Mail |
| Plantaflor Usa Inc | P.O. Box 2655 | 210 E Clark Ave | Santa Ana, CA 93457 | First Class Mail |
| Plantation Patterns Furniture Co | c/o Mid States Marketing | 2303 Weldon Parkway | St. Louis, MO 63146 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Plantation Products | Green Garden Products, LLC | 202 South Washington Street | Norton, MA 02766 | | | First Class Mail |
| Plantbest Inc | 170 Duffield Drive | 2Nd Floor | Markham, ON L6G 1B5 | | Canada | First Class Mail |
| Plantensive Solutions Group | 5501 Virginia Way | | Brentwood, TN 37027 | | | First Class Mail |
| Plantpeddler Inc | 530 2nd Ave SW | | Cresco, IA 52136 | | | First Class Mail |
| Plants Unlimited Inc | 5995 Market Street | | Kalamazoo, MI 49048 | | | First Class Mail |
| Plantscene | 4520 Pine Creek Rd | | Elkhart, IN 46516 | | | First Class Mail |
| Plantworks Nursery Inc | 4635 River Run Lane | | Rougemont, NC 27572 | | | First Class Mail |
| Plaskolite Inc | P.O. Box 1497 | | Columus, OH 43216 | | | First Class Mail |
| Plastec Industries | 350 Southeast 15t Street | | Delray Beach, FL 33483 | | | First Class Mail |
| Plasti Dip | 3920 Pheasant Ridge Drive | | Blaine, MN 55449 | | | First Class Mail |
| Plastic Development Group LLC | Plastic Development Group LLC | 24445 Northwestern Hwy | Suite 101 | | Southfield, MI 48075 | First Class Mail |
| Plastic Express | 301 N 4th Street | | Vineland, NJ 08360-4511 | | | First Class Mail |
| Plastic Express | 667 Lehigh Ave. | | Union, NJ 07083-7625 | | | First Class Mail |
| Plastic Product Formers Inc | 10205 Oasis Dr | | San Antonio, TX 78216 | | | First Class Mail |
| Plastic Services & Products | 1760 W Associated Ave Unit 4 | | Salt Lake City, UT 84104-3852 | | | First Class Mail |
| Plastics Group, The | 1112 River Street | | Woonsocket, RI 02895 | | | First Class Mail |
| Platt Hill Nursery | 2400 Randall Rd | | Carpentersville, Il 60110-3424 | | | First Class Mail |
| Platt Hill Nursery Inc H&gs | 222 W Lake St | | Bloomingdale, Il 60108-1038 | | | First Class Mail |
| Platz Hardware True Value | 65-25 Forest Ave | | Ridgewood, Ny 11385-2536 | | | First Class Mail |
| Plaza True Value Hardware | 11813 S Michigan Ave | | Chicago, Il 60628-6214 | | | First Class Mail |
| Pleasant Valley Ace Hardware | 1471 Rt 209 Suite 102 | | Broadheadsville, Pa 18322-7139 | | | First Class Mail |
| Plews/Edelmann | 1550 Franklin Grove Road | | Dixon, IL 61021 | | | First Class Mail |
| Pls - Pacific Laser Systems | 2550 Kerner | | San Rafael, CA 94901 | | | First Class Mail |
| Plugfones | 2057 W 700 S | | Suite 200 | Springville, UT 84663 | | First Class Mail |
| Plumb Pak Corporation | 270 Farmington Avenue | | Suite 210 | Farmington, CT 06032 | | First Class Mail |
| Plumb Shop Div Brasscraft | Brass Craft | | 39600 Orchard Hill Place | Novi, MI 48375 | | First Class Mail |
| Plumbing City True Value Hdwe | 8751 Canoga Ave | | Canoga Park, Ca 91304-1599 | | | First Class Mail |
| Plymouth | Plymouth True Value | | 1920 N Oak Drive | Plymouth, In 46563-3495 | | First Class Mail |
| Plymouth Mwg | 1750 South Lincoln Drive | | Freeport, IL 60018 | | | First Class Mail |
| Plz Aeroscience Corp | 484 Vista Ave | | Addison, IL 60101 | | | First Class Mail |
| Plz Corp | 2651 Warrenville Rd, Ste 300 | | Downers Grove, IL 60515 | | | First Class Mail |
| Pmi Worldwide | 2401 Elliott Ave | | 4Th Floor | Seattle, WA 98121 | | First Class Mail |
| Pml Hardware | 17867 Hwy 120 | | Big Oak Flat, Ca 95305 | | | First Class Mail |
| Pnc Bank | The Tower At Pnc Plaza | | 300 Fifth Avenue | Pittsburgh, PA 15222 | | First Class Mail |
| Pnc Bank, N.a. | Pnc Bank, National Association | | 1600 Market Street | Philadelphia, Pa 19103 | | First Class Mail |
| Pocasset Hardware | 376 Barlows Landing | | Pocasset, Ma 02559-1961 | | | First Class Mail |
| Podsy | 12636 High Bluff Drive , Suite 400 | | San Diego, CA 92130 | | | First Class Mail |
| Podsy Partners, LLC | Podsy Partners, LLC | | 12636 High Bluff Drive | Suite 400 | San Diego, CA 92130 | First Class Mail |
| Pohnware | Main St- Po Bx 248 | | Kolonia, Pohnpei | Micronesia | | First Class Mail |
| Poirier's True Value | Poirier´s True Value | | 9592 Route 9 | Chazy, Ny 12921-3102 | | First Class Mail |
| Poirier's True Value | Poirier´s True Value | | 7327 Route 9 | Plattsburgh, Ny 12901-7245 | | First Class Mail |
| Pojoaque True Value | S W Gutierrez Ste 6 | | Santa Fe, Nm 87506-0956 | | | First Class Mail |
| Police Security Flashlights | 8480 Holcomb Bridge Rd | | Suite 100 | Alpharetta, GA 30022 | | First Class Mail |
| Pollock Pines True Value Hdwe | 6416 Pony Express Trl | | Pollock Pines, Ca 95726-9601 | | | First Class Mail |
| Poly Pro Tools | P.O. Box 698 | | 4735 W 106th St | Zionsville, IN 46077 | | First Class Mail |
| Poly Wood | 1001 W Brooklyn St | | Syracuse, IN 46567 | | | First Class Mail |
| Polygroup Trading | 654 S Stratford Dr, Ste 100 | | Meridian, ID 83642 | | | First Class Mail |
| Poly-Tex Inc. | P.O. Box 458 | | Castle Rock, MN 55010 | | | First Class Mail |
| Pondbuilder Inc | 5359 N Michigan Rd | | Saginaw, MI 48604 | | | First Class Mail |
| Pontrelli Fountain Co. | 170 S William Dillard Dr | | Gilbert, AZ 85233 | | | First Class Mail |
| Pony Tools Inc | 404 North Armour St | | Chicago, IL 60642 | | | First Class Mail |
| Poo Pourri | 4901 Keller Springs Rd | | Suite 106D | Addison, TX 75001 | | First Class Mail |
| Pool's True Value | Pool´s True Value | | 11703 Illinois Hwy 1 | Paris, Il 61944-8309 | | First Class Mail |
| Popes Plant Farm Inc | P.O. Box 187 | | 6814 Hwy 411 South | Greenback, TN 37742 | | First Class Mail |
| Popular Supply True Value | 821 N Main St | | Borger, Tx 79007-3532 | | | First Class Mail |
| Port Hardware | 153 Port Road | | Kennebunk, Me 04043-7780 | | | First Class Mail |
| Portacool LLC | P.O. Box 2108 | | Dept A | Center, TX 75935 | | First Class Mail |
| Portal Way Farm & Garden | 6100 Portal Way | | Ferndale, Wa 98248-0639 | | | First Class Mail |
| Portland True Value | 1100 N. Meridian St | | Portland, In 47371-1025 | | | First Class Mail |
| Positec Usa Inc | 10130 Perimeter Parkway | | Suite 300 | Charlotte, NC 28216 | | First Class Mail |
| Positive Distribution LLC | Positive Distribution LLC | | 4608 Industry Lane | Suite H | Durham, NC 27713 | First Class Mail |
| Poteau True Value Hardware | 2808 N Broadway | | Poteau, OK 74953 | | | First Class Mail |
| Potomac Supply Corp | 1398 Kinsale Road | | Kinsale, VA 22488 | | | First Class Mail |
| Potsdam Agway | 14 Pine Street | | Potsdam, Ny 13676 | | | First Class Mail |
| Pottery Direct America Sales | 15734 Lee Rd | | Suite 8 | Humble, TX 77396 | | First Class Mail |
| Pottery Patch Intl Inc | 412 Tall Pines Rd | | West Palm Beach, FL 33413 | | | First Class Mail |
| Pottery Pots Usa Inc | 1000 E State St | | Suite 167 | Hamilton, NJ 08609 | | First Class Mail |
| Pottle'S Transportation LLC | 15 Page Road West | | Hermon, ME 04401 | | | First Class Mail |
| Poulan/Weed Eater | 9335 Harris Corners Parkway #5 | | Charlotte, NC 28258 | | | First Class Mail |
| Pow Audio, Inc. | Pow Audio, Inc | | 116 John Street | Suite 415 | Lowell, MA 01852 | First Class Mail |
| Powell Ace Hardware | 214 N Bent St | | Powell, Wy 82435 | | | First Class Mail |
| Powell's True Value | Powell´s True Value | | 409 W 4th St | Appleton City, Mo 64724-1405 | | First Class Mail |
| Power Bloom Farms | 14046 S Cypress Cove Circle | | Davie, FL 33325 | | | First Class Mail |
| Power Distributors | 3700 Palagon Dr | | Columbus, OH 43228 | | | First Class Mail |
| Power Poxy, Inc. | 21625 Rhodes Rd | | Spring, TX 77388 | | | First Class Mail |
| Power Service Products Inc | 513 Feaster Highway | | P.O. Box 1089 | Weatherford, TX 76086 | | First Class Mail |
| Power Tek Inc | 3909 Witmer Road, Suite 1045 | | Niagara Falls, NY 14305 | | | First Class Mail |
| Powerhouse True Value Hardware | 703 S Houston Lake Rd | | Warner Robins, Ga 31088-9095 | | | First Class Mail |
| Powr Flite c/o Tacony Corporation | 1760 Gilsinn Lane | | Fenton, MO 63026 | | | First Class Mail |
| Pps Packaging Company | P.O. Box 427 | | Fowler, CA 93625 | | | First Class Mail |
| Pragmatic Works Training Inc | 7175 Hwy 17 Suite 2 | | Fleming Island, FL 32003 | | | First Class Mail |
| Prairie Gardens Inc H&gs | 3000 W Springfield Ave | | Champaign, Il 61822-2863 | | | First Class Mail |
| Pratt-Read Corporation | P.O. Box 129 | | Sycamore, IL 60178 | | | First Class Mail |
| Pratt's Hardware & Supply Llc | 1355 Auburn Rd Suite 1 | | Turner, Me 04282 | | | First Class Mail |
| Pre Sales Inc | 8606 Miramar Road | | San Diego, CA 92126 | | | First Class Mail |
| Precision Packaging Inc. | Precision Packaging Inc | | 10816 Executive Center Dr | Suite 100 | Little Rock, AR 72211 | First Class Mail |
| Precision Products | 6621 19Th St East | | Sarasota, FL 34243 | | | First Class Mail |
| Prefense LLC | 1602 Musser St | | Muscatine, IA 52761 | | | First Class Mail |
| Premier & Companies, Inc. | Premier & Companies Inc. | | 525 Windsor Drive | Secaucus, NJ 07094-2708 | | First Class Mail |
| Premier Health Concepts | 782 Burr Oak Drive | | Westmont, IL 60559 | | | First Class Mail |
| Premier Horticulture Inc | 200 Kelly Rd, Unit E-1 | | Quakertown, PA 18951 | | | First Class Mail |
| Premier Horticulture, Inc. | 200 Kelly Rd, Unit E-1 | | Quakertown, PA 18951 | | | First Class Mail |
| Premier Lumber & Hardware | 188 East Yavapai St | | Wickenburg, Az 85390 | | | First Class Mail |
| Premier Paint & Wallpaper | 4950 Voges Rd | | Madison, WI 53718 | | | First Class Mail |
| Premier Paint Roller/Z Pro | 131-11 Atlantic Ave | | Richmond, NY 11418 | | | First Class Mail |
| Premier Specialty Brands LLC | Premier Specialty Brands LLC | | 2865 N Berkeley Lake Rd Nw | Suite 6 | Duluth, GA 30096 | First Class Mail |
| Premium Pet Products | 1515 Detrick Avenue | | Deland, FL 32724 | | | First Class Mail |
| Premium Quality Hay & Feed | 712 Leonard Rd | | Onalaska, Wa 98570 | | | First Class Mail |
| Premium Vending Inc | 8 Industrial Park Drive | | Hooksett, NH 03106 | | | First Class Mail |
| Prescott True Value Hardware | 846 Miller Valley Rd | | Prescott, Az 86301-1816 | | | First Class Mail |
| Pressman Toy Corp | 3701 West Plano Parkway | | Suite 100 | Plano, TX 75075 | | First Class Mail |
| Presti Stone & Mason | 210 E Merrick Rd | | Freeport, Ny 11520-4029 | | | First Class Mail |
| Prestige Marketing | 815 Brown Rd | | Orion, MI 48306 | | | First Class Mail |
| Prestige Staffing LLC | Prestige Staffing LLC | | 8010 Roswell Rd, Suite 330 | Atlanta, GA 30350 | | First Class Mail |
| Presto Products | P.O. Box 2399 | | 670 N Perkins St | Appleton, WI 54912 | | First Class Mail |
| Preston Trail Farms | 15102 State Highway 289 | | Gunter, Tx 75058-0155 | | | First Class Mail |
| Prestone Products Corp | 1900 W Field Ct | | Lake Forest, IL 60045 | | | First Class Mail |
| Price Hardware | 302 N Williams | | Atlanta, Tx 75551-2350 | | | First Class Mail |
| Priceless Wholesale Llc | 475 Oberlin Ave South | | Lakewood, NJ 08701 | | | First Class Mail |
| Pride Garden Products | 500 W Sellers Ave | | Ridley Park, PA 19078 | | | First Class Mail |
| Prides Corner Farms | 121 Waterman Road | | Lebanon, CT 06249 | | | First Class Mail |
| Primal Vantage Company Inc | 150 Morristown Rd | | Suite 111 | Bernardsville, NJ 07924 | | First Class Mail |
| Primary Color LLC | 9239 Premier Row | | Dallas, TX 75247 | | | First Class Mail |
| Prime Line Products | 26950 San Bernardino Ave | | Redlands, CA 92374 | | | First Class Mail |
| Prime Lumber & Home Center | 2360 Fulton St | | Brooklyn, Ny 11233-3401 | | | First Class Mail |
| Prime Wire & Cable Inc | 280 Machlin Court | | City Of Industry, CA 91789 | | | First Class Mail |
| Primesource Bldg Products | Primesource Building Prod | | 21500 Trolley Industrial Drive | Taylor, MI 48180 | | First Class Mail |
| Primesource Building Prod. | Primesource Building Prod | | 21500 Trolley Industrial Drive | Taylor, MI 48180 | | First Class Mail |
| Primex Centers Inc | 435 W Glenside Ave | | Glenside, Pa 19038-3315 | | | First Class Mail |
| Primitive Planters | 8 Falcon Rd | | Londonderry, NH 03053 | | | First Class Mail |
| Primrose Plastics/Com | 125 Spagnoli Rd | | Melville, NY 11747 | | | First Class Mail |
| Prince Corporation | P.O. Box 2088 | | Dept #4038 | Milwaukee, WI 53201 | | First Class Mail |
| Principle Plastics | 1136 West 135Th Street | | P.O. Box 2408 | Gardena, CA 90247 | | First Class Mail |
| Prism Paint & Design | 762 North Main St. | | High Point, NC 27262 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Pro Design Products LLC | 11937 W 119th St, #159 | Overland Park, KS 66213 | | | | First Class Mail |
| Pro Mart Industries Inc | 17421 Von Karman Ave | Irvine, CA 92614 | | | | First Class Mail |
| Probuilt Professional Prod | 1170 Allanson Road | Mundelein, IL 60060 | | | | First Class Mail |
| Process Weaver, Inc. | 2600 N Central Expy – Ste 500 | Richardson, TX 75080 | | | | First Class Mail |
| Procom Heating Inc | 660 W Lambert Rd | Brea, CA 92821 | | | | First Class Mail |
| Procontractor Supply | 3917 Old Flowery Branch Rd. | Oakwood, Ga 30566 | | | | First Class Mail |
| Procter & Gamble | 7187 Wythe Drive | Noblesville, IN 46062 | | | | First Class Mail |
| Proctor True Value Bldg Sply | 132 3rd Ave | Proctor, Mn 55810-1616 | | | | First Class Mail |
| Product Works, LLC. | Product Works, LLC | 500 Lake Cook Road | Suite 270 | Deerfield, IL 60015 | | First Class Mail |
| Professional Labs Inc | P.O. Box 267730 | Weston, FL 33326 | | | | First Class Mail |
| Profile Systems Design Group, Inc | 47 W North Street | Madisonville, KY 42431 | | | | First Class Mail |
| Profit Soup | 2808 Sw 300Th Place | Federal Way, WA 98023 | | | | First Class Mail |
| Progress Software Corporation | 14 Oak Park | Suite 308 | Bedford, MA 01730 | | | First Class Mail |
| Progressive | 20435 72Nd Avenue S | Suite 400 | Kent, WA 98032 | | | First Class Mail |
| Progressive Pro/Caterers Warehouse | 1030A Stafford St | Box 400 | Rochdale, MA 01542 | | | First Class Mail |
| Proline Chemical & Plastics Inc | 11625 Columbia Center Dr | Suite 100 | Dallas, TX 75229 | | | First Class Mail |
| Premier Products Inc | 350 Sth St, Ste 266 | Peru, IL 61354 | | | | First Class Mail |
| Promotions Unlimited | 7601 Durand Ave | Racine, WI 53177 | | | | First Class Mail |
| Propellet LLC | Propellet LLC | 807 Broadway St Ne | Suite 185 | Minneapolis, MN 55413 | | First Class Mail |
| Property Works Home & Garden Center | 415 N Oak Street | Adams, Wi 53910-0001 | | | | First Class Mail |
| Propharma Group Holdings, LLC. | Propharma Group Holdings, LLC | 2635 University Ave W, Suite 195 | St. Paul, MN 55114 | | | First Class Mail |
| Protective Coating Co | 221 S Third St | Allentown, PA 18102 | | | | First Class Mail |
| Protective Covers/Div of Adco Prod | Protective Covers/Div of Adco Prod | 27615 Avenue Hopkins | Valencia, CA 91355 | | | First Class Mail |
| Protector Brands LLC | 100 30th St Dr SE | Cedar Rapids, IA 52403 | | | | First Class Mail |
| Protera Technologies, LLC | Protera Technologies, LLC | 1 Westbrook Corporate Center, Suite 560 | Westchester, IL 60154 | | | First Class Mail |
| Protexall Products Inc | 73356 Highway 41 | Pearl River, LA 70452 | | | | First Class Mail |
| Proveedores De La Construccion, S.a. De C.v. | Proveedores De La Construccion | Calle Del Hospital 299 Ctro Civico | Cp21000 | Pco771026Jx0, Mexicali 21000 | Mexico | First Class Mail |
| Proveedores De La Construccion, S.a. De C.v. | Proveedores De La Construccion Sa De Cv | Blvd Juan Bautista De Escalante | Entre Calle Gral Manuel Pina Y Jose | Hermosillo, Sonora | Mexico | First Class Mail |
| Prudential | 751 Broad Street Newark, Nj 07102 | Newark, NJ 07102 | | | | First Class Mail |
| PS Tech Inc | 3220 Royal Woods Dr | Crystal Lake, IL 60014 | | | | First Class Mail |
| Pt Ho Wah Genting | Jalan Brigjen Katamso | Kawasan Bintang Industri Ii Lo | Pulau Batam | Indonesia | | First Class Mail |
| Public True Value Hdw.&lumber | Public True Value Hardware& Lbr | 1001 E 7 Mile Rd | Detroit, Mi 48203-2161 | | | First Class Mail |
| Pugh True Value | 201 Claiborne St | Camden, Al 36726-1713 | | | | First Class Mail |
| Puhlmann Ltr & Design | 301 1st South St | New Ulm, Mn 56073-3024 | | | | First Class Mail |
| Puleo Asia Limited | Unit8, 2Nd Floor, Tower 1, Har | 1 Hok Cheung Street | Kowloon | Hong Kong | | First Class Mail |
| Pull R Holding Co LLC | Maasdam Power-Pull Inc | 415 E State Parkway | Schaumburg, IL 60173 | | | First Class Mail |
| Pura Naturals Inc | 23101 Lake Center Drive | Suite 100 | Lake Forest, CA 92630 | | | First Class Mail |
| Purcells Wallpaper & Paint Inc. | 5900 Bridge Street | East Syracuse, Ny 13057 | | | | First Class Mail |
| Purdy Corporation | 101 Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Purheat LLC | P.O. Box 478 | 4252 S 140th Rd | Bolivar, MO 65613 | | | First Class Mail |
| Purple Cow Organics | 3213 Laura Lane | Middleton, WI 53562 | | | | First Class Mail |
| Pursell Manufacturing Corp. | Pursell Manufacturing Corp | P.O. Box 248 | 135 Pahlonep Arkway | Poncha City, CA 81242 | | First Class Mail |
| Pwi # 112 | Pwi 112 | Interstate 20 @ Hwy 1219 | Wickett, Tx 79788-0101 | | | First Class Mail |
| Pwi # 605 | Pwi 605 | 2507 West Business I-10 | San Simon, Az 85632-0001 | | | First Class Mail |
| Pwi #110 | Pwi 110 | 3934 W Ih 20 | Odessa, Tx 79763-5500 | | | First Class Mail |
| Pwi #400 | Pwi 400 | 10330 Interstate 10 E | Baytown, Tx 77523-0001 | | | First Class Mail |
| Pwi #675 | Pwi 675 | 1715 Vado Rd | Vado, Nm 88072-7103 | | | First Class Mail |
| Pwp Greenhouses Inc | 170 Greenhouse Lane | Pall Mall, TN 38577 | | | | First Class Mail |
| Pygar Usa Inc | 5470 Shilshole Ave Nw | Suite 302 | Seattle, WA 98107 | | | First Class Mail |
| Pylex International Inc | 400 Rue Du Parc Industrial | Shawinigan, QC G9N 6T5 | Canada | | | First Class Mail |
| Pyramex Safety Products LLC | 305 Keough Dr | Piperton, TN 38017 | | | | First Class Mail |
| Pyranha Inc | 6602 Cunningham Rd | Houston, TX 77041 | | | | First Class Mail |
| Qa Worldwide Inc | 4740 126Th Avenue North | Clearwater, FL 33762 | | | | First Class Mail |
| Qca Spas, Inc. | Qca Spas, Inc | 1021 State Street | Bettendorf, IA 52722 | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Jiaonan | Qingdao, Shandong | China | | | First Class Mail |
| Qrri Inc | 8525 Dunwoody Place | Sandy Springs, GA 30350 | | | | First Class Mail |
| Qstoves Inc | 704 228th Ave NE, #211 | Sammamish, WA 98074 | | | | First Class Mail |
| Quaker Boy Inc | 5455 Webster Rd | Orchard Park, NY 14127 | | | | First Class Mail |
| Quaker Foods & Beverages | 734 S Cuyler Ave | Oak Park, IL 60304 | | | | First Class Mail |
| Qualheim's True Value | Qualheim True Value | 79 Hometown Dr. | Tomahawk, Wi 54487 | | | First Class Mail |
| Qualheim's True Value | Qualheim's True Value | 1345 E Green Bay St | Shawano, Wi 54166-2209 | | | First Class Mail |
| Quality Hardware | 200 Calumet Street | Lake Linden, MI 49945 | | | | First Class Mail |
| Quality True Value Hardware | 1201 South Park Street | Madison, WI 53715-2101 | | | | First Class Mail |
| Quanzhou Goldensun Lighting | 3/F, Tower 2, No 1303 | High-Tech Park, Nanhuan Rd | Quanzhou, Fujian | China | | First Class Mail |
| Quarryville Agway | 27 East 4th St. | P.o. Box 117 | Quarryville, Pa 17566 | | | First Class Mail |
| Quest Diagnostics Inc. | 1201 S Collegeville Rd | Collegeville, PA 19426 | | | | First Class Mail |
| Quest Usa Corp | 495 Flatbush Ave | Brooklyn, NY 11225 | | | | First Class Mail |
| Quick Build Homes & Lumber | 732 W Expressway 83 | Sullivan City, Tx 78595 | | | | First Class Mail |
| Quick Cable Corporation | 3700 Quick Drive | Franksville, WI 53126 | | | | First Class Mail |
| Quickie Mfg | 1150 Taylor'S Lane , P.O. Box 156 | Cinnaminson, NJ 08077 | | | | First Class Mail |
| Quicor Inc | 15098 US Hwy 59 NE | Thief Riv Falls, MN 56701 | | | | First Class Mail |
| Quikrete Companies | 15950 S Lorang Road | Elburn, IL 60119 | | | | First Class Mail |
| Quincaillerie Nouvelle S.a. | 11 Route De Delmas | Port-au-prince | Haiti | | | First Class Mail |
| Quince Creek LLC | Quince Creek LLC | 4660 Testle Lane | Slatington, PA 18080 | | | First Class Mail |
| Quinn True Value Hardware | 125 Waterville Road | Skowhegan, Me 04976-1534 | | | | First Class Mail |
| Quinton True Value Hrdw | 1020 Main | Quinton, Ok 74561-6100 | | | | First Class Mail |
| R & D Cross | 13801 Martin Road | Brandywine, Md 20613 | | | | First Class Mail |
| R & J Supply | 1021 W Sypert Street | Nashville, Ar 71852-2362 | | | | First Class Mail |
| R & M Hardware | 284 Wanaque Ave | Pompton Lakes, Nj 07442-2115 | | | | First Class Mail |
| R & S Hardware Home & More | 105 1st Street Se | Hinckley, Mn 55037 | | | | First Class Mail |
| R C Walter & Sons True Value | Rc Walter & Sons | 1441 Boston Hollow Rd | Boston, Pa 15135-1211 | | | First Class Mail |
| R L Wurz | 11320 Enterprise Ave | Cleveland, Oh 44135 | | | | First Class Mail |
| R&D Technical Solutions Ltd | 7000 Davand Drive | Mississauga, ON L5T 1J5 | Canada | | | First Class Mail |
| R&R Group LLC | P.O. Box 2232 | Granite Bay, CA 95746 | | | | First Class Mail |
| R&s Vrty & True Value Hdwe | 100 Manchester Shopping Center | Manchester, Ky 40962-1401 | | | | First Class Mail |
| R. J. Mars | 37 Theatre Center | Sparta, Nj 07871-2405 | | | | First Class Mail |
| R.W. Rogers | 6167 Ridge Rd | St. Charles, IL 60147 | | | | First Class Mail |
| R2 Design Lab Inc | 869 E Schaumburg Rd | Suite 248 | Schaumburg, IL 60194 | | | First Class Mail |
| R2 Logistics Inc | 10739 Deerwood Park Blvd, Suite 103 | Jacksonville, FL 32256 | | | | First Class Mail |
| R3 Chicago | 2301 Lunt Avenue | Elk Grove Vlg., IL 60007 | | | | First Class Mail |
| R3 Chicago/Goldmax | 2301 Lunt Ave | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| R3 Chicago/Sutherland | R3 Chicago | 2301 Lunt Avenue | Elk Grove Vlg., IL 60007 | | | First Class Mail |
| R3 Chicago/Sweetheart | R3 Chicago | 2301 Lunt Avenue | Elk Grove Vlg., IL 60007 | | | First Class Mail |
| R3 Chicago/Wertheimer | 2301 Lunt Ave | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Raavtech LLC | 618 Watervale, Dr | St. Augustine, FL 32092 | | | | First Class Mail |
| Rabern Rental Center | 4807 S.washington | Amarillo, Tx 79110-2627 | | | | First Class Mail |
| Racine | 1950 Taylor Ave | Racine, Wi 53403 | | | | First Class Mail |
| Raco Incorporated | 40 Waterview Dr | Shelton, CT 06484 | | | | First Class Mail |
| Radia | 14900 21St Avenue North | Plymouth, MN 55447 | | | | First Class Mail |
| Radians Inc | 5305 Distriplex Farms Drive | Memphis, TN 38154 | | | | First Class Mail |
| Radiator Specialty Co | 1530 Pamenter St | Middleton, WI 53562 | | | | First Class Mail |
| Radio Flyer Inc | 6515 W Grand Ave | Chicago, IL 60707 | | | | First Class Mail |
| Radio Grove Hardware | 250 Route 27 | Raymond, Nh 03077-1451 | | | | First Class Mail |
| Radio Systems | 10427 Petsafe Way | Knoxville, TN 37932 | | | | First Class Mail |
| Radius Garden LLC | Radius Garden LLC | 772 Airport Blvd | Suite 3 | Ann Arbor, MI 48108 | | First Class Mail |
| Ragan & Massey Inc | Ragan & Massey Inc | 101 Ponchatoula Parkway | Ponchatoula, LA 70454 | | | First Class Mail |
| Ragley's True Value Hardware | 248 Findley St | Punxsutawney, Pa 15767-2021 | | | | First Class Mail |
| Rail City Garden Center | 1720 Brierley | Sparks, Nv 89434-5822 | | | | First Class Mail |
| Rain Block LLC | 2917 Hidden Forest Dr | Mckinney, TX 75072 | | | | First Class Mail |
| Rain Hardware (continental Hardware) | 102-01 Metropolitan Ave | Forest Hills, Ny 11375 | | | | First Class Mail |
| Rain Harvesting Pty Ltd | 1005 N Commons Dr | Aurora, IL 60504 | | | | First Class Mail |
| Rainbird National Sls | 6991 E Southpoint Rd | Tucson, AZ 85756 | | | | First Class Mail |
| Rainbow Gardens | 2585 Thousand Oaks Dr | San Antonio, Tx 78232-4101 | | | | First Class Mail |
| Rainbow Gardens #3 | Rainbow Gardens 3 | 8516 Bandera Rd | San Antonio, Tx 78250-2545 | | | First Class Mail |
| Rainbow Grocery | 30279 West Us 160 | South Fork, Co 81154 | | | | First Class Mail |
| Rainbow True Value | 683 Middle Neck Rd | Great Neck, Ny 11023-1216 | | | | First Class Mail |
| Raindew Covert True Value | 73 Covert Ave | Floral Park, Ny 11001-3218 | | | | First Class Mail |
| Raindew Plandome True Value | 465 Plandome Rd | Manhasset, Ny 11030-1942 | | | | First Class Mail |
| Raindew True Value | 35-15 Francis Lewis Blvd | Flushing, Ny 11358-1955 | | | | First Class Mail |
| Raindrip Inc | Nds | 21820 Burbank Blvd | Suite 200 | Woodland Hills, CA 91367 | | First Class Mail |
| Rainier True Value | 102 A Street West | Rainier, Or 97048-3130 | | | | First Class Mail |
| Rainosek's True Value | Rainosek's True Value | 101 E 2nd Street | Hallettsville, Tx 77964-2735 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ralco Nutrition, Inc | 600 Michigan Road | P.O. Box 1083 | Marshall, MN 56258 | | First Class Mail |
| Ralstons Hardware | 195 Water St | Conneaut Lake, Pa 16316-7224 | | | First Class Mail |
| Ramsey Hardware & Paint | 14 East Main Street | Ramsey, Nj 07446-1929 | | | First Class Mail |
| Ramsey True Value Hardware | 703 N Royal Ave | Front Royal, Va 22630-2715 | | | First Class Mail |
| Rand Mcnally | 9550 W Higgins | Rosemont, IL 60018 | | | First Class Mail |
| Randolph True Value | 263 Main St | Randolph, Nj 14772-1218 | | | First Class Mail |
| Rangely True Value | 105 W Main | Rangely, Co 81648-2622 | | | First Class Mail |
| Ranger's Farm & Ranch Supply | Ranger´s Farm & Ranch Supply | 2230 W Hwy 56 | Cedar City, Ut 84720-4102 | | First Class Mail |
| Rankam (China) Mfg Co Ltd | 18/F New Lee Wah Centre | 88 Tokwawan Road | Kowloon, | Hong Kong | First Class Mail |
| Ransom Bros Ltr True Value | 532 B St | Ramona, Ca 92065-2030 | | | First Class Mail |
| Ransom Brothers True Value | 1441 Main Street | Ramona, Ca 92065-2128 | | | First Class Mail |
| Rapid City Hardware | 770 Mountain View Road | Rapid City, Sd 57702 | | | First Class Mail |
| Rapid Ramen Inc | 400 Capitol Mall | Suite 2140 | Sacramento, CA 95814 | | First Class Mail |
| Rapid Rope LLC | 110 S 450 E | Burley, ID 83318 | | | First Class Mail |
| Rapid Tools | 3218 Rainbow Court | Burlington, ON L7M 2T8 | Canada | | First Class Mail |
| Rapp's True Value | 2 W Main St | Mount Sterling, Oh 43143-1206 | | | First Class Mail |
| Raven True Value | Rte 67 & 460 | Raven, Va 24639-9998 | | | First Class Mail |
| Rawlins Hardware | 600 W Maple Street | Rawlins, Wy 82301-0001 | | | First Class Mail |
| Ray Griffith Co., Inc. | 300 Plant St | Dothan, AL 36303 | | | First Class Mail |
| Ray Padula Enterpries | 4 East 34Th Street | New York, NY 10016 | | | First Class Mail |
| Ray Rents, Inc. | Grand Rental Station | 5310 Veterans Parkway | Columbus, Ga 31904-4424 | | First Class Mail |
| Rayco | 4255 Lincoln Way | Wooster, OH 44691 | | | First Class Mail |
| Raymond Handling Concepts | 1121 Striker Avenue | Suite 150 | Sacremento, CA 95834 | | First Class Mail |
| Raymond Handling Concepts Corporation | 3148 Ne 181St Ave | Portland, OR 97230 | | | First Class Mail |
| Raymond True Value Hardware | 29 South Ridge St | Port Sanilac, MI 48469-9789 | | | First Class Mail |
| Rayovac | 3001 Deming Way | p.O. Box 620992 | Middleton, WI 53562 | | First Class Mail |
| Rbd Online Inc | 4770 Occidental Rd | Santa Rosa, CA 95401 | | | First Class Mail |
| Reader True Value Hardware | 133 Main St | Dobbs Ferry, Ny 10522-1620 | | | First Class Mail |
| Readerest | 3043 Meade Ave Suite A, The 900 Series / Carl'S Pl | Las Vegas, NV 89102 | | | First Class Mail |
| Ready America | 1399 Specialty Dr | Vista, CA 92081 | | | First Class Mail |
| Ready Seal Inc | 1440 State Hwy 121 | Suite 3 | Lewisville, TX 75067 | | First Class Mail |
| Real Wood Products Co | 90 Foch St | Eugene, OR 97402 | | | First Class Mail |
| Rebel Green | 1317 Towne Square Rd | Mequon, WI 53092 | | | First Class Mail |
| Rebound Driveway Marker LLC | Rebound Driveway Marker LLC | 360 Route 101 | Bldg 4A (Pine Tree Place) | Bedford, NH 03110 | First Class Mail |
| Reckitt Benckiser | Morris Corporate Center Iv | 399 Interpace Parkway | Parsippany, NJ 07054 | | First Class Mail |
| Reckitt Benckiser Pro | 1111 E South River St | Appleton, WI 54915 | | | First Class Mail |
| Recochem Inc | 850 Montee De Liesse Rd | Montreal, QC H4T 1P4 | Canada | | First Class Mail |
| Rectoraoul Corporation | 2601 Spenwick Drive | Houston, TX 77055 | | | First Class Mail |
| Red & White Valve Corp | 20600 Regency Lane | Lake Forest, CA 92630 | | | First Class Mail |
| Red Barn Feed & Hardware | 315 Saybrook Road | Higganum, Ct 06441-0001 | | | First Class Mail |
| Red Bull North America Inc | 1740 Stewart St | Santa Monica, CA 90404 | | | First Class Mail |
| Red Devil Inc | 4175 Webb Street | Pryor, OK 74361 | | | First Class Mail |
| Red Hat Rentals | 3210 W Oak St | Palestine, Tx 75801-5407 | | | First Class Mail |
| Red Lodge Home & Hardware, Inc | Red Lodge Home & Hardware Inc | 1 N. Oakes | Red Lodge, Mt 59068-1350 | | First Class Mail |
| Red River Commodities, Inc. | 501 42Nd St Nw | p.O. Box 3022 | Fargo, ND 58108 | | First Class Mail |
| Red River Specialties | 1324 N Hearne Ave | Suite 120 | Shreveport, LA 71107 | | First Class Mail |
| Red Toolbox Usa Inc | 318 Helms Court | Florham Park, NJ 07932 | | | First Class Mail |
| Redbone Products Inc | 2048 Rose Lane | Pacific, MO 63069 | | | First Class Mail |
| Redbud True Value | 1126 Slide Road | Suite 10 | Lubbock, Tx 79416-5462 | | First Class Mail |
| Red-Carpet Studios Ltd. | Red-Carpet Studios Ltd | 4325 Indeco Court | Cincinnati, OH 45241 | | First Class Mail |
| Redding True Value Hdwe | 2620 Churn Creek Rd | Redding, Ca 96002-1125 | | | First Class Mail |
| Redd's Ace Hardware | 82 S. Main St. | Blanding, Ut 84511-3741 | | | First Class Mail |
| Redd's Ace Hardware | Redd´s Ace Hardware | 620 N. Navajo Drive | Page, Az 86040-0960 | | First Class Mail |
| Redex Industries Inc | 1176 Salem Parkway | Salem, OH 44460 | | | First Class Mail |
| Rediflame Inc | 116 Industrial Dr | Finley, ND 58230 | | | First Class Mail |
| Redishade, Inc. | Redishade, Inc | 361 Blodgett Street | Cotati, CA 94931 | | First Class Mail |
| Redmond Minerals Inc | 6005 North 100 West | P.O. Box 219 | Redmond, UT 84652 | | First Class Mail |
| Red'S Safe & Lock Service | Red´s Safe & Lock Service | 220 Pasadena Blvd | Pasadena, Tx 77506-2310 | | First Class Mail |
| Redway True Value | 100 Murrish Ln | Redway, Ca 95560-9766 | | | First Class Mail |
| Reeco True Value Hardware | 1762 Canal Blvd | Thibodaux, La 70301-5225 | | | First Class Mail |
| Reed Union Corp | 875 N Michigan Avenue | Suite 3718 | Chicago, IL 60611 | | First Class Mail |
| Reelcraft Ind. | 2842 E Business 30 | Columbia City, IN 46725 | | | First Class Mail |
| Reeves Int'l Inc | Reeves International Inc | 14 Industrial Rd | Pequannock, NJ 07440 | | First Class Mail |
| Reeves True Value | 1776 Highway 22 | Madisonville, La 70447 | | | First Class Mail |
| Reeves True Value Hardware | 1113 East Thomas Street | Hammond, La 70401-2738 | | | First Class Mail |
| Reflectix Inc | P.O. Box 108 | 1 School St | Markleville, IN 46056 | | First Class Mail |
| Reforestation Technologies Intl | 5355 Monterey Frontage Rd | Gilroy, CA 95020 | | | First Class Mail |
| Regal Art & Gift | 6005 Freeport Ave | Memphis, TN 94520 | | | First Class Mail |
| Regal Decorating & Paint Center Inc. | 201 S. Dixie Highway | Lake Worth, Fl 33460 | | | First Class Mail |
| Regency Int'l | Regency International | 50 Broadway | 3Rd Floor | New York, NY 10004 | First Class Mail |
| Rehoboth True Value | 6270 South State Hwy 605 | Dothan, Al 36301-0001 | | | First Class Mail |
| Reid Industries | 400 S Indiana St | p.O. Box 564 | Hobart, IN 46342 | | First Class Mail |
| Reifsnyders Ag Center | 7180 Bernville Rd | Bernville, Pa 19506-8625 | | | First Class Mail |
| Reimans Hardware | 1825 Victory Blvd | Staten Island, Ny 10314-3527 | | | First Class Mail |
| Reindel True Value Hdw. | 32916 Utica Rd | Fraser, Mi 48026-3836 | | | First Class Mail |
| Reliable Of Milwaukee | Reliable Of Milwaukee | 6737 W Washington St | Suite 3200 | Milwaukee, WI 53214 | First Class Mail |
| Reliance Controls Corp | 2001 Young Ct | Racine, WI 53404 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tri Waltz Parkway | Ashland City, TN 37015 | | | First Class Mail |
| Remcoda Express LLC | 18201 Collins Avenue | Suite 4501 | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Remedi Electronic Commerce Group | 96 Northwoods Boulevard | Columbus, OH 43235 | | | First Class Mail |
| Remington Arms | 870 Remington Drive | Madison, NC 27025 | | | First Class Mail |
| Remington Products Inc | 3001 Deming Way | P.O. Box 620992 | Middleton, WI 53562 | | First Class Mail |
| Remington True Value | 508 Harrington Ct W | Remington, In 47977-8862 | | | First Class Mail |
| Remotes Unlimited Inc | 12999 Murphy Rd | Suite A | Stafford, TX 77477 | | First Class Mail |
| Renaissance Construction Products | 200 Great Southwest Parkway Sw | Atlanta, Ga 30336 | | | First Class Mail |
| Renees Garden Seeds | 6060A Graham Hill Rd | Felton, CA 95018 | | | First Class Mail |
| Reneotech Inc | 8400 River Rd | North Bergen, NJ 07047 | | | First Class Mail |
| Renewable Lubricants Inc | P.O. Box 474 | 476 Griggy Rd | Hartville, OH 44632 | | First Class Mail |
| Renex Ny Corp | 12 Edgeboro Rd Unit 7 | East Brunswick, Nj 08816 | | | First Class Mail |
| Renex Ny Corp | 12 Edgeboro Rd Unit 7 | East Brunswick, Nj 08816 | | | First Class Mail |
| Renin Us LLC | 10 Walker Drive | Brampton, ON L6T 4H6 | Canada | | First Class Mail |
| Renner True Value Hardware | 2289 Highway 208 | Smith, Nv 89430-9710 | | | First Class Mail |
| Rental Supply Inc | True Value Rental | 214 Stage Coach Trl | Greensboro, Nc 27409-1812 | | First Class Mail |
| Replenex, Inc. | Replenex Inc. | 9815 West 74th St | Eden Prairie, Mn 55344-3578 | | First Class Mail |
| Republic Services | 1200 North Irving Street | Allentown, PA 18109 | | | First Class Mail |
| Repurpose Inc | 525 S Hewitt St | Los Angeles, CA 90013 | | | First Class Mail |
| Research Products | 1015 E Washington Ave | p.O. Box 1467 | Madison, WI 53701 | | First Class Mail |
| Reson Enterprises Ltd | Unit B, 9/F Ray Centre | 88 Hung To Rd | Kwun Tung, Kowloon | Hong Kong | First Class Mail |
| Resource Partners Enterprises LLC | 7800 Whipple Ave NW | North Canton, OH 44720 | | | First Class Mail |
| Restore Of Fox Valley Habitat For Humanity | 800 N State | Elgin, Il 60123 | | | First Class Mail |
| Restore Of Fox Valley Habitat For Humanity | 955 E. Rand Rd | Arlington Heights, Il 60004 | | | First Class Mail |
| Retail Realm Distribution Inc | 477 Devlin Road | Suite 106 | Napa, CA 94558 | | First Class Mail |
| Rethwisch & Son | 101 Center St S | Lake Benton, Mn 56149 | | | First Class Mail |
| Reuben Hardware | 2323 S Main Rd | Vineland, Nj 08360-7134 | | | First Class Mail |
| Revettes True Value Hardware | 243 Main St | State Line, Ms 39362-9528 | | | First Class Mail |
| Revive Inc | 6501 W 91st Ave | Westminster, CO 80031 | | | First Class Mail |
| Rexius Forest By-Products | 1275 Bailey Hill Road | Eugene, OR 97402 | | | First Class Mail |
| Reynolds Consumer Products | 1900 W Field Court | Lake Forest, IL 60045 | | | First Class Mail |
| Rh Brands, Inc. | 2728 6Th Ave | Des Moines, IA 50313 | | | First Class Mail |
| Rhino Mfg Dba Avalanche | 400 Congress St W | Maple Lake, MN 55358 | | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | 850 N Old US 23 | Brighton, MI 48114 | | | First Class Mail |
| Rhip Graphics | 1500 Broad St | Suite 6 | Greensburg, PA 15601 | | First Class Mail |
| Rhm Staffing Solutions | 2301 W 22Nd Street, Suite 102 | Oak Brook, IL 60523 | | | First Class Mail |
| Rhs Healthcare Solutions | 8952 Western Way, Suite 20 | Jacksonville, Fl 32256 | | | First Class Mail |
| Rib Lake True Value | 700 Mill Ln | Rib Lake, Wi 54470-9328 | | | First Class Mail |
| Rice Ace Hardware | 9124 Marhs Ave | Manassas, Va 20110 | | | First Class Mail |
| Rice Lake True Value | 1124 Hammond Ave | Rice Lake, Wi 54868 | | | First Class Mail |
| Riceville True Value | 112 Woodland Ave | Riceville, Ia 50466 | | | First Class Mail |
| Richards Paint Mfg Co Inc | 200 Paint St | Rockledge, FL 32955 | | | First Class Mail |
| Richards Supply Company | 101 Coin Street | Fort Worth, Tx 76140-5504 | | | First Class Mail |
| Richards Supply Company | 2200 Franklin Ave | Waco, Tx 76701-1635 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Richards Supply Company | 6118 South General Bruce Drive | Temple, Tx 76502-5827 | | | First Class Mail |
| Richards True Value Hdwe | 6431 Us Hwy 550 | Cuba, Nm 87013-6000 | | | First Class Mail |
| Richardson Bros Greenhouses Inc | P.O. Box 96 | 501 Cumberland Road | St. Elmo, Il 62458 | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lombard Place | Winnipeg, MB R3B 0X8 | Canada | | First Class Mail |
| Richardson Seating Corp | 2545 W Arthington St | Chicago, Il 60612 | | | First Class Mail |
| Richardson's Hardware | Richardson's Hardware | 10 Main Street | Patten, Me 04765-0255 | | First Class Mail |
| Richboro True Value (#199) | Richboro True Value 199 | 800 Bustleton Pike | Richboro, Pa 18954-1360 | | First Class Mail |
| Richdel Inc | P.O. Box 1968 | 23 Industrial Parkway | Carson City, NV 89702 | | First Class Mail |
| Richelieu America Ltd | 111 Sinnott Road | Toronto, ON M1L 4S6 | Canada | | First Class Mail |
| Richelieu America Ltd. | 111 Sinnott Rd | Toronto, ON M1L 4S6 | Canada | | First Class Mail |
| Richland Chambers Hardware & Lumber | 381 Fm 416 | Streetman, Tx 75859-3726 | | | First Class Mail |
| Richland Feed & Seed | 114 1st St | Richland, Or 97870-6750 | | | First Class Mail |
| Richland General Store True Value | 1275 Harding Highway | Richland, Nj 08350-9999 | | | First Class Mail |
| Richmond H | 10824 N. Main St. | Richmond, Il 60071 | | | First Class Mail |
| Richmond Home Supply Inc | 99 Railroad St | Richmond, Vt 05477-7749 | | | First Class Mail |
| Richmond International Forest Products | 4050 Innislake Drive | Suite 100 | Glen Allen, Va 23060 | | First Class Mail |
| Richpower Industries | 736 Hampton Rd | Williamston, SC 29697 | | | First Class Mail |
| Rick's Hardware | 74 North Fork Road | North Fork Road | Pine Grove, Wv 26419 | | First Class Mail |
| Ricoh Production Print Solutions LLC | 18650 W Corporate Dr, Ste 302 | Brookfield, WI 53045 | | | First Class Mail |
| Ricoh Usa | P.O. Box 802815 | Chicago, IL 60680-2815 | | | First Class Mail |
| Ricoh Usa, Inc. | 2250 Pinehurst Boulevard | Suite 205 | Addison, IL 60101 | | First Class Mail |
| Riders True Value | 117 E Wine Country Road | Grandview, Wa 98930-1387 | | | First Class Mail |
| Ridge Hardware | 13210 Point Lookout Rd | Ridge, Md 20680-3376 | | | First Class Mail |
| Ridge Tool Co | 400 Clark Street | Elyria, OH 44036 | | | First Class Mail |
| Ridgway True Value Hardware | 276 S Lena St | Ridgway, Co 81432-9364 | | | First Class Mail |
| Ridley Inc | 111 W Cherry St | Mankato, MN 56001 | | | First Class Mail |
| Rigoberto Rodriguez Sotelo R.f.c.rosr611108-ne7 | Carretera Camargo 801 | Col. Porfirio Ornelas Rosr61108-ne7 | Ojinaga, Chihuahua | Mexico | First Class Mail |
| Ring Inc | 1523 26th St | Santa Monica, CA 90404 | | | First Class Mail |
| Rio Hondo Lumber | 28228 Fm 106 | Rio Hondo, Tx 78583-0001 | | | First Class Mail |
| Rio Linda True Value Hardware | 6748 Front St | Rio Linda, Ca 95673-2334 | | | First Class Mail |
| Rio Rancho True Value | 2108 Southern Blvd Se | Rio Rancho, Nm 87124-3728 | | | First Class Mail |
| Rio Rancho True Value North | 3575 Nm Hwy 528 Ne Suite H-104 | Rio Rancho, Nm 87144 | | | First Class Mail |
| Rioux True Value Hdw | 211 N Washington St | El Campo, Tx 77437-4432 | | | First Class Mail |
| Ritchie & Sons True Value | 113 N Ogden St | Sturgeon, Mo 65284-9216 | | | First Class Mail |
| Rite In The Rain/ J L Darling LLC | 2614 Pacific Hwy E | Tacoma, WA 98424 | | | First Class Mail |
| Ritters True Value | 25 West Main St. | Mechanicsburg, Pa 17055 | | | First Class Mail |
| Ritzville Lumber | 703 W. 1st Avenue | Ritzville, Wa 99169-0001 | | | First Class Mail |
| River North | 440 N Orlean St. | Chicago, Il 60610 | | | First Class Mail |
| River North Creative Products LLC | River North Creative Products LLC | 21 Edge Water Lane | Haverstraw, NY 10927 | | First Class Mail |
| Riverbend Nursery Inc | 1295 Mt Elbert Rd NW | Riner, VA 24149 | | | First Class Mail |
| Riverdale Farm & Home Center | 3371 West Mt Whitney | Riverdale, Ca 93656-0277 | | | First Class Mail |
| Riverdale True Value | 3478 W Mt Whitney Ave | Riverdale, Ca 93656-9271 | | | First Class Mail |
| Riverhead Building Supply | 21 Railroad Ave | Easthampton, Ny 11937 | | | First Class Mail |
| Riverhead Building Supply | 40 Powell Ave | Southampton, Ny 11968 | | | First Class Mail |
| Riverland Hardware | 2784 Davie Blvd. | Fort Lauderdale, Fl 33312 | | | First Class Mail |
| Riversand Technologies, Inc. | 2929 Briar Park Drive | Suite 200 | Houston, TX 77042 | | First Class Mail |
| Riverside Hardware | 7310 Doniphan Road | Canutillo, Tx 79835-6604 | | | First Class Mail |
| Riverside Hardware Company | 340 West Main Street | Middletown, Pa 17057-1220 | | | First Class Mail |
| Rj General Corporation | 2024 Northwest Drive | Cincinnati, OH 45231 | | | First Class Mail |
| Rj Schinner Co | N89 W14700 Patrita Drive | Menomonee Falls, WI 53051 | | | First Class Mail |
| Rmax Inc. | Rmax Inc | 13524 Welch Road | Dallas, TX 75244 | | First Class Mail |
| Rnr Plastics, Inc. | Rnr Plastics, Inc | 20 Bellows Road | Raynham, MA 02767 | | First Class Mail |
| Roaring Fork Valley Coop | 0760 Hwy. 133 | Carbondale, Co 81623-1540 | | | First Class Mail |
| Roaring Spring True Value | 7565 Woodbury Pike | Roaring Spring, Pa 16673-1601 | | | First Class Mail |
| Robert Allen LLC | 3040 J Road | Syracuse, NE 68446 | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Rd | Mt Prospect, IL 60056 | | | First Class Mail |
| Robert Bosch Tool Group | Robert Bosch Tool Corp | 1800 W Central Rd | Mt. Prospect, IL 60056 | | First Class Mail |
| Robert Half Int'l, Inc. | Robert Half International, Inc | 6250 North River Road | 6Th Floor | Rosemont, IL 60018 | First Class Mail |
| Robert T. Griffis & Sons Inc | 76 Beech St | Montrose, Pa 18801-0001 | | | First Class Mail |
| Roberts Decorator Supply | 833 West Houston St. | Sherman, Tx 75092 | | | First Class Mail |
| Roberts/Q.E.P. Co., Inc. | Roberts/Q E P Co , Inc | 1001 Broken Sound Parkway Nw | Suite A | Boca Raton, FL 33487 | First Class Mail |
| Robinson Outdoor Products LLC | Robinson Outdoor Products LLC | 110 North Park Drive | Cannon Falls, MN 55009 | | First Class Mail |
| Robinson Tech Int Corp | 310 Fairfield Road | Fairfield, NJ 07004 | | | First Class Mail |
| Robinson's Family Feed | 7451 S Lakeside Dr | Amarillo, Tx 79118-6459 | | | First Class Mail |
| Robinsons Hardware | 110 N Main St | Jonesville, Sc 29353-1524 | | | First Class Mail |
| Robinsons True Serve Hardware Phils., Inc. | Robinsons True Serve Hardware Phils Inc | 110 E Rodriguez Jr Ave | Libis, Quezon City, Manila | Philippines | First Class Mail |
| Rob's True Value | Rob's Hardware | 96 Searsport Avenue | Belfast, Me 04915-7220 | | First Class Mail |
| Robson True Value Hardware | 2322 W 12th St | Sioux Falls, Sd 57104-3811 | | | First Class Mail |
| Rochester Hardware & Lumber | 19523 Sargent Rd Sw | Rochester, Wa 98579-9261 | | | First Class Mail |
| Rochester True Value | Rochester Shop 'n Save | 750 Ohio River Blvd | Rochester, Pa 15074 | | First Class Mail |
| Rock Doctor/Apex Products | 8333 Melrose Drive | Lenexa, KS 66214 | | | First Class Mail |
| Rock Hill True Value | 1735 Heckle Blvd | Suite 117 | Rock Hill, Sc 29732-1885 | | First Class Mail |
| Rocket Software, Inc. | 77 Fourth Ave | Waltham, MA 02451 | | | First Class Mail |
| Rockflowerpaper | 145 Tunstead Ave | San Anselmo, CA 94960 | | | First Class Mail |
| Rockingham Co-op | 1044 S High Street | Harrisonburg, Va 22801-1857 | | | First Class Mail |
| Rockingham Co-op | 135 West Spotswood Avenue | Elkton, Va 22827-1198 | | | First Class Mail |
| Rockline Industries Inc | P.O. Box 1007 | 1113 Maryland Avenue | Sheboygan, WI 53082 | | First Class Mail |
| Rocknaks Hardware Plus | 2250 W Broadway St. | Idaho Falls, Id 83402-2947 | | | First Class Mail |
| Rocknak's Hardware Terreton | Rocknak's Hardware Terreton | 1391 E 1500 N | Terreton, Id 83450 | | First Class Mail |
| Rocky Mountain True Value | 132 S. Washington | Emmett, Id 83617-2948 | | | First Class Mail |
| Rodeo True Value Hardware | 670 Parker Ave | Rodeo, Ca 94572-1435 | | | First Class Mail |
| Rodriguez Auto Parts, Inc. | Charlotte Amalie 7-time Center Bld | St Thomas | Antigua And Barbuda | | First Class Mail |
| Roebic Laboratories Inc | 25 Conair Road | P.O. Box 927 | Orange, CT 06477 | | First Class Mail |
| Rogers True Value | 21351 John Milless Drive | Rogers, Mn 55374-9450 | | | First Class Mail |
| Roland Boulanger & Cie Ltee | 235 St Louis | Warwick, QC J0A 1M0 | Canada | | First Class Mail |
| Rolling Fork True Value | 19999 Hwy. 61 | Rolling Fork, Ms 39159-5205 | | | First Class Mail |
| Rollingstone Lbr Co | Rollingstone Tv Lumber | 111 Elm St | Rollingstone, Mn 55969-9749 | | First Class Mail |
| Roman Decorating Products | 824 State St | Calumet City, IL 60409 | | | First Class Mail |
| Roman Inc | 472 Brighton Drive | Bloomingdale, IL 60108 | | | First Class Mail |
| Romeril Plumbing & Hardware | 601 S San Jacinto Ave | San Jacinto, Ca 92583-4135 | | | First Class Mail |
| Rompage True Value Hardware | 1801 N Western Ave | Los Angeles, Ca 90027-3403 | | | First Class Mail |
| Ron Byczynski | Address Redacted | | | | First Class Mail |
| Ron Hoover Rv & Marine | 101 Expressway 83 | Donna, Tx 78537-0001 | | | First Class Mail |
| Ronan True Value Hardware | 63540 Us Highway 93 A | Ronan, Mt 59864-3307 | | | First Class Mail |
| Rondeaus True Value Shpg Ctr | 13340 County Highway M | Cable, Wi 54821-4634 | | | First Class Mail |
| Ron's Home & Hardware | Ron's Home & Hardware | 1184 Main Street | Speedway, In 46224-6942 | | First Class Mail |
| Roof Melt By Kmi | 815 Front Street | Belding, MI 48809 | | | First Class Mail |
| Rooster Home & Hardware | 10233 E Northwest Hwy 409 | Dallas, Tx 75238-9997 | | | First Class Mail |
| Root Assassin LLC | 888 Clubhouse Rd | Woodmere, NY 11598 | | | First Class Mail |
| Root Brothers Mfg. & Supply Co., Inc | Root Brothers Mfg. & Supply Co | 651 Conkey St | Hammond, In 46324-1158 | | First Class Mail |
| Rooto Corporation | 3505 W Grand River | Howell, MI 48843 | | | First Class Mail |
| Rose Cleaning LLC | P.O. Box 5094 | Eugene, OR 97405 | | | First Class Mail |
| Roselawn True Value | 5653 E State Rd 10 | Roselawn, In 46372-9998 | | | First Class Mail |
| Rosenberg True Value Hdwe | 1164 E Wilcox Ave | White Cloud, Mi 49349-9225 | | | First Class Mail |
| Ross Feeds | 6 Mill St | Kingsley, Pa 18826 | | | First Class Mail |
| Ross True Value | 100 S Choctaw Ave | El Reno, Ok 73036-2649 | | | First Class Mail |
| Ross True Value Hardware | 412 W Choctaw Ave 416 | Chickasha, Ok 73018-2432 | | | First Class Mail |
| Rossi & Co. Inc. | 403 Main Street | Orange, Nj 07051 | | | First Class Mail |
| Roswell Livestock & Farm Supply Inc. | 1105 E. Second St. | Roswell, Nm 88201 | | | First Class Mail |
| Rotella Bldg Materials Inc | 317 West St | Rutland, Vt 05701-2888 | | | First Class Mail |
| Roth Sugarbush Inc | 656 Tower Drive | Cadott, WI 54729 | | | First Class Mail |
| Roundhouse True Value Hardware | 1564 Route 507 | Greentown, Pa 18426-4502 | | | First Class Mail |
| Round's Hardware | Round's Hardware | 290 Main Street A | Stoneham, Ma 02180-3572 | | First Class Mail |
| Rountreys True Value | 508 Main St | Altavista, Va 24517-1810 | | | First Class Mail |
| Rover Resources, Inc. | 1104 S Mays St | Suite 214 | Round Rock, TX 78664 | | First Class Mail |
| Rowenta/Krups | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Royal Adhesives & Sealants Canada | 266 Humberline Drive | Rexdale, ON M9W 5T6 | Canada | | First Class Mail |
| Royal Appliance/Tti | 7005 Cochran Road | Glenwillow, OH 44139 | | | First Class Mail |
| Royal Consumer Products | 108 Main St 3Rd Fl | Norwalk, CT 06851 | | | First Class Mail |
| Royal Oak Enterprises LLC | 1 Royal Oak Ave | Roswell, GA 30076 | | | First Class Mail |
| Royal Oak Sales | Royal Oak Enterprises LLC | 1 Royal Oak Ave | Roswell, GA 30076 | | First Class Mail |
| Royal Pacific Corp | 1016 Montana Dr | Charlotte, NC 28216 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Roy's General Store | Roy's General Store | 963 Hammond Rd E | Traverse City, Mi 49686-9240 | | First Class Mail |
| Rozar's Auto Paint Supply Inc. | 3015 6th Avenue South | Birmingham, Al 35233 | | | First Class Mail |
| Rozier True Value | 2 E Sainte Marie St | Perryville, Mo 63775-2027 | | | First Class Mail |
| Rozman True Value | 583 W 20483 Janesville Rd | Muskego, Wi 53150-9503 | | | First Class Mail |
| Rps Products Inc | Freudenberg Filtration Tech | 12007 Smith Dr | Huntley, IL 60142 | | First Class Mail |
| RR Supply True Value | 205 West O'reilly Street | Presidio, Tx 79845-0195 | | | First Class Mail |
| Rsi Home Products Sales Inc | 50463 Corinthian Bay Drive | Frisco, TX 75034 | | | First Class Mail |
| Rsm Us LLP | 20 North Martingale Road | Suite 500 | Schaumburg, IL 60173 | | First Class Mail |
| Rssa Home Improvement Center | 481 S Brookhurst Street | Anaheim, Ca 92804-2413 | | | First Class Mail |
| Rtzn Brands LLC | Rtzn Brands LLC | 610 Jeffers Circle | Exton, PA 19341 | | First Class Mail |
| Rubber Queen/Pretty Products | 1130 Riffel Rd | Wooster, OH 44691 | | | First Class Mail |
| Rubbermaid Clnng/Rcmp | 8935 Northpointe Executive D | Huntersville, NC 28078 | | | First Class Mail |
| Rubbermaid Comm Prod | 6655 Peachtree Dunwoody Road | Atlanta, GA 30328 | | | First Class Mail |
| Rubbermaid Commercial Cleani | 6655 Peachtree Dunwoody Road | Atlanta, GA 30328 | | | First Class Mail |
| Rubbermaid Commercial Prod | 3310 Crestmoor Bay | Woodbury, MN 55125 | | | First Class Mail |
| Rubbermaid Commercial Products | 6655 Peachtree Dunwoody Road | Atlanta, GA 30328 | | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 180 N Lasalle St | Suite 700 | Chicago, IL 60601 | | First Class Mail |
| Rubbermaid Inc | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| Rubbermaid Inc/Jarden | 9999 East 121St St | Fishers, IN 46037-9727 | | | First Class Mail |
| Rubbermaid Spec Prods | 1147 Akron Road | Wooster, OH 44691 | | | First Class Mail |
| Rubbermaid, S.P.D. | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| Rubicon | 950 E Paces Ferry Road, Suite 1900 | Atlanta, GA 30326 | | | First Class Mail |
| Rucker Lumber Inc | 9184 Boston State Rd | Boston, Ny 14025-9797 | | | First Class Mail |
| Rug Doctor Inc | 2201 W Plano Pkwy , Suite 100 | Plano, TX 75075 | | | First Class Mail |
| Rugg Mfg Company | 248 Industrial Rd | Leominster, MA 01453 | | | First Class Mail |
| Ruidoso True Value | 1013 Mechem Dr | Ruidoso, Nm 88345-7046 | | | First Class Mail |
| Rumburg Hardware | 990 New Castle Road | Butler, Pa 16001 | | | First Class Mail |
| Russell & Miller Inc | 601 California St , Suite 600 | San Francisco, CA 94108 | | | First Class Mail |
| Russell True Value Hardware | 506 E Gibbs St | Del Rio, Tx 78840 | | | First Class Mail |
| Russell's Of Neillsville | Russell's Of Neillsville | 1008 E Division Street | Neillsville, Wi 54456-2121 | | First Class Mail |
| Russo Power Equipment | 9525 W Irving Park Rd | Schiller Park, Il 60176-1923 | | | First Class Mail |
| Rust-Oleum | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corp | Rust-Oleum | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | First Class Mail |
| Rutledge Hardware & General Store | 116 Fairplay St. | Rutledge, Ga 30663 | | | First Class Mail |
| Rx Green Solutions | 177 E Industrial Park Dr | 2Nd Floor | Manchester, NH 03109 | | First Class Mail |
| Rxo Managed Transport LLC | 263 Shuman Boulevard | Naperville, IL 60563 | | | First Class Mail |
| Ryder Integrated Logistics, Inc. | Ryder Integrated Logistics, Inc | 11690 Nw 105Th Street | Miami, FL 33178 | | First Class Mail |
| Ryder Truck Rental, Inc. | Ryder Truck Rental, Inc | 11690 Nw 106Th Street | Miami, FL 33178 | | First Class Mail |
| Ryse Usa Inc | 401 21st St, Ste 5216 | Sacramento, CA 95811 | | | First Class Mail |
| S & H Supply True Value Hardware | S & H Supply Company | 243 State Route 435 | Clifton Township, Pa 18424-7787 | | First Class Mail |
| S & K Products | 4540 Us Route 127 | P.O. Box 166 | Coldwater, OH 45828 | | First Class Mail |
| S & L True Value Home Center | 1711 E State Rte 36 | Urbana, Oh 43078-9284 | | | First Class Mail |
| S & S Hardware | 1818 Randolph Ave | Saint Paul, Mn 55105-2156 | | | First Class Mail |
| S & S Products Inc | 8104 S Sheridan Rd | Tulsa, OK 74133 | | | First Class Mail |
| S & S Supplies & Solutions | S & S Tool & Supply | 2700 Maxwell Way | Fairfield, Ca 94534-9708 | | First Class Mail |
| S & V Hardware | 1450 1st Ave | New York, Ny 10021-3013 | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | Racine, WI 53406 | | | First Class Mail |
| S K Hand Tool | 1600 S Prairie Drive | Sycamore, IL 60178 | | | First Class Mail |
| S O S True Value Hdw | Mile 1 S Keku Rd | Kake, Ak 99830-9999 | | | First Class Mail |
| S&h True Value Hardware | 7 Route A | Lockwood, Mo 65682-9118 | | | First Class Mail |
| S&j True Value | 608 E 133rd Street | Bronx, Ny 10454-4606 | | | First Class Mail |
| S&S Computer Consultants, Ltd | 209 E Circle Ave | Prospect Heights, IL 60035 | | | First Class Mail |
| S&t True Value Hardware | 2300 Nooseneck Hill Rd | Coventry, RI 02816-6712 | | | First Class Mail |
| S. Feldman Housewares Inc. | 1304 Madison Ave | New York, Ny 10128-1351 | | | First Class Mail |
| S4 Lights Inc | 3601 Lagrange Parkway | Toano, VA 23168 | | | First Class Mail |
| Saaowedo (Communication Brokers, Inc (Cbi) | 437 44Th Street Sw | Grand Rapids, MI 49548 | | | First Class Mail |
| Sabourin True Value Hdw. | 27 Lunenburg St | Fitchburg, Ma 01420-7808 | | | First Class Mail |
| Safetech General Trading Company Llc | Safetech General Trading Compa | P.o. Box 13181 | Dubai | United Arab Emirates | First Class Mail |
| Safety (lti)/Dorel | 25 Forbes Blvd | Suite 4 | Foxboro, MA 02035 | | First Class Mail |
| Safety Works Inc | 11500 Canal Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Sag's Hardware | 404 Highway 75 N | Wheaton, Mn 56296-1122 | | | First Class Mail |
| Saia Inc. | Saia Inc | 11465 Johns Ceek Parkway, Suite 400 | Johns Creek, GA 30097 | | First Class Mail |
| Saint Gobain Adfors | 140 John James Audubon Pkwy | Buffalo, NY 14228-1183 | | | First Class Mail |
| Saint-Gobain Adfors | 140 John James Audubon Pkwy | Unit 102 | Buffalo, NY 14228 | | First Class Mail |
| Sainty Int'l LLC | Sainty International LLC | 3112 Seaborg Ave | Unit C | Ventura, Ca 93003 | First Class Mail |
| Sakar Int'l Inc | Sakar International Inc | 195 Carter Dr | Edison, NJ 08837 | | First Class Mail |
| Sakrete of North America | Sakrete Of North America | 400 Perimeter Center Terrace | Suite 100 | Atlanta, GA 30346 | First Class Mail |
| Salesforce.Com, Inc. | 1 Market Street | Suite 300 | San Francisco, CA 94105 | | First Class Mail |
| Salida Ace Hardware | 502 E Rainbow Blvd | Salida, Co 81201 | | | First Class Mail |
| Sallisaw True Value Hardware | 808 E Cherokee | Sallisaw, Ok 74955-4848 | | | First Class Mail |
| Sallysandler Inc | 18 W Main St | Beacon, NY 12508 | | | First Class Mail |
| Salt City Sales Inc | 1348 S 800 W | Woods Cross, UT 84087 | | | First Class Mail |
| Salton Inc | 2301 San Bernardino Drive | Redlands, CA 92374 | | | First Class Mail |
| Sam Hedaya Corp | 295 5Th Ave | Suite 302 | New York, NY 10016 | | First Class Mail |
| Samar Company Inc | 9 Winter St | Stoughton, MA 02072 | | | First Class Mail |
| Sample Lumber | 53 Campground Road | Mooers, Ny 12958-3501 | | | First Class Mail |
| Sampson Building Supply | 407 Vance St | Clinton, Nc 28328-4001 | | | First Class Mail |
| Samuelson True Value Hdwe | 456 Breeze St | Craig, Co 81625-2620 | | | First Class Mail |
| Samuelson True Value Of Meeker | 43900 Highway 13 | Meeker, Co 81641-9638 | | | First Class Mail |
| San Carlos True Value Hardware | 7375 Jackson Drive | San Diego, Ca 92119-2316 | | | First Class Mail |
| San Carlos True Value Hardware & Lumber | San Carlos True Value Hardware | Hwy 70 And Moon Mose Road | Peridot, Az 85542-0780 | | First Class Mail |
| San Francisco Paintsource | 150 Pennsylvania Avenue | San Francisco, Ca 94107 | | | First Class Mail |
| Sanco Industries | 1819 S Calhoun St | Fort Wayne, IN 46802 | | | First Class Mail |
| Sanders Market | 109 W Main St | North East, Pa 16428-1119 | | | First Class Mail |
| Sanders Market | 545 Broad St | Salamanca, Ny 14779 | | | First Class Mail |
| Sander's Market | 344 S Chestnut St | Jefferson, Oh 44047-1317 | | | First Class Mail |
| Sander's Market | 501 W Main St | Carrollton, Oh 44615-1029 | | | First Class Mail |
| Sanderson Plumbing | P O Box 1367 | 1 Tuffy Lane | Columbus, MS 39703 | | First Class Mail |
| Sandler Brothers Inc | 4131 Whiteside St | Los Angeles, CA 90063 | | | First Class Mail |
| Sands Dept Store | 6208 Landis Ave | Sea Isle City, Nj 08243-1438 | | | First Class Mail |
| Sandy Fork Fertilizer | 6142 Hwy 58 | Buffalo Junction, Va 24529 | | | First Class Mail |
| Sandys True Value Hardware & Home Ctr | Sandys True Value Hardware & H | 2033 Buckhannon Pike | Mount Clare, Wv 26408 | | First Class Mail |
| Sanford Corp | 152 Burlington | Clarendon Hills, IL 60514 | | | First Class Mail |
| Sani Seal LLC | 5856 Thunderbird Rd | Indianapolis, IN 46236 | | | First Class Mail |
| Sanisher Corp | 8005 N Clinton St | Fort Wayne, IN 46825 | | | First Class Mail |
| Santa's Best | 3750 W Deerfield Rd | Suite 1000 | Northfield, IL 60015 | | First Class Mail |
| Santa's Best Craft LLC | 1155 Phoennville Pike, Suite 105 | West Chester, PA 19380 | | | First Class Mail |
| Santeen Products LLC | 10509 Miller Dr | Galesburg, MI 49053 | | | First Class Mail |
| Santino Service LLC | 18956 Ne 4Th Ct | Miami, FL 33179 | | | First Class Mail |
| Sap America, Inc. | 3999 West Chester Pike | Newtown Square, PA 19073 | | | First Class Mail |
| Sapphire Multinational Group Inc | 21 Prospect St | Unit B | Torrington, CT 06790 | | First Class Mail |
| Sarasnick's Hardware, Inc. | J Sarasnick's True Value Hdw | 512 Washington Ave | Bridgeville, Pa 15017-2016 | | First Class Mail |
| Sarasota Green Group LLC | Sarasota Green Group LLC | 55550 Wild Rose Lane | Suite 400 | West Des Moines, IA 50266 | First Class Mail |
| Sarcoxie Hardware | 4119 Blackberry Rd | Sarcoxie, Mo 64862-8409 | | | First Class Mail |
| Sarge Int'l | Sarge International | 2720 East Phillips Road | Greer, SC 29650 | | First Class Mail |
| Sargents Landscape Nurs H&gs | 1811 2nd St Sw | Rochester, Mn 55902-0886 | | | First Class Mail |
| Sartains Home & Auto True Value | Sartains Home & Auto True Valu | 421 N Main St | Water Valley, Ms 38965-2507 | | First Class Mail |
| Sarver True Value Hardware | 551 S Pike Rd | Sarver, Pa 16055-9203 | | | First Class Mail |
| Sas Group Inc | 220 White Plains Rd | Tarrytown, NY 10591 | | | First Class Mail |
| Sas Institute Inc | World Headquarters | 100 SAS Campus Drive | Cary, NC 27513 | | First Class Mail |
| Sashco Sealants | 14802 Grant Street | Thornton, CO 80023 | | | First Class Mail |
| Saucon True Value | 1 Main Street | Hellertown, Pa 18055-1742 | | | First Class Mail |
| Sauder | 502 Middle Street | Archbold, OH 43502 | | | First Class Mail |
| Saugerties Lumber True Value | 223 Ulster Ave | Saugerties, Ny 12477-1235 | | | First Class Mail |
| Sauk Centre Fleet Sply True Value | 1050 Centre St | Sauk Centre, Mn 56378-1701 | | | First Class Mail |
| Saum Accessories Inc | 13538 Village Drive | Cerritos, CA 90703 | | | First Class Mail |
| Savage Building Center | 409 N Spring St | Sparta, Tn 38583 | | | First Class Mail |
| Save Smart | 269 Ferry St | Newark, NJ 07105 | | | First Class Mail |
| Savogran Co | 259 Lenox Street | Norwood, MA 02062 | | | First Class Mail |
| Savvy Sourcing L.l.c. | 22 Bryant Place | Westwood, NJ 07675 | | | First Class Mail |
| Sawyer Garden Center | 5865 Sawyer Rd | Sawyer, MI 49125-9380 | | | First Class Mail |
| Sayari Labs, Inc. | 829 7Th Street Nw | Washington Dc, WA 20001 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sbm Life Science Corp | 1001 Winstead Dr | Suite 500 | Cary, NC 27513 | First Class Mail |
| Scanman Home & Garden | 57 Portsmouth Ave | Stratham, Nh 03885-2522 | | First Class Mail |
| Scenic Road Mfg | 405 School Road | Denver, PA 17517 | | First Class Mail |
| Scent Shop | 2614 National Place | Garland, TX 75041 | | First Class Mail |
| Scepter Manufacturing, LLC | 404 26th Ave NW | Miami, OK 74354 | | First Class Mail |
| Schaefer Ventilation Equip. | P.O. Box 460 | Sauk Rapids, MN 56379 | | First Class Mail |
| Schaefer's Greenhouses, Inc. | Schaefer Greenhouses H&gs | 120 S Lake St | Montgomery, Il 60538-1442 | First Class Mail |
| Scheidt True Value | 7320 Manchester Rd | Maplewood, Mo 63143-3108 | | First Class Mail |
| Scheman & Grant Inc. | 545 8th Ave. | New York, Ny 10018 | | First Class Mail |
| Scheurich Usa Inc | 525 W Monroe | Suite 2360 | Chicago, IL 60661 | First Class Mail |
| Schiller Grounds Care Inc | 1028 Street Road | Southampton, PA 18966 | | First Class Mail |
| Schlage Lock Co | 2401 Whitehall Park Drive | Charlotte, NC 28273 | | First Class Mail |
| Schleich North America | 1000 Twin Lakes Parkway | Suite A | Charlotte, NC 28269 | First Class Mail |
| Schmidbauer Lumber | 839 W Washington Street | Eureka, Ca 95501-0113 | | First Class Mail |
| Schmidt Bros Inc | 2425 S Fulton-Lucas Rd | Swanton, OH 43558 | | First Class Mail |
| Schmidt Country True Value | 303 N Park Ave | Marion, Sd 57043-0147 | | First Class Mail |
| Schmidts & Serafines True Value | Schmidts & Serafines True Valu | 464 Chase Ave | Waterbury, Ct 06704-1902 | First Class Mail |
| Schmitzer True Value Hardware | 11944 Conquest St | Birch Run, MI 48415-9294 | | First Class Mail |
| Schneider Logistics, Inc. | 3101 S Packerland Drive | Green Bay, WI 54304 | | First Class Mail |
| Schneider National Carriers | 3101 South Packerland Drive | Green Bay, WI 54313 | | First Class Mail |
| Schneider True Value Implement | 9 Main St | Saint Peters, Mo 63376-3917 | | First Class Mail |
| Schnellville Mill | 8451 E Schnellville Rd | Birdseye, In 47513 | | First Class Mail |
| Schrader/Amflo | 1550 Franklin Grove Drive | Dixon, IL 61021 | | First Class Mail |
| Schroeder & Tremayne | 8500 Valcour Ave | St Louis, MO 63123 | | First Class Mail |
| Schubert Nursery Inc | P.O. Box 1451 | 26889 Encinal Rd | Salinas, CA 93902 | First Class Mail |
| Schumacher Electric | 801 Business Center Drive | Mt Prospect, IL 60056 | | First Class Mail |
| Schurmans True Value Hardware Inc. | Schurmans True Value Hardware | 801 6th St | Clarkston, Wa 99403-2002 | First Class Mail |
| Schwarz Hardware & Appliance | 198 N Main St | Breese, Il 62230-1630 | | First Class Mail |
| Schwarz Supply Source | 905 Crossroads Parkway | Romeoville, IL 60446 | | First Class Mail |
| Science Solutions LLC | Science Solutions LLC | 825 S Waukegan Rd | A8-226 | Lake Forest, IL 60045 | First Class Mail |
| Scoot Products | 1250 Ramona St, S E | Grand Rapids, MI 49507 | | First Class Mail |
| Scor Uk Company Limited (5%) | 10 Lime Street | London, EC3M 7AA | United Kingdom | First Class Mail |
| Scotch Corporation | 1235 Viceroy Dr | Dallas, TX 75247 | | First Class Mail |
| Scott County Hardware | 1359 W Second Street | Waldron, Ar 72958 | | First Class Mail |
| Scott Mclendon Ace Hardware | 1692 Se Mile Hill Dr | Port Orchard, Wa 98366 | | First Class Mail |
| Scott Pet | P.O. Box 168 | 1543 N US Hwy 41 | Rockville, IN 47872 | First Class Mail |
| Scottdale True Value | 4032 M 139 | Saint Joseph, MI 49085 | | First Class Mail |
| Scotts Company | 1411 Scottslawn Road | Maryville, OH 43041 | | First Class Mail |
| Scotts Company-Tomcat | P.O. Box 190 | Marysville, OH 43040 | | First Class Mail |
| Scotts Growing Media | Scotts Company | 1411 Scottslawn Road | Marysville, OH 43041 | First Class Mail |
| Scotts Hardware | 785 W Mcclain Ave | Scottsburg, In 47170-1245 | | First Class Mail |
| Scotts Lawns | Scotts Company | 1411 Scottslawn Road | Marysville, OH 43041 | First Class Mail |
| Scotts Liq Gld | 8455 S 77Th Avenue | Bridgeview, IL 60455 | | First Class Mail |
| Scotts Miracle Gro | Scotts Company | 1411 Scottslawn Road | Marysville, OH 43041 | First Class Mail |
| Scotts Ortho Roundup | Scotts Company | 1411 Scottslawn Road | Marysville, OH 43041 | First Class Mail |
| Scottisch Integrated Solutions | 2500 Brewerton Rd | Syracuse, NY 13211 | | First Class Mail |
| Scotwood Industries Inc. | 12980 Metcalf Ave | Overland Park, KS 66213 | | First Class Mail |
| Screen Tight | 401 Church St | Georgetown, SC 29440 | | First Class Mail |
| Screw It Again | 1945 Avenida Del Oro | Suite 126 | Oceanside, CA 92056 | First Class Mail |
| Scrub Daddy Inc | 1700 Suckle Highway | Pennsauken, NJ 08110 | | First Class Mail |
| Sea Level | 14704 Stacey Rd | Jacksonville Beach, FL 32250 | | First Class Mail |
| Seachoice Products | 3131 N Andrews Ave Extension | Pompano, FL 33064 | | First Class Mail |
| Seagren's Hardware | 820 Eleventh Street | Two Harbors, Mn 55616-6000 | | First Class Mail |
| Seagren's True Value | 820 11th St | Two Harbors, Mn 55616-1506 | | First Class Mail |
| Seaman's True Value Hardware | 516 First St | Cordova, Ak 99574-0038 | | First Class Mail |
| Searchpath of Chicago Inc. | 521 Devonshire Lane, Suite D | Crystal Lake, IL 60014 | | First Class Mail |
| Seasons (Hk) Ltd | Block A, 6/F Chung Mei Centre | 15 Hing Yip St Kwun Tong | Hong Kong | First Class Mail |
| Seasons Designs | Po Box 2343 | Davidson, NC 28036 | | First Class Mail |
| Seaward Group Usa | 6304 Benjamin Road | Suite 506 | Tampa, FL 33634 | First Class Mail |
| Sebus Brothers True Value | 405 Main St | Weston, Mo 64098-1203 | | First Class Mail |
| Seco Company | 2590 Campbell Blvd. | Ellenwood, GA 30294 | | First Class Mail |
| Second Nature Designs Limited | 746 Woodhill Rd | Rockton, ON L0R 1X0 | Canada | First Class Mail |
| Securitas | 9 Campus Drive | Parsippany, NJ 07054 | | First Class Mail |
| Security Equipment Corporation | 221 N Lasalle St | Suite 650 | Chicago, IL 60601 | First Class Mail |
| Seda France Inc | 8301Springdale Rd | Suite 800 | Austin, TX 78724 | First Class Mail |
| Seeds of Change | Po Box 15700 | Santa Fe, NM 87592 | | First Class Mail |
| Se-Kure Controls Inc. | 3714 Runge St | Franklin Park, IL 60131 | | First Class Mail |
| Select Source | 22334 B. Kimberly Road | Kimberly, Id 83341-0001 | | First Class Mail |
| Selfeco LLC | 1850 Greeley St S | Stillwater, MN 55082 | | First Class Mail |
| Selkirk Corp | 1301 W President George Bush | Suite 330 | Richardson, TX 75080 | First Class Mail |
| Sellars Wipers & Sorbents | 6565 N 60Th St | Milwaukee, WI 53223 | | First Class Mail |
| Semfyl True Value | Via Espanana Y Calle 4ta, Rio Abajo | Apartado 00785 Zona 0850 | Panama City | Panama | First Class Mail |
| Semfyl True Value | Via Ricardo J. Alfaro | Panama | Panama | First Class Mail |
| Senco Brands | 4270 Ivy Pointe Blvd | Cincinnati, OH 45245 | | First Class Mail |
| Senco Fastening Systems | 8450 Broadwell Road | Union Township, OH 45244 | | First Class Mail |
| Send Transportation | 612 Nw Hill St | Bend, OR 97703 | | First Class Mail |
| Seneca True Value | 404 Cherokee Ave | Seneca, Mo 64865 | | First Class Mail |
| Sentry Group | 900 Linden Ave | Rochester, NY 14625 | | First Class Mail |
| Seredays True Value Hardware | 63 Garfield St | West Middlesex, Pa 16159-3501 | | First Class Mail |
| Serena Software, Inc. | 2440 Sand Hill Road | Suite 302 | Menlo Park, CA 94025 | First Class Mail |
| Serene House Usa | 1814 Marlton Pike East | Suite 350 | Cherry Hill, NJ 08803 | First Class Mail |
| Sergeants Pet Care Prod | 10077 S 134Th St | Omaha, NE 68138 | | First Class Mail |
| Sergeantsville Grain & Feed | 735 Route 523 | Sergeantsville, Nj 08557-9998 | | First Class Mail |
| Servaas Labs Inc | Dept 78758, Po Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Serv-A-Lite Prod Inc | 3451 Morton Drive | East Moline, IL 61244 | | First Class Mail |
| Service Hardware | 232-234 Lakeshore Drive East | Dunkirk, Ny 14048-1321 | | First Class Mail |
| Service Industrial Supply | 184 E Inez Rd | Dothan, Al 36301-5756 | | First Class Mail |
| Service Partners LLC | 1029 Technology Park Dr | Glen Allen, VA 23059 | | First Class Mail |
| Service Tool Co Inc | 2501 South Lewis St | Po Box 12240 | New Iberia, LA 70562 | First Class Mail |
| Sester Farms Inc. | 33205 Se Oxbow Dr | Gresham, OR 97080 | | First Class Mail |
| Seymour Midwest LLC | Po Box 1674 | Warsaw, IN 46581 | | First Class Mail |
| Shadloo Industrial Co Ltd | Rm 1201 Harbour Centre Tower 1 | No 1 Hok Cheung St | Kowloon | Hong Kong | First Class Mail |
| Shafter True Value | 113 Central Valley Hwy | Shafter, Ca 93263-2418 | | First Class Mail |
| Shagbark True Value | MT Parnassus Rd & Rt 82 | East Haddam, Ct 06423-0451 | | First Class Mail |
| Shake-Away | 2330 Whitney Ave | Hamden, CT 06518 | | First Class Mail |
| Shamrock Nursery | 49368 Highway 20 | Oneill, Ne 68763 | | First Class Mail |
| Shamrock Supply Company, Inc. | Shamrock Supply Company Inc. | 1124 E 17th Str | Santa Ana, Ca 92701 | First Class Mail |
| Shanghai Daisy LLC | 923 Homestead Dr | Yorkville, IL 60560 | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | Room 1008, Building 1 | No 200 Sanmen Road | Yangpu 200433 | China | First Class Mail |
| Shanghai Starcraft Tools Co | No 880 Kingwen Rd | Jiading District | Shanghai, 201807 | China | First Class Mail |
| Shanghai Worth Garden Prod | No 5000 Yuanjiang Rd | Minghang, 201108 | China | | First Class Mail |
| Shanghai Worth Garden Prod | No 5000 Yuanjiang Rd | Shanghai, 201807 | China | | First Class Mail |
| Shappell Laker Co | 1225 Us 54 | Camdenton, MO 65020 | | First Class Mail |
| Shark Corporation | 24424 S Main St | #603 | Carson, CA 90745 | First Class Mail |
| Shark Pressure Washers | 4275 Nw Pacific Rim Blvd | Camas, WA 98607 | | First Class Mail |
| Sharkan Supply Company | 1825 Weaversville Rd | Allentown, Pa 18109-9427 | | First Class Mail |
| Sharkbite/Cash Acme | 2727 Paces Ferry Rd Se | Building Two, Suite 1800 | Atlanta, GA 30339 | First Class Mail |
| Sharp Elec - Microwaves | Sharp Elec/Air Cond | 2350 East Devon Avenue | Suite 238 | Des Plaines, IL 60018 | First Class Mail |
| Sharpal Inc | 780 Francis St | Suite T | Ontario, CA 91761 | First Class Mail |
| Shaw True Value Hardware | 202 N Main St | Marissa, Il 62257-1344 | | First Class Mail |
| Shawnee Hardware | 3700 Dixie Highway | Lima, Oh 45806 | | First Class Mail |
| Shawshank Ledz | 330 E German Rd | #119 | Gilbert, AZ 85297 | First Class Mail |
| Shea Hardware | Shea True Value Hardware | 115 S Green Ave | Primghar, Ia 51245-7720 | First Class Mail |
| Sheaffer Supply | 292 Rt 46 E | Dover, NJ 07801-3641 | | First Class Mail |
| Sheffield Bronze Corp | 17814 Waterloo Rd | Cleveland, OH 44119 | | First Class Mail |
| Shelburne Farm & Garden | 355 Mohawk Trail | Shelburne Falls, Ma 01370 | | First Class Mail |
| Shelbyville Lumber Co. | 917 N Main St | Shelbyville, Tn 37160-2831 | | First Class Mail |
| Shelbyville Paint | 235 E. Broadway | Shelbyville, In 46176 | | First Class Mail |
| Sheliga Drug True Value | 6025 Saint Clair Ave | Cleveland, Oh 44103-1449 | | First Class Mail |
| Shell Knob True Value & Rental | Shell Knob True Value Rental | 24308 State Highway 39 | Shell Knob, Mo 65747 | First Class Mail |
| Shell Lumber & Hardware | 2733 Sw 27th Avenue | Miami, FL 33133-3049 | | First Class Mail |
| Shelly's True Value Hardware | Shelly's True Value Hardware | 440 Greenbrae Drive | Sparks, Nv 89431-3135 | First Class Mail |
| Shellterlogic Corp | 150 Callender Rd | Watertown, CT 06795 | | First Class Mail |
| Shepherd Hdwe. Prod., LLC. | 6961 Us Hwy 12 West | Three Oaks, MI 49128 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Sheridan Commercial True Value Hdwe. | Sheridan Commercial True Value | 303 Broadway St | Sheridan, Wy 82801-3916 | | | First Class Mail |
| Sheridan Nurseries Limited | 12302 10Th Line R R #4 | Minghang, 201108 | China | | | First Class Mail |
| Sherwood Lumber Corp | 300 Corporate Plaza | Islandia, NY 11749 | | | | First Class Mail |
| Sherwood Lumber Corporation | 225 Broadhollow Road | Suite 310w | Melville, Ny 11747 | | | First Class Mail |
| Sherwood's Forest H&gs | 2651 Barrett Station Rd | Manchester, Mo 63021-5811 | | | | First Class Mail |
| Shijiazhuang Changlun Int | 1216 Zhongyuan Building | 368 N Youyi St | Shijiazhuang | China | | First Class Mail |
| Shinn Fu Company of America | 10939 N Pomona Ave | Kansas City, MO 64153 | | | | First Class Mail |
| Ship A Tree | 2220 Evins Mill Rd | Smithville, TN 37166 | | | | First Class Mail |
| Shirey Store | Shirey True Value Store | 617 Main Street | Clarion, Pa 16214-1107 | | | First Class Mail |
| Shirley True Value Hardware | 472 Shirley St | Winthrop, MA 02152-1248 | | | | First Class Mail |
| Shirleys True Value Hdw. | Shirleys True Value Hdw | 374 State Rd | Vineyard Haven, MA 02568-5624 | | | First Class Mail |
| Shively True Value Hdwe | 119 E Bridge St | Saratoga, Wy 82331-9990 | | | | First Class Mail |
| Shla Group Inc | 2580 W 237Th St | Torrance, CA 90505 | | | | First Class Mail |
| Shoal Creek Home & Garden Showplace | Shoal Creek Home & Garden Show | 2710 Hancock Drive | Austin, Tx 78731-5004 | | | First Class Mail |
| Shoe City Hardware | 133 Winter Street | Haverhill, Ma 01830-1234 | | | | First Class Mail |
| Shoemaker Lumber | 1200 West Ave | Ocean City, Nj 08226 | | | | First Class Mail |
| Shopify Inc. | Shopify Inc | 150 Elgin Street | Suite 800 | Ottawa, ON K2P 1L4 | Canada | First Class Mail |
| Shoppers True Value | 50 Market St 15 | South Portland, Me 04106-3697 | | | | First Class Mail |
| Shoprite - Warehouse | 355 Davidson's Mill Road | Jamesburg, Nj 08831 | | | | First Class Mail |
| Shop-rite Hardware & Paint Supply | Shop-rite Hardware & Paint Sup | 574 Silas Dean Highway | Wethersfield, Ct 06109-1831 | | | First Class Mail |
| Shop-rite Hdwe True Value | 10412 Liberty Ave | Ozone Park, Ny 11417-1731 | | | | First Class Mail |
| Shoprite True Value | 1 Wiebel Plaza | Sussex, Nj 07461 | | | | First Class Mail |
| Shore True Value Hardware | 515 New Rd | Somers Point, Nj 08244-2038 | | | | First Class Mail |
| Shorewood True Value | 23540 Hwy 7 | Excelsior, Mn 55331-2902 | | | | First Class Mail |
| Shoup's Hardware | Shoup's Hardware | 116 Cherry Street | Marienville, Pa 16239-0416 | | | First Class Mail |
| Shredneck LLC | 763 Holden Ave | Sebastian, FL 32958 | | | | First Class Mail |
| Shur-Line | 324A Half Acre Rd | Cranbury, NJ 08512 | | | | First Class Mail |
| Shur-Line-Import | 4051 S Iowa Avenue | St Francis, WI 53235 | | | | First Class Mail |
| Shurtech Brands LLC | 32150 Just Imagine Drive | Avon, OH 44011 | | | | First Class Mail |
| Siamons Int'l Inc | 48 Galaxy Blvd | Unit 413 | Toronto, ON M9W 6C8 | Canada | | First Class Mail |
| Siemens Industry Inc | 5400 Triangle Parkway | Norcross, GA 30092 | | | | First Class Mail |
| Sienna LLC | 540 Nw University Blvd | Suite 210 | Port St. Lucie, FL 34986 | | | First Class Mail |
| Sierra Its | 8600 W. Bryn Mawr Ave | Suite 540N | Chicago, IL 60631 | | | First Class Mail |
| Sierra Natural Science | 1031 Industrial St | Unit C | Salinas, CA 93901 | | | First Class Mail |
| Sierra Select Distributors Inc | 4320 Roseville Rd | North Highlands, CA 95660 | | | | First Class Mail |
| Siffron | 8181 Darrow Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Signalone Safety Inc | 7020 S. Tucson Way | Centennial, CO 80112 | | | | First Class Mail |
| Signature Products Group | 1490 N 2200 W | Salt Lake City, UT 84116 | | | | First Class Mail |
| Sigura | 5660 New Northside Drive, Nw Suite 1100 | ATLANTA, GA 30328 | | | | First Class Mail |
| Sika Corporation | 201 Polito Ave | Lyndhurst, NJ 07071 | | | | First Class Mail |
| Silver Bay Software LLC | 100 Adams Street | Dunstable, MA 01827 | | | | First Class Mail |
| Silver Buffalo LLC | 141 W 36Th St | 11Th Floor | New York, NY 10018 | | | First Class Mail |
| Silver Line Bldg Products | Silver One International Inc | 1370 Broadway | 6Th Floor | New York, NY 10018 | | First Class Mail |
| Silver One Int'l Inc | Silver One International Inc | 1370 Broadway | 6Th Floor | New York, NY 10018 | | First Class Mail |
| Silver Point Technologies | 101 Crawfords Corner Rd | Suite 1118 | Holmdel, NJ 07733 | | | First Class Mail |
| Silverton Hardware | 7164 Montgomery Road | Cincinnati, Oh 45236 | | | | First Class Mail |
| Silverton Hardware | 740 Greene St | Silverton, Co 81433-0001 | | | | First Class Mail |
| Simmons Mfg Co | 1608 Highway 20 East | McDonough, GA 30252 | | | | First Class Mail |
| Simplay3 Company, The | 9450 Rosemont Drive | Streetsboro, OH 44241 | | | | First Class Mail |
| Simple Living Solutions LLC | 7500 E. Mcdonald Drive | Suite 100A | Scottsdale, AZ 85250 | | | First Class Mail |
| Simplexair Care LLC | 3039 Premiere Pkwy | Suite 600 | Duluth, GA 30096 | | | First Class Mail |
| Simply Home & Ranch Supply | 2706 S Stockton | Monahans, Tx 79756-1169 | | | | First Class Mail |
| Simply Soothing | 6000 Huntington Ct. Ne | Cedar Rapids, IA 52402 | | | | First Class Mail |
| Simpson Strong Tie | 5956 W Las Positas | Pleasanton, CA 94588 | | | | First Class Mail |
| Sinclair's Hardware | 221 Center | Dushore, Pa 18614 | | | | First Class Mail |
| Singular Spa Llc | Avenida Vitacura 2909 | Santiago | Chile | | | First Class Mail |
| Sinomart Int'l | Unit 8B, 13F, Harbour Centre | 1 Hok Cheung St | Kowloon | Hong Kong | | First Class Mail |
| Sinton's True Value | 105 W Sinton Street | Sinton, Tx 78387 | | | | First Class Mail |
| Sioux Chief Mfg Co. | 24110 S Peculiar Dr | Po Box 397 | Peculiar, MO 64078 | | | First Class Mail |
| Sisco True Value Hardware | 302 S. Main Street | Grove, Ok 74344-2800 | | | | First Class Mail |
| Sister Chic | 9053 Frazier St | Del Rio, TX 78840 | | | | First Class Mail |
| Sitka True Value Hdwe | 815 Halibut Point Rd | Sitka, Ak 99835-7102 | | | | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy | 1301 Richmond, BC V6V 2W3 | Canada | | | First Class Mail |
| Skell Inc | 2401 Lincoln Blvd | Suite C | Santa Monica, CA 90405 | | | First Class Mail |
| Skillin Greenhouses H & Gs | 201 Gray Road | Cumberland, Me 04021-9999 | | | | First Class Mail |
| Skyberg's Lumber & Hardware | Skyberg's Lumber & Hardware | 121 Ne Main St | Willamina, Or 97396-0688 | | | First Class Mail |
| Skybryte Company | 3125 Perkins Ave | Cleveland, OH 44114 | | | | First Class Mail |
| Skyjack Inc | 55 Campbell Road | Guelph, ON N1H 1B9 | Canada | | | First Class Mail |
| Skyline Builders Supply | 538 W 100 South | Ephraim, Ut 84627-1819 | | | | First Class Mail |
| Slavens True Value Hardware | 237 W Main St | Cortez, Co 81321-3135 | | | | First Class Mail |
| Slippery Rock Hardware | 239 Grove City Road | Slippery Rock, Pa 16057-8525 | | | | First Class Mail |
| Slipstick Usa | P.O. Box 17 | Sandown Village, VIC 3171 | Australia | | | First Class Mail |
| Slivensky Hardware | 107 Superior Ave | Crystal Falls, Mi 49920-0001 | | | | First Class Mail |
| Sm Products LLC | 1602 Jasper Street | North Kansas City, MO 64116 | | | | First Class Mail |
| Smackcoders, Inc. | A16, N Main Rd | Ngo A Colony | Tirunelveli | Tami Nadu, 627007 | | First Class Mail |
| Small's Hardware | Small's Hardware | 3535 Harrison Ave | Cincinnati, Oh 45211-5575 | | | First Class Mail |
| Smart Real Estate K.v. | Schottegatweg West Z/n | N/a | Willemstad | Curaçao | | First Class Mail |
| Smart Solar Inc | 406 Wingate Circle | Oldsmar, FL 34677 | | | | First Class Mail |
| Smartsheet | 500 108Th Ave Ne | #200 | Bellevue, WA 98004 | | | First Class Mail |
| Smartworks Consumer Products | 800-B Apgar Drive | Somerset, NJ 08873 | | | | First Class Mail |
| Smeltzer & Sons, Inc. | Smeltzer & Sons Inc. | 1139 Route 9 South | Cape May Court Hous, Nj 08210-0001 | | | First Class Mail |
| Smg Security Holdings | 306 S. Division Street | Harvard, IL 60033 | | | | First Class Mail |
| Smile Corporation | 20 Rue Des Jardins | Asnieres Sure Seine, 92600 | France | | | First Class Mail |
| Smith Garden Center Inc | 1110 E Calhoun St | Macomb, IL 61455 | | | | First Class Mail |
| Smith Gardens Inc | 4164 Meridian St | Suite 400 | Bellingham, WA 98226 | | | First Class Mail |
| Smith Hardware Inc | 143 Main St | Bellville, Oh 44813-1020 | | | | First Class Mail |
| Smith Lumber & Supply | 2342 State Rte 37 | Fort Covington, Ny 12937-2925 | | | | First Class Mail |
| Smith-Cooper Int'l | Smith-Cooper International | 2867 S Vail Ave | Commerce, CA 90040 | | | First Class Mail |
| Smithfield True Value Hardware | 1409 S Church St | Smithfield, Va 23430-1827 | | | | First Class Mail |
| Smithfield True Value Hdw | 99 N Main St | Smithfield, Ut 84335-1957 | | | | First Class Mail |
| Smithland Pet & Garden Center- Bethel | 74 South Street | Bethel, Ct 06801-2409 | | | | First Class Mail |
| Smithland Pet & Garden Center- Manchester | 33 Adams Street | Manchester, Ct 06042-1801 | | | | First Class Mail |
| Smithland Pet & Garden Center- Middlefield | 147 Meriden Road | Middlefield, Ct 06455-1068 | | | | First Class Mail |
| Smithland Pet & Garden Center- North Branford | 11 Whitewood Lane | North Branford, Ct 06471-1547 | | | | First Class Mail |
| Smithland Pet & Garden Center -north Haven | 66 State Street | North Haven, Ct 06473-2205 | | | | First Class Mail |
| Smithland Pet & Garden Center- Southington | 1198 Queen Street | Southington, Ct 06489-2159 | | | | First Class Mail |
| Smithland Pet & Garden Center-agawam | 151 Springfield Street | Agawam, Ma 01001 | | | | First Class Mail |
| Smithland Pet & Garden Center-old Saybrook | Smithland Supply - Old Saybroo | 923 Boston Post Road | Old Saybrook, Ct 06475-0001 | | | First Class Mail |
| Smithland Pet & Garden Center-westfield | 81 Springfield Raod | Westfield, Ma 01085-1817 | | | | First Class Mail |
| Smithland Pet Center-hadley | Smithland Supply Hadley | 335 Russell Street Ma-9 | Hadley, Ma 01035-9547 | | | First Class Mail |
| Smithland Pet Center-ludlow | Smithland Pet Center - Ludlow | 433 Center Street | Ludlow, Ma 01056 | | | First Class Mail |
| Smithland Pet Center-northampton | Smithland Supply Northampton | 142 N. King Street | Northampton, Ma 01060-1120 | | | First Class Mail |
| Smithland Pet Center-ware | Smithland Pet Center | 144 West Street | Ware, Ma 01082 | | | First Class Mail |
| Smithland Supply | 3 Choice Road | Windsor Locks, Ct 06096 | | | | First Class Mail |
| Smiths Consumer Products Inc | 109 Westpark Drive | Suite 180 | Brentwood, TN 37027 | | | First Class Mail |
| Smith's True Value | Smith's True Value | 16648 Hwy 431 S | Headland, Al 36345-7924 | | | First Class Mail |
| Smith's True Value Of Ashford | Smith's True Value Of Ashford | 20 Ashford Industrial Drive | Ashford, Al 36312-3000 | | | First Class Mail |
| Smith's Tv Hdwe & Everything Rental Ctr | Harry Smiths Hardware | 300 E Laurel Ave | Eunice, La 70535-3420 | | | First Class Mail |
| Smitty's Ace | Smitty's Ace | 1845 N. 1st Street | Hermiston, Or 97838-0001 | | | First Class Mail |
| Smittys Supply Inc | Po Box 530 | 63415 Hwy 51 N | Roseland, LA 70456 | | | First Class Mail |
| Smoky Valley Hardware | 70 Manley Road | Round Mountain, Nv 89045-9612 | | | | First Class Mail |
| Smolka True Value Hardware | 4305 N Milwaukee Ave | Chicago, Il 60641-1521 | | | | First Class Mail |
| Smv Industries | 51213 195Th Street(51503) | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smyrna Community Hardware | 456 W Glenwood Ave | Ste B | Smyrna, De 19977-1087 | | | First Class Mail |
| Smyths Gardenville Greenhouse | 8217 Riverside Drive East | Sumner, WA 98390 | | | | First Class Mail |
| Snake River Ranch & Lumber | 328 Highway 95 | Homedale, Id 83628-3482 | | | | First Class Mail |
| Snap Lock Tile Co. | 2930 W California Ave | Salt Lake City, UT 84104 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Snapclip System | 624 Millway Ave | Concord, ON L4K 3V3 | Canada | | First Class Mail |
| Snapware Corporation | 3900 Hamner Avenue | Mira Loma, CA 91752 | | | First Class Mail |
| Sneade's Ace Home Center | 11861 Hg Trueman Road | Lusby, Md 20657-2870 | | | First Class Mail |
| Sneade's Ace Home Center | 1750 Prosper Lane | Owings, Md 20736-0001 | | | First Class Mail |
| Sneade's Ace Home Center | 30314 Triangle Drive | Charlotte Hall, Md 20622-4103 | | | First Class Mail |
| Sneade's Ace Home Center | 40845 Merchants Lane | Leonardtown, Md 20650-3767 | | | First Class Mail |
| Snohomish Co-op Inc. | 168 Lincoln Ave. | Snohomish, Wa 98290 | | | First Class Mail |
| Snorkel Int'l LLC | Snorkel International LLC | 2009 Roseport Rd | Elwood, KS 66024 | | First Class Mail |
| Snow Joe LLC | Snow Joe LLC | 305 Veterans Blvd | Carlstadt, NJ 07072 | | First Class Mail |
| Snows Home & Garden | 22 Main St | Orleans, Ma 02653-2418 | | | First Class Mail |
| Soci Acquisition Co., Inc. | 225 Broadway | Suite 600 | San Diego, CA 92101 | | First Class Mail |
| Sodastream Usa Inc | 1130 Thomas Busch Mem Hwy | Pennsauken, NJ 08110 | | | First Class Mail |
| Software Artisans, Inc. | Po Box 590684 | Newton, MA 02459 | | | First Class Mail |
| Soil Doai LLC | 405 Crow Lane | Billings, MT 59105 | | | First Class Mail |
| Solar Group | 203 Fellowship Road | Taylorsville, MS 39168 | | | First Class Mail |
| Solaris Paper Inc | 100 S Anaheim Blvd | Suite 280 | Anaheim, CA 92805 | | First Class Mail |
| Solarx Eyewear LLC | 14850 Foltz Parkway | Strongsville, OH 44149 | | | First Class Mail |
| Soledad True Value Hardware | 601 Front St | Soledad, Ca 93960-3016 | | | First Class Mail |
| Solenis | 5660 New Northside Drive , Nw Suite 1100 | Atlanta, GA 30328 | | | First Class Mail |
| Soli Hardware Corporation | Carr 3 Km 30.5 | Bo. Palmer | Rio Grande, Pr 00745 | | First Class Mail |
| Soli Home Center Inc | Carretera 3 Km 44.3 | Quebrada Fajardo, Pr 00738 | | | First Class Mail |
| Solideal Usa Inc | 306 Forsyth Hall Drive | CHARLOTTE, NC 28260 | | | First Class Mail |
| Solo Inc | 201 Enterprise Drive | Newport News, VA 23603 | | | First Class Mail |
| Solomon's True Value | Solomon's True Value | 20 Creston Ln | Solomons, Md 20688-3015 | | First Class Mail |
| Sonarsource | P.O. Box 765 | Geneva, 1215-15 | Switzerland | | First Class Mail |
| Songbird Essentials/Gold Crest | Po Box 355 | 1600 Bassford Drive | Mexico, MO 65265 | | First Class Mail |
| Sonic Power Inc | 101 Glen Lennox Dr | Suite 300 | Chapel Hill, NC 27517 | | First Class Mail |
| Sonitrol | 7241 Fenton Road | Grand Blanc, MI 48439 | | | First Class Mail |
| Sonny Pancico's Garden Mart | Sonny Pancico's Garden Mart | 7540 Highway 165 N | Monroe, La 71203-8713 | | First Class Mail |
| Sonoita Hardware | 3149 Az-83 | Sonoita, Az 85637-9900 | | | First Class Mail |
| Sophistiplate, LLC | 213 Sw Columbia | Suite 100 | Bend, OR 97702 | | First Class Mail |
| Sorensen Machine Works | 837 Oller St | Mendota, Ca 93640-2320 | | | First Class Mail |
| Sorensen's Ace Hardware | 402 Washington Ave | Los Banos, Ca 93635-4647 | | | First Class Mail |
| Sorenson True Value Lumber | 64 Glen Cove Ave | Glen Cove, Ny 11542-2806 | | | First Class Mail |
| Soto Xtra Hardware, Inc | Soto Xtra Hardware Inc | Carr 642 Km 20.3 | Florida, Pr 00650 | | First Class Mail |
| Soucie Family Firewood Inc | P.O. Box 248 | Eagle Lake, MI 04739 | | | First Class Mail |
| Sound Gardens, Inc. | Sound Gardens Inc. | 6332 Route 25a | Wading River, Ny 11792-2000 | | First Class Mail |
| Sourceone | 1030 Sw 6Th St | Lincoln, NE 68522 | | | First Class Mail |
| South Boston True Value | 307 Broad St | South Boston, Va 24592-4611 | | | First Class Mail |
| South City Paint & Supply Co | 2716 Kirkman Street | Lake Charles, La 70605 | | | First Class Mail |
| South Euclid True Value Hdwe. | 4422 Mayfield Rd | South Euclid, Oh 44121-3634 | | | First Class Mail |
| South Hills Hardware | 224 Old Brookpark Rd | Cleveland, Oh 44109 | | | First Class Mail |
| South Loop | 725 South St. | Chicago, Il 60605 | | | First Class Mail |
| South Side Supply | 1300 South Wabash | Wabash, In 46992-4112 | | | First Class Mail |
| South Win Ltd | 606 Walters St | Reidsville, NC 27320 | | | First Class Mail |
| Southeast True Value Hardware | 612 Highway 2 N | Wilburton, Ok 74578-3621 | | | First Class Mail |
| Southeastern Freight Lines Inc | 420 Davega Rd | Lexington, SC 29073 | | | First Class Mail |
| Southeastern Mills | 100 E First Ave | Rome, GA 30161 | | | First Class Mail |
| Southern Botanicals Inc | 11410 W Sample Rd | Coral Springs, FL 33065 | | | First Class Mail |
| Southern Builders Supply-dublin Yard | 1010 Academy Ave | Dublin, Ga 31021 | | | First Class Mail |
| Southern Carlson | 3604 N Kimball Drive | Kansas City, Mo 64161 | | | First Class Mail |
| Southern Counties Express Inc. | 12755 E. Nine Mile Rd. | Warren, MI 48089 | | | First Class Mail |
| Southern Designs & Gifts LLC | 4894 Hwy 84 West | Vidalia, LA 71373 | | | First Class Mail |
| Southern Diversified Products LLC | 46 Shelby Thames Dr | Hattiesburg, MS 39402 | | | First Class Mail |
| Southern Idaho Landscape Center, L.l.c. | Southern Idaho Landscape Cente | 21150 Hwy 30 | Filer, Id 83328-5508 | | First Class Mail |
| Southern Imperial LLC | 1400 Eddy Ave | Rockford, IL 61103-3198 | | | First Class Mail |
| Southern Importers | 825 San Jacinto St | Houston, TX 77004 | | | First Class Mail |
| Southern Motor Carriers Association, Inc. | 653 Lexington Circle | Peachtree City, GA 30269 | | | First Class Mail |
| Southern Paint | 239 S. Segrave St. | Daytona Beach, FL 32114 | | | First Class Mail |
| Southern Sales Marketing Group | 5801 Trade Center Ct | Suite A | Villa Rica, GA 30180 | | First Class Mail |
| Southern Shutter Co | 100 Coffee St | Montgomery, AL 36104 | | | First Class Mail |
| Southern States - Mt Airy | 1312 S Main St | Mount Airy, Md 21771 | | | First Class Mail |
| Southern States Bedford Co-op | 1053 Independence Blvd | Bedford, Va 24523 | | | First Class Mail |
| Southern States Milford Coop | 7308 Williamsville Rd | Milford, De 19963 | | | First Class Mail |
| Southern States Purcellville | 261 N. 21st. Street | Purcellville, Va 20132 | | | First Class Mail |
| Southern Supplies Ltd | 40-44 Sutton St | San Fernando | Trinidad And Tobago | | First Class Mail |
| Southern Utah True Value Lbr | 255 N 200 W | Cedar City, Ut 84721-3537 | | | First Class Mail |
| Southfork Hardware | 107 Grove St | Parma, Id 83660-5700 | | | First Class Mail |
| Southfork Hardware - Brigham City | 308 South Main St | Brigham City, Ut 84302-2533 | | | First Class Mail |
| Southfork Hardware - Grantsville | 40 West Commercial Ave | Grantsville, Ut 84029-9746 | | | First Class Mail |
| Southfork Hardware - Logan | 981 S Main Street, Ste 120 | Logan, Ut 84321-6054 | | | First Class Mail |
| Southfork Hardware - North Salt Lake | 1075 N 500 East | North Salt Lake, Ut 84054-1917 | | | First Class Mail |
| Southfork Hardware - Park City | 1727 Sidewinder Dr | Park City, Ut 84060-7322 | | | First Class Mail |
| Southfork Hardware - Preston | 64 N State St | Preston, Id 83263-1237 | | | First Class Mail |
| Southfork Hardware - Roy | 3531 W 5600 South | Roy, Ut 84067-9111 | | | First Class Mail |
| Southfork Hardware - South Ogden | 1759 E Skyline Dr | Ogden, Ut 84405-5202 | | | First Class Mail |
| Southfork Hardware-sandpoint | 201 N. 3rd Ave | Sandpoint, Id 83864-1444 | | | First Class Mail |
| Southfork Harrison | 2022 Harrison Blvd | Ogden, Ut 84401-0739 | | | First Class Mail |
| Southfork Mercantile - Huntsville | 540 S Hwy 39 | Huntsville, Ut 84317-9508 | | | First Class Mail |
| Southland Growers | 15595 Hawley Place | El Cajon, CA 92021 | | | First Class Mail |
| Southside Hardware | 6401 Hampton Ave | St Louis, Mo 63109-3610 | | | First Class Mail |
| Southtown True Value Hdwe | 550 E Wood St | Ashdown, Ar 71822-3639 | | | First Class Mail |
| Southtowns Feeds & Needs | 7380 Boston State Road | Hamburg, Ny 14075 | | | First Class Mail |
| Southwest Forest Products | 2828 S 35Th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Southwestern Consulting | 2451 Atrium Way | Nashville, TN 37214 | | | First Class Mail |
| Southwestern Paint & Wallpaper Co | 1902 Taft Street | Houston, Tx 77006 | | | First Class Mail |
| Southwire Company | 302 Rome St | Carrollton, GA 30117 | | | First Class Mail |
| Southwire Company Inc | Southwire Company LLC | 1 Southwire Drive | Carrollton, GA 30119 | | First Class Mail |
| Southwire Company LLC | 1 Southwire Drive | Carrollton, GA 30119 | | | First Class Mail |
| Southwire Company LLC-import | 1 Southwire Drive | Carrollton, GA 30119 | | | First Class Mail |
| Southwire/Coleman Cable | 1530 Shields Drive | Waukegan, IL 60085 | | | First Class Mail |
| Sowss Compliance, LLC | 200 Ballardvale St. | Bldg 1, 4Th Floor | Wilmington, MA 01887 | | First Class Mail |
| Soy Basics LLC | 375 Industrial Avenue | New Hampton, IA 50659 | | | First Class Mail |
| Spa World/Meditub | 100 E Mineola Ave | Valley Stream, NY 11580 | | | First Class Mail |
| Spalding Sports Div Russell | Huffy Sports | P.O. Box 90015 | Bowling Green, KY 42102 | | First Class Mail |
| Spanns True Value | 976 Us Hwy 43 | Winfield, Al 35594-4711 | | | First Class Mail |
| Spark Innovation LLC | Spark Innovators Corp | 41 Kulick Rd | Fairfield, NJ 07004 | | First Class Mail |
| Spark Innovators Corp | 41 Kulick Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Sparkles Gift & Party | 820 Remsen Ave | Brooklyn, Ny 11236-1611 | | | First Class Mail |
| Sparkles Gift & Party - Hazmat | Sparkles Gift & Party | 820 Remsen Ave | Brooklyn, Ny 11236-1611 | | First Class Mail |
| Spartaco LLC | 1451 Old North Main St | Clover, SC 29710 | | | First Class Mail |
| Speakman Company | 400 Anchor Mill Rd | New Castle, DE 19720 | | | First Class Mail |
| Specialty Hardware Of Marathon | 10730 Overseas Hwy | Marathon, Fl 33050 | | | First Class Mail |
| Spectrum Brands Pet LLC | 803 Evan Lane | Lake Villa, IL 60046 | | | First Class Mail |
| Spectrum Brands, Pet, Home & Garden | One Rider Trail Plaza Drive | Suite 300 | Earth City, MO 63045 | | First Class Mail |
| Spectrum Diversified Designs | 7005 Cochran Road | Glenwillow, OH 44139 | | | First Class Mail |
| Spectrum Fertilisers | 2150 Schuetz Road | St Louis, MO 63146 | | | First Class Mail |
| Spectrum Paint | 1353 S Main St | Blacksburg, Va 24060 | | | First Class Mail |
| Spectrum Paint | 139 N Belt Hwy Suite R | Saint Joseph, Mo 64506-3305 | | | First Class Mail |
| Spectrum Paint | 140 North Trade Ave | Landrum, Sc 29356 | | | First Class Mail |
| Spectrum Paint | 154 Robert Smalls Parkway | Beaufort, Sc 29906 | | | First Class Mail |
| Spectrum Paint | 1911 Us Highway 301 N | Tampa, Fl 33619 | | | First Class Mail |
| Spectrum Paint | 2050 Benton Rd | Bossier City, La 71111 | | | First Class Mail |
| Spectrum Paint | 2127 E Main Street | Spartanburg, Sc 29307 | | | First Class Mail |
| Spectrum Paint | 4454 Bluffton Park Crescent | Bluffton, Sc 29910 | | | First Class Mail |
| Spectrum Paint | 480 E Bert Kouns | Shreveport, La 71106 | | | First Class Mail |
| Spectrum Paint | 5513 1st Ave South | St Petersburg, Fl 33707 | | | First Class Mail |
| Spectrum Paint (03) | 4520 South Peoria | Tulsa, Ok 74105-4563 | | | First Class Mail |
| Spectrum Paint (04) | 9333 S. Eastern | Oklahoma City, Ok 73160-9010 | | | First Class Mail |
| Spectrum Paint (05) | 13315 Chenal Parkway | Little Rock, Ar 72211-5259 | | | First Class Mail |
| Spectrum Paint (06) | 160 Ne 150th St | Edmond, Ok 73013-3432 | | | First Class Mail |
| Spectrum Paint (07) | 816 E 6th | Stillwater, Ok 74074-3733 | | | First Class Mail |
| Spectrum Paint (09) | 709 Nw 36th St | Oklahoma City, Ok 73118-7316 | | | First Class Mail |
| Spectrum Paint (1) | 4621 E. Admiral Blvd | Tulsa, Ok 74115-7406 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Spectrum Paint (10) | 3408 Se J Street | Bentonville, Ar 72712-0001 | | First Class Mail |
| Spectrum Paint (11) | 399 E Robinson | Springdale, Ar 72764-7217 | | First Class Mail |
| Spectrum Paint (12) | 2612 Martin Luther King Blvd | Suite B | Fayetteville, Ar 72701-7698 | First Class Mail |
| Spectrum Paint (13) | 2443 W. Main St | Norman, Ok 73069-6327 | | First Class Mail |
| Spectrum Paint (14) | 205 Ne Washington Blvd | Bartlesville, Ok 74006-1637 | | First Class Mail |
| Spectrum Paint (15) | 11560 N 135th E Avenue-ste 108-110 | Owasso, Ok 74055-5756 | | First Class Mail |
| Spectrum Paint (16) | 5115 N Portland Ave | Oklahoma City, Ok 73112-2058 | | First Class Mail |
| Spectrum Paint (17) | 1006 Highway 412 Bypass | Siloam Springs, Ar 72761-4548 | | First Class Mail |
| Spectrum Paint (18) | 1800 N Pierce | Little Rock, Ar 72207-4432 | | First Class Mail |
| Spectrum Paint (12) | 10807 S Memorial | Tulsa, Ok 74133-7369 | | First Class Mail |
| Spectrum Paint (20) | 2901 Mckinley | Ft. Smith, Ar 72908-7543 | | First Class Mail |
| Spectrum Paint (21) | 1230 E 7th Street | Joplin, Mo 64801 | | First Class Mail |
| Spectrum Paint (22) | 5739 S Campbell Ave | Springfield, Mo 65810-2513 | | First Class Mail |
| Spectrum Paint (23) | 566 Gretna Rd | Suite A | Branson, Mo 65616-3345 | First Class Mail |
| Spectrum Paint (25) | 1203 3rd Avenue S | Myrtle Beach, Sc 29577-5547 | | First Class Mail |
| Spectrum Paint (26) | 2819 Midway Road Se | Suite 100 | Bolivia, Nc 28422-8379 | First Class Mail |
| Spectrum Paint (27) | 1401 N Lake Park Blvd | Sutie 66 | Carolina Beach, Nc 28428-3905 | First Class Mail |
| Spectrum Paint (28) | 4515 Fountain Dr | Ste 111 | Wilmington, Nc 28403-2919 | First Class Mail |
| Spectrum Paint (29) | 1512 3rd Ave | Conway, Sc 29526-5014 | | First Class Mail |
| Spectrum Paint (30) | 1107 New Pointe Blvd | Suite 3 & 4 | Leland, Nc 28451-4136 | First Class Mail |
| Spectrum Paint (31) | 1063 Morrison Dr | Charleston, Sc 29403-3819 | | First Class Mail |
| Spectrum Paint (32) | 826-b Coleman Blvd | Mount Pleasant, Sc 29464-4067 | | First Class Mail |
| Spectrum Paint (33) | 216 N Main St | Summerville, Sc 29483-6416 | | First Class Mail |
| Spectrum Paint (34) | 1502 Highway 17 S | North Myrtle Beach, Sc 29582-3906 | | First Class Mail |
| Spectrum Paint (35) | 1026 A Nw 38th St | Lawton, Ok 73505-3704 | | First Class Mail |
| Spectrum Paint (36) | 4440 Highway 17 Bypass - Ste A5 | Murrells Inlet, Sc 29576-6435 | | First Class Mail |
| Spectrum Paint (37) | 500 W Will Rodgers Blvd | Claremore, Ok 74017-7100 | | First Class Mail |
| Spectrum Paint (38) | 2575 Maybank Hwy | Suite G | Johns Island, Sc 29455-4871 | First Class Mail |
| Spectrum Paint (39) | 13820 S Us Highway 71 | Grandview, Mo 64030-3685 | | First Class Mail |
| Spectrum Paint (40) | 222 Nw Oldham Parkway | Lees Summit, Mo 64081-1520 | | First Class Mail |
| Spectrum Paint (41) | 1826 Baltimore Ave | Kansas City, Mo 64108-1931 | | First Class Mail |
| Spectrum Paint (42) | 1908 Plumbers Way | Liberty, Mo 64068-7456 | | First Class Mail |
| Spectrum Paint (43) | 191 N. Parker | Olathe, Ks 66061-3139 | | First Class Mail |
| Spectrum Paint (44) | 10542 West 103rd Street | Overland Park, Ks 66214-2641 | | First Class Mail |
| Spectrum Paint (45) | 2400 W 31st St | Lawrence, Ks 66047-3175 | | First Class Mail |
| Spectrum Paint (46) | 8930 L St | Omaha, Ne 68127-1406 | | First Class Mail |
| Spectrum Paint (47) | 14529 Industrial Rd | Omaha, Ne 68144-3228 | | First Class Mail |
| Spectrum Paint (48) | 4815 Old Cheney Rd | Lincoln, Ne 68516-3172 | | First Class Mail |
| Spectrum Paint (49) | 6303 Nw Barry Road | Kansas City, Mo 64154-0001 | | First Class Mail |
| Spectrum Paint (50) | 19321 Us Highway 40 | Suite D | Independence, Mo 64055-5486 | First Class Mail |
| Spectrum Paint (51) | 8728 W 135th | Overland Park, Ks 66221-2036 | | First Class Mail |
| Spectrum Paint (52) | 5380 Johnson Dr | Mission, Ks 66205-0001 | | First Class Mail |
| Spectrum Paint (53) | 2310 E Douglas Ave | Wichita, Ks 67214-4437 | | First Class Mail |
| Spectrum Paint (54) | 301 South Willis Dr | Unit 110 | Shallotte, Nc 28470-3407 | First Class Mail |
| Spectrum Paint (55) | 3365 South Morgans Point Rd | Mt Pleasant, Sc 29466-8329 | | First Class Mail |
| Spectrum Paint (56) | 500 Amity Rd | Suite 4b | Conway, Ar 72032-5932 | First Class Mail |
| Spectrum Paint (57) | 1206 E Kenosha | Broken Arrow, Ok 74012-2007 | | First Class Mail |
| Spectrum Paint (58) | 4307 W Broad St | Richmond, Va 23230-3305 | | First Class Mail |
| Spectrum Paint (59) | 11201 Midlothian Turnpike | Richmond, Va 23235-4881 | | First Class Mail |
| Spectrum Paint (60) | 10801 W Broad Street | Glen Allen, Va 23060-3367 | | First Class Mail |
| Spectrum Paint (61) | 13932 Hull Street | Midlothian, Va 23112-2004 | | First Class Mail |
| Spectrum Paint (62) | 17804 Forest Road | Unit A | Forest, Va 24551-4463 | First Class Mail |
| Spectrum Paint (63) | 8154 Mechanicsville Turnpike | Mechanicsville, Va 23111-1219 | | First Class Mail |
| Spectrum Paint (64) | 701 Battlefield Blvd N | Chesapeake, Va 23320-4943 | | First Class Mail |
| Spectrum Paint (65) | 1940 Laskin Road | Suite 307 | Virginia Beach, Va 23454-4278 | First Class Mail |
| Spectrum Paint (66) | 2200 Colonial Ave | Norfolk, Va 23517-1908 | | First Class Mail |
| Spectrum Paint (67) | 2015 Plank Road | Fredericksburg, Va 22401-5103 | | First Class Mail |
| Spectrum Paint (68) | 6380 Richmond Road | Suite B | Williamsburg, Va 23185-1797 | First Class Mail |
| Spectrum Paint (69) | 700 Thimble Shoals Blvd | Ste 112 & 113 | Newport News, Va 23606-2575 | First Class Mail |
| Spectrum Paint (70) | 618 Fort Riley Blvd | Manhattan, Ks 66502-6365 | | First Class Mail |
| Spectrum Paint (71) | 2335 E Chestnut Expressway | Springfield, Mo 65804-2051 | | First Class Mail |
| Spectrum Paint (72) | 520 Hinton Oaks Blvd | Suite 300 | Knightdale, Nc 27545-6593 | First Class Mail |
| Spectrum Paint (73) | 367 W Main Street | Clayton, Nc 27520-2324 | | First Class Mail |
| Spectrum Paint (74) | 8800 Harvest Oaks Drive | Suite 101 | Raleigh, Nc 27615-2075 | First Class Mail |
| Spectrum Paint (75) | 2121 S Yukon Parkway | Suite 170 | Yukon, Ok 73099-7480 | First Class Mail |
| Spectrum Paint (76) | 1550 Sw Wanamaker | Suite 100c | Topeka, Ks 66604-3863 | First Class Mail |
| Spectrum Paint (77) | 14460 New Falls Of Neuse Rd | Suite 121 | Raleigh, Nc 27614-8227 | First Class Mail |
| Spectrum Paint (78) | 6480 Tryon Rd | Cary, Nc 27518-7050 | | First Class Mail |
| Spectrum Paint (79) | 198 Forsythe Street | Fayetteville, Nc 28303-5424 | | First Class Mail |
| Spectrum Paint (80) | 15247 East Skelly Dr | Tulsa, Ok 74116-2620 | | First Class Mail |
| Spectrum Paint (80) | 50 N Stafford Complex Center | Suite 101 | Stafford, Va 22556-1902 | First Class Mail |
| Spectrum Paint (81) | 8921 W 21st Street | Wichita, Ks 67212-1812 | | First Class Mail |
| Spectrum Paint (82) | 2467 Savannah Hwy | Suite 100 | Charleston, Sc 29414-0001 | First Class Mail |
| Spectrum Paint (83) | 3617 Franklin Rd Sw | Roanoke, Va 24014-2203 | | First Class Mail |
| Spectrum Paint (89) | 8520 Patterson Ave. | Henrico, Va 23229-0001 | | First Class Mail |
| Spectrum Paint (91) | 11141 Us Highway 19 North | Clearwater, Fl 33764 | | First Class Mail |
| Spectrum/Rayovac | 601 Rayovac Drive | Madison, WI 53711 | | First Class Mail |
| Spectrum-Rejuvinate | Spectrum Brands | 3001 Deming Way | P.O. Box 620992 | Middleton, WI 53562 | First Class Mail |
| Spellers True Value | 1027 East 4th Street | Waterloo, Ia 50703-1916 | | First Class Mail |
| Spence Sales & Service | 1401 S Blaine St | Moscow, Id 83843 | | First Class Mail |
| Spence True Value Hardware | 915 E White Ave | Moscow, Id 83843-3924 | | First Class Mail |
| Spencer Hardware & Lumber | 346 West State Highway 46 | Spencer, In 47460-6445 | | First Class Mail |
| Spic & Span Company | 90 North Broadway | Irvington, NY 10533 | | First Class Mail |
| Spiceology | 715 E Sprague Ave | Ste 115 | Spokane, WA 99202 | First Class Mail |
| Spiff, Inc. | 9815 South Monroe Street | Suite 500 | Sandy, UT 84070 | First Class Mail |
| Spikes & Houles - Elk River | Spike's Feed Seed & Pet Sup | 906 Highway 10 | Elk River, Mn 55330-2525 | First Class Mail |
| Spikes & Houles - Forest Lake | Spikes | 55 2nd Street Southwest | Forest Lake, Mn 55025-1559 | First Class Mail |
| Spikes & Houles - Loretto | Spike`s Feed Seed & Pet Sup | 6265 County Road 19 | Loretto, Mn 55357-4597 | First Class Mail |
| Spikes & Houles - Maple Plain | 5135 Oak St | Maple Plain, Mn 55359-9800 | | First Class Mail |
| Spikes & Houles - Stillwater | Spikes | 10010 60th Str N | Stillwater, Mn 55082-8351 | First Class Mail |
| Spokane Powertool&true Value Hdwe | Spokane Powertool&true Value H | 801 E Spokane Falls Blvd | Spokane, Wa 99202-2158 | First Class Mail |
| Spontex | Mapa Spontex Polska Sp Z O O | Jozefinska Nr 2, | Cracow, 30-529 | Poland | First Class Mail |
| Spoontiques | 111 Island St | Stoughton, MA 02072 | | First Class Mail |
| Sport Hansa Inc | 10 Business Park Circle | Arden, NC 28704 | | First Class Mail |
| Sports Licensing Solutions LLC | 3200 Shawnee Industrial Way | Suite 200 | Suwanee, GA 30024 | First Class Mail |
| Sports Med | 14 East 98 St | Brooklyn, Ny 11212 | | First Class Mail |
| Spray & Forget | Po Box 16478 | Sugarland, TX 77496 | | First Class Mail |
| Spreetail Llc | 2125 Transformation Drive | Suite 2200 | Lincoln, Ne 68508 | First Class Mail |
| Spring True Value Hardware | 18935 Kuykendahl Rd | Spring, Tx 77379-3459 | | First Class Mail |
| Springfield Precision Inst | 76 Passaic Street | Woodridge, NJ 07075 | | First Class Mail |
| Springstar Inc | Po Box 2622 | Woodinville, WA 98072 | | First Class Mail |
| Springvale Hardware | 489 Main St 300 | Springvale, Me 04083-1499 | | First Class Mail |
| Springville Hardware Inc | Springville True Value Hardware | 46 E Main St | Springville, Ny 14141-1243 | First Class Mail |
| Sprinkler World - Lehi | 190 E Main Street | Lehi, Ut 84043-2238 | | First Class Mail |
| Sprinkler World - Sandy | 9240 S 300 W | Sandy, Ut 84070-1436 | | First Class Mail |
| Spruce Goose Janitorial | 124 N Lake Havasu Ave | Suite 104 | Lake Havasu City, AZ 86403 | First Class Mail |
| Spruce Wholesale LLC | Spruce Wholesale LLC | 458 Danbury Rd | D6 | New Milford, CT 06776 | First Class Mail |
| Sps Commerce, Inc | 333 South 7Th Street | Suite 1000 | Minneapolis, MN 55402 | First Class Mail |
| Square D | 200 Martingale Rd | Suite 1000 | Schaumburg, IL 60173 | First Class Mail |
| Square D By Schneider Electric | Square D | 200 Martingale Rd | Suite 1000 | Schaumburg, IL 60173 | First Class Mail |
| Srills LLC | 19360 Hogan Ave | Hastings, MN 55033 | | First Class Mail |
| Srs Innovations | 5540 Sierra Real | P O Box 1540 | El Dorado, CA 95623 | First Class Mail |
| St Francis True Value Hdwe | 3645 Bridge St Nw | Saint Francis, Mn 55070-9813 | | First Class Mail |
| St Gabriel Organics | 14044 Litchfield Dr | Orange, VA 22960 | | First Class Mail |
| St Gobain Adfors America Inc | 1795 Baseline Rd | Grand Island, NY 14072 | | First Class Mail |
| St Peters Hardware & Rental | 2502 State St | Alton, Il 62002-5148 | | First Class Mail |
| St. Albans Cooperative Creamery | St. Albans Cooperative Creamer | 138 Federal Street | St. Albans, Vt 05478-2015 | First Class Mail |
| St. Hedwig Feed & Supply | 540 E. Fm 1518 S | St. Hedwig, Tx 78152 | | First Class Mail |
| St. Ignace True Value Hardware | 300 S State Street | Saint Ignace, Mi 49781-1622 | | First Class Mail |
| St. Onge Company | 1400 Williams Road | York, PA 17402 | | First Class Mail |
| St. Peters True Value Farm Ranch & Rental | 2 N 4th Street | Breese, Il 62230 | | First Class Mail |
| Stabila Inc. | 2101 Galvin Dr | Suite 100 | Elgin, IL 60124 | First Class Mail |
| Stack On Products Company | 1360 N Old Rand Rd | Wauconda, IL 60084-9763 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Stadium Hardware Inc | 2177 W Stadium Blvd | Ann Arbor, Mi 48103-4543 | | First Class Mail |
| Stager True Value | 696 Dulancey Drive | Portage, Pa 15946-6900 | | First Class Mail |
| Stalls True Value Farm&home | Stalls True Value Farm & Home | 1731 Central Ave | Estherville, Ia 51334-2438 | First Class Mail |
| Stanco Metal Prod | 1010 Jorie Blvd | Suite 234 | Oak Brook, Il 60523 | First Class Mail |
| Standard Hardware - Burley | 336 Overland Dr | Burley, Id 83318-1025 | | First Class Mail |
| Standard Hardware - Craig | 445 Center St | Craig, Co 81625-1125 | | First Class Mail |
| Standard Hardware - Mt Home | 725 W 6th South | Mt Home, Id 83647-3666 | | First Class Mail |
| Standard Hardware - Pendleton | 4216 Westgate | Pendleton, Or 97801-9652 | | First Class Mail |
| Standard Hardware - Phoenix | 2302 E Thomas Rd | Phoenix, Az 85016-7828 | | First Class Mail |
| Standard Hardware - Twin Falls | 167 Eastland Dr | Twin Falls, Id 83301-7436 | | First Class Mail |
| Standard Hardware - Vernal | 957 E Highway 40 | Vernal, Ut 84078-2803 | | First Class Mail |
| Standard Heating & Air - Sandy | 9150 S 300 W | Bldg 2 | Sandy, Ut 84070-1436 | First Class Mail |
| Standard Paint & Flooring | 130 South 72nd Avenue | Yakima, Wa 98908 | | First Class Mail |
| Standard Plumbing | 702 Kenrey St | Modesto, Ca 95351 | | First Class Mail |
| Standard Plumbing - Brigham City | Standard Plumbing - Brigham Ci | 370 W 1175 S | Brigham City, Ut 84302 | First Class Mail |
| Standard Plumbing - Concord | 5101 Port Chicago Hwy | Concord, Ca 94520-1216 | | First Class Mail |
| Standard Plumbing - Diamond Springs | Standard Plumbing - Diamond Sp | 373 Pleasant Valley Rd | Diamond Springs, Ca 95619-9478 | First Class Mail |
| Standard Plumbing - El Cajon | 601 W Main Street | El Cajon, Ca 92020-3323 | | First Class Mail |
| Standard Plumbing - Idaho Falls | Standard Plumbing - Idaho Fall | 2090 N Yellowstone Hwy | Idaho Falls, Id 83401-1627 | First Class Mail |
| Standard Plumbing - Mesa Ship Later | 550 E. Baseline Rd | Mesa, Az 85204-6504 | | First Class Mail |
| Standard Plumbing - Moab | 1145 S Highway 191 | Moab, Ut 84532-3062 | | First Class Mail |
| Standard Plumbing - North Logan | Standard Plumbing - North Loga | 1421 N 300 W | North Logan, Ut 84341-6835 | First Class Mail |
| Standard Plumbing - Oceanside | 4695 North Ave | Oceanside, Ca 92056-3511 | | First Class Mail |
| Standard Plumbing - Ontario | 91 N Oregon Street | Ontario, Or 97914-2440 | | First Class Mail |
| Standard Plumbing - Orem | 1486 W Center St | Orem, Ut 84057-5105 | | First Class Mail |
| Standard Plumbing - Paramount | 5500 Cornhusker Hwy | Lincoln, Ne 68504-3511 | | First Class Mail |
| Standard Plumbing - Park City | 6351 Promontory Ranch Rd | Park City, Ut 84098-0001 | | First Class Mail |
| Standard Plumbing - Peoria | 9111 Nw Grand Ave | Peoria, Az 85345-8109 | | First Class Mail |
| Standard Plumbing - Rexburg | 618 N 2nd E | Rexburg, Id 83440-1623 | | First Class Mail |
| Standard Plumbing - Stock Support | 3315 Del Webb Ave Ne | 9150 S. 300 West | Sandy, Ut 84070-2643 | First Class Mail |
| Standard Plumbing Supply | 3515 Del Webb Ave Ne | Salem, Or 97301 | | First Class Mail |
| Standard Plumbing Supply - Riverside Ship Later | 3233 Trade Center Drive | Riverside, Ca 92507 | | First Class Mail |
| Standard Plumbing Supply - Sacramento Ship Later | 5400 83rd Street | Sacramento, Ca 95826 | | First Class Mail |
| Standard Plumbing Supply Antioch | 1211 Sunset Dr | Antioch, Ca 94509 | | First Class Mail |
| Standard Plumbing Supply Co. | 1631 West State St | Hurricane, Ut 84737 | | First Class Mail |
| Standard True Value - American Fork | Standard True Value - American | 641 S 500 E | American Fork, Ut 84003-2531 | First Class Mail |
| Standard True Value - Beaver | 660 N Main St | Beaver, Ut 84713-0001 | | First Class Mail |
| Standard True Value - Blackfoot | Standard True Value - Blackfoo | 462 W Highway 26 | Blackfoot, Id 83221-5521 | First Class Mail |
| Standard True Value - Boise | 145 N Curtis Rd | Boise, Id 83706-1433 | | First Class Mail |
| Standard True Value - Bountiful | Standard True Value - Bountifu | 563 W 750 S | Bountiful, Ut 84010-7256 | First Class Mail |
| Standard True Value - Chula Vista | Standard True Value - Chula Vi | 2865 Main Street | Chula Vista, Ca 91911-4848 | First Class Mail |
| Standard True Value - Driggs | 535 Valley Centre Drive | Driggs, Id 83422-4872 | | First Class Mail |
| Standard True Value - Evanston | 104 Front St | Evanston, Wy 82930-3630 | | First Class Mail |
| Standard True Value - Fresno | 4810 N Blackstone Ave | Fresno, Ca 93726-0106 | | First Class Mail |
| Standard True Value - Heber City | Standard True Value - Heber Ci | 777 W 100 S | Heber City, Ut 84032-3739 | First Class Mail |
| Standard True Value - Las Vegas | Standard True Value - Las Vega | 1640 E Tropicana Ave | Las Vegas, Nv 89119-7436 | First Class Mail |
| Standard True Value - Layton | 879 W Hill Field Rd C | Layton, Ut 84041-4604 | | First Class Mail |
| Standard True Value - Logan | 1885 South Hwy 89-91 | Logan, Ut 84321-8210 | | First Class Mail |
| Standard True Value - Lv Rancho | Standard True Value - Lv Ranch | 1767 N Rancho Dr | Las Vegas, Nv 89106-1020 | First Class Mail |
| Standard True Value - Manteca | 105 Northgate Dr | Manteca, Ca 95336-3136 | | First Class Mail |
| Standard True Value - Mesa | 550 E Baseline Rd | Mesa, Az 85204-6504 | | First Class Mail |
| Standard True Value - North Ogden | Standard True Value - North Og | 1964 N 400 E | North Ogden, Ut 84414-7242 | First Class Mail |
| Standard True Value - Oakland | 1055 Seminary Ave | Oakland, Ca 94621-3945 | | First Class Mail |
| Standard True Value - Ogden | 1926 Wall Ave | Ogden, Ut 84401-0314 | | First Class Mail |
| Standard True Value - Oxnard | 3330 Saviers Rd | Oxnard, Ca 93033-6210 | | First Class Mail |
| Standard True Value - Rancho Cordova | Standard True Value - Rancho C | 11115 Folsom Blvd | Rancho Cordova, Ca 95670-6132 | First Class Mail |
| Standard True Value - Rock Springs | Standard True Value - Rock Spr | 990 Elk Street | Rock Springs, Wy 82901-4526 | First Class Mail |
| Standard True Value - Roy | 4460 S 1900 W | Roy, Ut 84067-2616 | | First Class Mail |
| Standard True Value - Sandy | 9150 S 300 W | Bldg. 1 | Sandy, Ut 84070-2643 | First Class Mail |
| Standard True Value - South Salt Lake | Standard True Value - South Sa | 185 W 3300 S | Salt Lake City, Ut 84115-3703 | First Class Mail |
| Standard True Value - Springville | Standard True Value - Springvi | 740 South 1750 West | Springville, Ut 84663-0001 | First Class Mail |
| Standard True Value - St George | Standard True Value - St Georg | 88 E 1160 S | St George, Ut 84770-5353 | First Class Mail |
| Standard True Value - Taylorsville | Standard True Value - Taylorsv | 3915 W 4700 S | Taylorsville, Ut 84129 | First Class Mail |
| Standard True Value - Tooele | 63 E 1100 N | Tooele, Ut 84074-9629 | | First Class Mail |
| Standard True Value - Tremonton | Standard True Value - Tremonto | 1270 W Main St | Tremonton, Ut 84337-9379 | First Class Mail |
| Standard True Value - West Jordan | Standard True Value - West Jor | 4346 W New Bingham Hwy | West Jordan, Ut 84088-7803 | First Class Mail |
| Standard True Value- San Diego | 3515 Hancock St | San Diego, Ca 92110-4401 | | First Class Mail |
| Standlee Hay Company | 1124 Russell Cave Rd | Lexington, KY 40505 | | First Class Mail |
| Standlee Premium Products LLC | 22349 Kimberly Rd | Suite E | Kimberly, ID 83341 | First Class Mail |
| Stanfords True Value Hdw. Center | Stanfords True Value Hdw. Cent | 3637 Williams Blvd | Kenner, La 70065-3416 | First Class Mail |
| Stange Marketing & Management Inc | 1126 S Lombard Ave | Oak Park, IL 60304 | | First Class Mail |
| Stanley Bostitch | 8935 Northpointe Executive Par | Huntersville, NC 28078 | | First Class Mail |
| Stanley Consumer Tools | 9920 Kincey Ave | Suite 150 | Huntersville, NC 28078 | First Class Mail |
| Stanley Latin America | 2101 Nw 84Th Ave | Miami, FL 33122 | | First Class Mail |
| Stanley Tools-Zag Industries | Stanley Tools | Dept At 40115 | Atlanta, GA 31192 | First Class Mail |
| Stanley's Hardware | Stanley`s Hardware | 5555 Ridge Ave | Philadelphia, Pa 19128-2727 | First Class Mail |
| Stanley's Lumber | 1526 Curran Hwy | North Adams, Ma 01247 | | First Class Mail |
| Stanley's Of Oreland True Value | Stanley`s Of Oreland True Valu | 1341 Bruce Road | Oreland, Pa 19075-1801 | First Class Mail |
| Stan's Paint | 1521 Northgate Mile | Idaho Falls, Id 83401 | | First Class Mail |
| Stans True Value | 85 East Main Street | Circleville, Ut 84723-8001 | | First Class Mail |
| Stanton County True Value | 704 South Nipp | Johnson, Ks 67855 | | First Class Mail |
| Stanton Hardware | 914 Ivy Street | Stanton, Ne 68779-2348 | | First Class Mail |
| Staples Contract & Commercial | 500 Staples Drive | Framingham, MA 01702 | | First Class Mail |
| Staples H F | 9 Web Drive | P.O. Box 95 | Merrimack, NH 03054 | First Class Mail |
| Staples Inc | Staples Contract & Commercial | 500 Staples Drive | Framingham, MA 01702 | First Class Mail |
| Staples Promotional Products | 7500 W 110Th St | Overland Park, KS 66210 | | First Class Mail |
| Star Bright | Star Brite Inc | 4041 Sw 47Th Ave | Fort Lauderdale, FL 33334 | First Class Mail |
| Star Brite Inc | 4041 Sw 47Th Ave | Fort Lauderdale, FL 33314 | | First Class Mail |
| Star Elite Inc | 1175 Place Du Frere Andre | Montreal, QC H3B 3X9 | Canada | First Class Mail |
| Star Fire Distributing | 1355 Evans Ave | Akron, OH 44305 | | First Class Mail |
| Star Hardware | 64 Main Street | Ellington, Ct 06029 | | First Class Mail |
| Star Nursery Inc | 14039 Hwy 23 | Belle Chasse, LA 70037 | | First Class Mail |
| Starlite Brothers Garden Center H&gs | Starlite Brothers Garden Center | 721 Main St | Farmingdale, Ny 11735-4132 | First Class Mail |
| Stay Safe Supply | 2400 22nd Street - Ste 220 | Sacramento, Ca 95818-2540 | | First Class Mail |
| Stc Int'l | Po Box 63140 | 3002 Jc Rotterdam | The Netherlands | First Class Mail |
| Steadfast Insurance Company (Zurich) | Steamist/Ferguson | 12500 Jefferson Avenue | Newport News, VA 23602 | Via Email |
| Stearns Hardware | Stearns True Value Hardware | 204 Se Locust | Oakland, Or 97462-9754 | First Class Mail |
| Stearns Inc | 1100 Stearns Dr | Sauk Rapids, MN 56379 | | First Class Mail |
| Stearns Packaging Corporation | 4200 Sycamore Avenue | Madison, WI 53714 | | First Class Mail |
| Steel Heart Ltd | 208 W Front St | Harvard, IL 60033 | | First Class Mail |
| Steep Falls Building Supply | 190 Ossipee Trail West | Standish, Me 04084-6127 | | First Class Mail |
| Stein Garden Center #001 | Stein Garden Center 001 | 14845 West Capitol Drive | Brookfield, Wi 53005-2601 | First Class Mail |
| Stein Garden Center #003 | Stein Garden Center 003 | 12217 West Watertown Plank Rd. | Wauwatosa, Wi 53226-3330 | First Class Mail |
| Stein Garden Center #004 | Stein Garden Center 004 | 3725 South 108th Street | Greenfield, Wi 53228-1207 | First Class Mail |
| Stein Garden Center #005 | Stein Garden Center 005 | 2220 East Moreland Avenue | Waukesha, Wi 53186-2907 | First Class Mail |
| Stein Garden Center #006 | Stein Garden Center 006 | 6626 West Washington Avenue | Racine, Wi 53406-3924 | First Class Mail |
| Stein Garden Center #007 | Stein Garden Center 007 | N10850 W13 Port Washington Rd. | Mequon, Wi 53092-0001 | First Class Mail |
| Stein Garden Center #008 | Stein Garden Center 008 | 601 Wilwood Road | West Bend, Wi 53090-2102 | First Class Mail |
| Stein Garden Center #009 | Stein Garden Center 009 | 4860 West Wisconsin | Appleton, Wi 54913-8603 | First Class Mail |
| Stein Garden Center #010 | Stein Garden Center 010 | 300 South Koeller Street | Oshkosh, Wi 54902-5590 | First Class Mail |
| Stein Garden Center #011 | Stein Garden Center 011 | 980 Waube Lane | Green Bay, Wi 54304-5528 | First Class Mail |
| Stein Garden Center #012 | Stein Garden Center 012 | 571 W23445 National Avenue | Big Bend, Wi 53103 | First Class Mail |
| Stein Garden Center #014 | Stein Garden Center 014 | 6300 Green Bay Road | Kenosha, Wi 53142-2947 | First Class Mail |
| Stein Garden Center #015 | Stein Garden Center 015 | W184 N9676 Appleton Avenue | Germantown, Wi 53022-0001 | First Class Mail |
| Stein Garden Center #016 | Stein Garden Center 016 | 1570 Olympia Fields Drive | Oconomowoc, Wi 53066-4602 | First Class Mail |
| Stein Garden Center #017 | Stein Garden Center 017 | 2727 Eaton Road | Bellevue, Wi 54311-6507 | First Class Mail |
| Stein Garden Center #099 | Stein Garden Center 099 | 4545 North Port Washington Road | Glendale, Wi 53212-1089 | First Class Mail |
| Stein Garden Center, Inc #002 | Stein Garden Center, Inc 002 | 5400 South 27th Street | Milwaukee, Wi 53221-3726 | First Class Mail |
| Stein Garden Centers Headquarters | 5400 South 27th Street (rear) | Milwaukee, Wi 53221-3726 | | First Class Mail |
| Stein Paint Company | 545 W Flagler St | Miami, Fl 33130-1300 | | First Class Mail |
| Steinacker True Value Hardware | 4781 Liberty Ave. | Vermilion, Oh 44089-3206 | | First Class Mail |
| Steinhauser's Alvin | Steinhauser's Alvin | 1331 Highway 6 West | Alvin, Tx 77511-0001 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Steinhauser's Brookshire | Steinhauser's Brookshire | 35350 Katy Fwy | Brookshire, Tx 77423-0001 | | | First Class Mail |
| Steinhauser's Hempstead | Steinhauser's Hempstead | 920 Business Highway 290 North | Hempstead, Tx 77445-0001 | | | First Class Mail |
| Steinhauser's Magnolia | Steinhauser's Magnolia | 18821 Fm 1488 | Magnolia, Tx 77355-0001 | | | First Class Mail |
| Steinhauser's Sealy | Steinhauser's Sealy | 228 E Front Street | Sealy, Tx 77474-2404 | | | First Class Mail |
| Steinhausers-richmond | 6401 Fm 359 | Richmond, Tx 77406-9210 | | | | First Class Mail |
| Steins Garden & Home #18 | Steins Garden & Home 18 | 710 Cobblestone Lane | Kimberly, WI 54136 | | | First Class Mail |
| Stencil Ease | 7 Center Road West | P.O. Box 1127 | Old Saybrook, CT 06475 | | | First Class Mail |
| Stens Corporation | Po Box 490 | Jasper, IN 47547 | | | | First Class Mail |
| Step 2 Corp | 10010 Aurora Hudson Road | Streetsboro, OH 44241 | | | | First Class Mail |
| Stephen Joseph Inc | 4302 Ironton | Lubbock, TX 79407 | | | | First Class Mail |
| Stephens Pipe & Steel LLC | Po Box 618 | 2224 E Highway 619 | Russell Springs, KY 42642 | | | First Class Mail |
| Sterilite | 2021 Slopertown Rd | Davenport, IA 52806 | | | | First Class Mail |
| Sterling Carpet One Floor & Home | 2030 32nd Ave S | Grand Forks, Nd 58201 | | | | First Class Mail |
| Sterling Int'l | Sterling International | 3808 N Sullivan Road | Spokane, WA 99216 | | | First Class Mail |
| Sterno Group, The | 6900 North Dallas Pkwy, Ste. 870. | Plano, TX 75024 | | | | First Class Mail |
| Sterno Home Inc | 6900 North Dallas Pkwy, Ste. 870. | Plano, TX 75024 | | | | First Class Mail |
| Stevens Trading Co | 15 County Road 944 | Cullman, Al 35057-0001 | | | | First Class Mail |
| Stevenson True Value Hardware | 2535 Youngstown Lockport Rd | Ransomville, Ny 14131-9667 | | | | First Class Mail |
| Stickers Northwest Inc | 4425 100Th St Sw Suite E | Lakewood, WA 98439 | | | | First Class Mail |
| Stigler True Value | 1309 East Main St | Stigler, Ok 74462 | | | | First Class Mail |
| Stihl Inc | 536 Viking Dr | Virginia Beach, VA 23450 | | | | First Class Mail |
| Stillwater Hardware | 66 S Woodard Ave | Absarokee, Mt 59001-0001 | | | | First Class Mail |
| Stillwater Lumber & Building Center | 1 S Pratten Street | Columbus, Mt 59019-7267 | | | | First Class Mail |
| Stini Ii Property Company LLC | 10275 W Higgins Rd, Suite 810 | Rosemont, IL 60018 | | | | First Class Mail |
| Stokes Freshfood Market | 1310 Pomerelle Ave. | Burley, Id 83318-2048 | | | | First Class Mail |
| Stokes Market | 217 So State Street | Preston, Id 83263-1628 | | | | First Class Mail |
| Stokes Market True Value | 212 Cottonwood Street | Anaconda, Mt 59711-1857 | | | | First Class Mail |
| Stoll Bros True Value Lumber Loogootee | 710 Industrial Avenue | Loogootee, In 47553-1857 | | | | First Class Mail |
| Stoll Bros. True Value Lumber | Stoll Brother True Value Lumber | 509 S East St | Odon, In 47562-1553 | | | First Class Mail |
| Stoltzfus Farm Service Inc | 1043 Gap Newport Pike | Cochranville, Pa 19330-1033 | | | | First Class Mail |
| Stone Age Creations Ltd | 40 South Main St | New London, OH 44851 | | | | First Class Mail |
| Stone Alley Inc. | 1735 W St. Rd 28 | Frankfort, In 46041 | | | | First Class Mail |
| Stone Candles | 1660 Lincoln Blvd | Suite 200 | Santa Monica, CA 90404 | | | First Class Mail |
| Stone Care International | 755 Tri-State Parkway | Gurnee, IL 60031 | | | | First Class Mail |
| Stone Lake Hardware | 16869 W Main St. | Stone Lake, Wi 54876-0001 | | | | First Class Mail |
| Stone World, Inc. | 1699 Peachtree Parkway | Cumming, GA 30041 | | | | First Class Mail |
| Stonecasters LLC | 1250 Henri Drive | Wauconda, IL 60084 | | | | First Class Mail |
| Stoner Inc | Stoner Inc | P O Box 65 | 1070 Robert Fulton Hwy | Quarryville, PA 17566 | | First Class Mail |
| Stone's Trustworthy Hardware | Stone's Trustworthy Hardware | 192 Main Street | Great Bend, Pa 18821-9555 | | | First Class Mail |
| Stoneway Hardware | 4910 15th Ave Nw | Seattle, Wa 98107-0001 | | | | First Class Mail |
| Stony Brook Home & Garden Showplace | Stony Brook Home & Garden Show | 6 Yard Rd | Pennington, Nj 08534-9998 | | | First Class Mail |
| Storage Concepts By Jaken | 14420 Myford Rd | #150 | Irvine, CA 92606 | | | First Class Mail |
| Storebound LLC | 50 Broad Street | Ste 1290 | New York, NY 10004 | | | First Class Mail |
| Storehorse Inc | Division/Lehigh Group | 2834 Schoeneck Road | Macungie, PA 18062 | | | First Class Mail |
| Storflex Holdings Inc. | 392 W Pulteney Street | Corning, NY 14830 | | | | First Class Mail |
| Stoughton True Value | 531 Washington St. | Stoughton, Ma 02072-4207 | | | | First Class Mail |
| Straight Arrow Products Inc | 2020 Highland Ave | Bethlehem, PA 18020 | | | | First Class Mail |
| Strand's Industrial Coatings | 11 E Meadow Lane | Marshalltown, Ia 50158 | | | | First Class Mail |
| Strasser Hardware Inc | 910 Southwest Bld | Kansas City, Ks 66103 | | | | First Class Mail |
| Strategiq Nda 2022 | 217 N Jefferson St | Chicago, IL 60661 | | | | First Class Mail |
| Strategy11 | 12180 S. 300Th E. | #785 | Draper, UT 84020 | | | First Class Mail |
| Strattons True Value Hardware | 1414 Gulfway Dr | Winnie, Tx 77665-0190 | | | | First Class Mail |
| Streamlight | 30 Eagleville Rd | Norristown, PA 19403 | | | | First Class Mail |
| Stringhams True Value | 124 N Highway 198 | Santaquin, Ut 84655-8231 | | | | First Class Mail |
| Strollos True Value Center | 3308 Bigler Ave | Northern Cambria, Pa 15714-2115 | | | | First Class Mail |
| Strosniders Hardware | 10504 Conneticut Ave. | Kensington, Md 20895-0001 | | | | First Class Mail |
| Strosniders Hardware | 6930 Arlington Road | Bethesda, Md 20814-5206 | | | | First Class Mail |
| Strosnider's Hardware Of Potomac, Inc. | 10110 River Road | Potomac, Md 20854-4903 | | | | First Class Mail |
| Stroud True Value Hardware | 224 W. Main St. | Stroud, Ok 74079-3609 | | | | First Class Mail |
| Structural Plastics Corp. | 3401 Chief Drive | Holly, MI 48442 | | | | First Class Mail |
| St's True Value Hardware | 118 Prentice Ave | Ashland, Wi 54806-1840 | | | | First Class Mail |
| Studebaker Nurseries Inc | 11140 Milton Carlisle Rd | New Carlisle, OH 45344 | | | | First Class Mail |
| Studz Hardware Inc | 4457 S Telegraph | Dearborn Heights, Mi 48125-1933 | | | | First Class Mail |
| Stump Chunks LLC | Stump Chunks LLC | 8 Industrial Park Drive | Hooksett, NH 03106 | | | First Class Mail |
| Sturgis Lumber | 1515 Dividend Rd | Vero Beach, Fl 32967-1564 | | | | First Class Mail |
| Sturon Inc | Sturon Inc. | 15801 Sw 216 St | Miami, FL 33170 | | | First Class Mail |
| Stu's Hardware & Furniture | 114 Aanlin Drive Ne | Belcourt, Nd 58316 | | | | First Class Mail |
| Style Crest Inc | 2450 Enterprise St | Fremont, OH 43420 | | | | First Class Mail |
| Suburban Lawn & Garden | 4 West 135th St | Kansas City, Mo 64145-1289 | | | | First Class Mail |
| Suburban Lawn & Garden | 9275 Dunraven St | Lenexa, Ks 66227 | | | | First Class Mail |
| Suburban Lawn & Garden H&gs | 10501 Roe Avenue | Overland Park, Ks 66207-3901 | | | | First Class Mail |
| Suburban Propane, L.P. | Suburban Propane, L P | P.O. Box 206 | One Suburban Plaza-Rte 10W | Whippany, NJ 07981 | | First Class Mail |
| Sudbury True Value Rental | 712 Boston Post Rd | Sudbury, Ma 01776-3330 | | | | First Class Mail |
| Sugatsune America Inc. | 18101 Savarona Way | Carson, CA 90746 | | | | First Class Mail |
| Sugru Inc | 38120 Armheim | Livonia, MI 48150 | | | | First Class Mail |
| Suki Hardware | 3 Rue De Coralita | Quartier D'Orleans | Marigot, 97150 | St Martin | | First Class Mail |
| Sullair LLC | 3700 E Michigan Blvd | Michigan City, IN 46360 | | | | First Class Mail |
| Summers Hardware & Sply Co | 400 Buffalo St | Johnson City, Tn 37604-6706 | | | | First Class Mail |
| Summit Brands | 1515 Dividend Rd | Fort Wayne, IN 46808 | | | | First Class Mail |
| Summit Chemical Co | 235 South Kresson Street | Baltimore, MD 21224 | | | | First Class Mail |
| Summit Industries Inc | Po Box 7329 | 839 Pickens Industrial Drive | Marietta, GA 30062 | | | First Class Mail |
| Summit Outdoors LLC | 7201 Engle Rd | Fort Wayne, IN 46804 | | | | First Class Mail |
| Summit Plastic | 1169 Brittain Rd | Akron, OH 44305 | | | | First Class Mail |
| Summit Supply LLC | Summit Supply LLC | 2 Vliet Farm Rd | Asbury, NJ 08802 | | | First Class Mail |
| Summit True Value | 8584 Us Highway 277 N | Haskell, Tx 79521-9214 | | | | First Class Mail |
| Summits True Value Hdwe | 107 Park Ave | Summit, Nj 07901-3949 | | | | First Class Mail |
| Summit Wood Industries Inc | 11615 E Lincoln Way | Orrville, OH 44667 | | | | First Class Mail |
| Sun City True Value | 15400 N 99th Ave | Sun City, Az 85351-1972 | | | | First Class Mail |
| Sun Frog Products Inc | 17865 Se 82Nd Drive | Gladstone, OR 97027 | | | | First Class Mail |
| Sunbeam Products Inc | 2381 Nw Executive Ctr Dr | Boca Raton, FL 33431 | | | | First Class Mail |
| Sunbelt | 2255 Justin Trail | Alpharetta, GA 30004 | | | | First Class Mail |
| Sunbelt Chemicals Corp | 71 Hargrove Grade | Palm Coast, FL 32137 | | | | First Class Mail |
| Sunbelt Rentals | 900 C Tryens Rd | Aston, PA 19014 | | | | First Class Mail |
| Suncast Corp | 701 N Kirk Rd | Batavia, IL 60510 | | | | First Class Mail |
| Sunco Inc | 35 Eastman Pob 1020 | South Easton, MA 02334 | | | | First Class Mail |
| Suncoast Pro Supply | 12315 Cleveland St Suite B | Nunica, MI 49448 | | | | First Class Mail |
| Suncoast Pro Supply | 4188 Westroads Dr Unit 116 | West Palm Beach, Fl 33407-1250 | | | | First Class Mail |
| Sundberg Company | 5852 W 51St St | Chicago, IL 60638 | | | | First Class Mail |
| Sungro Horticulture | 770 Silver St | Agawam, MA 01001 | | | | First Class Mail |
| Sunhill Industries-Import | 6E Beach St | Greenwood Village Condominiums | Bethel, CT 06801 | | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 50 Raffles Place | 37Th Floor | Singapore | | | First Class Mail |
| Sun-Mar Corp | 5370 S Service Rd | Burlington, ON  L7L 5L1 | Canada | | | First Class Mail |
| Sunneday LLC | 1701 H St | Pawnee City, NE 68420 | | | | First Class Mail |
| Sunniland Corporation | Po Box 8001 | 1735 State Road 419 | Sanford, FL 32772 | | | First Class Mail |
| Sunny South Design Studio | 1401 Sw 27th Avenue | Miami, Fl 33145-1234 | | | | First Class Mail |
| Sunny South Paint | 108 Weston Road | Sunrise, Fl 33326-1116 | | | | First Class Mail |
| Sunny South Paint | 1101 S. Federal Highway | Pompano Beach, Fl 33062-7052 | | | | First Class Mail |
| Sunny South Paint | 16181 Nw 57th Avenue | Miami Gardens, Fl 33014-6707 | | | | First Class Mail |
| Sunny South Paint | 3202 Coral Way | Miami, Fl 33145-0001 | | | | First Class Mail |
| Sunnyside Corporation | 225 Carpenter Ave | Wheeling, IL 60090 | | | | First Class Mail |
| Sunrise Surplus | Sunrise Surplus Llc | 1784 E Us-23 | East Tawas, MI 48730 | | | First Class Mail |
| Sunrise True Value Hardware | 321 State Road F | Sunrise Beach, Mo 65079-7393 | | | | First Class Mail |
| Sunset True Value | 3126 Noriega St | San Francisco, Ca 94122 | | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Coast Highway | Huntington Hbr., CA 92649 | | | | First Class Mail |
| Sunshine Mills | Po Box 676 | 500 6Th St Sw | Red Bay, AL 35582 | | | First Class Mail |
| Sunshine True Value Hardware | 55-522 Hawi Road | Hawi, HI 96719 | | | | First Class Mail |
| Sunstates Security LLC | 801 Corporate Center Drive, Suite 300 | Raleigh, NC 27607 | | | | First Class Mail |
| Sunwest True Value | 13599 West Camino Del Sol | Sun City West, Az 85375-4416 | | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E Guasti Rd | Suite 260 | Ontario, CA 91761 | | | First Class Mail |
| Super Sparkly Safety Stuff LLC | 7015 Twin Hills Ave | #150 | Dallas, TX 75231 | | | First Class Mail |
| Super Trellis | 51 Hayes Place | Buffalo, NY 14210 | | | | First Class Mail |
| Superclean Brands Inc | 1380 Corporate Center Curve | Suite 107 | Eagan, MN 55121 | | | First Class Mail |
| Superex Canada Limited | 601 Gordon Baker Road | Toronto, ON M2H 3B8 | Canada | | | First Class Mail |
| Superior Mfg/Notrax | 7171 W 65Th Street | CHICAGO, IL 60638 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Superior Tool Company | 100 Hayes Drive | Unit "C | Cleveland, OH 44131 | | First Class Mail |
| Supply Industrial Hardware | 700 Harbor Blvd | West Sacramento, Ca 95691-0001 | | | First Class Mail |
| Supply King Usa, Llc | Supply King Usa Llc | 55 Old Nyack Turnpike | Nanuet, Ny 10954 | | First Class Mail |
| Supplycore Inc | 1100 Westlake Pkwy Sw 100 | Suite 100 | Atlanta, Ga 30336-2910 | | First Class Mail |
| Supplycore Inc | 14538 S Garfield Avenue | Paramount, Ca 90723-3426 | | | First Class Mail |
| Supplycore Inc | 303 N Main St Ste 800 | Rockford, Il 61101-1050 | | | First Class Mail |
| Supplying Demand Inc | 4077 Redwood Ave | Los Angeles, CA 90066 | | | First Class Mail |
| Supplymcb | 102 Queens Dr. | King Of Prussia, Pa 19406 | | | First Class Mail |
| Surecan Inc | 2727 N Washington Blvd | #201 | North Ogden, UT 84414 | | First Class Mail |
| Surefire, LLC | 18300 Mount Baldy Circle | Fountain Valley, CA 92708 | | | First Class Mail |
| Surehold Div Barristo | 3717 N Ravenswood | Suite 243 | Chicago, IL 60613 | | First Class Mail |
| Surface Shields, Inc. | 10457 W 63Rd Pl | Orland Park, IL 60467 | | | First Class Mail |
| Surfs Up Candle | 1703 Main St | Lake Como, NJ 07719 | | | First Class Mail |
| Surfside Equip Rental & Sales | 2301 Glens Bay Rd | Surfside Beach, Sc 29575-4834 | | | First Class Mail |
| Susan Radde | Address Redacted | | | | First Class Mail |
| Susquehanna Garden Concepts | Po Box 355 | Lampeter, PA 17537 | | | First Class Mail |
| Sustane Natural Fertilizer | 310 Holiday Ave | Cannon Falls, MN 55009 | | | First Class Mail |
| Sutherland Prod Dba Charlies Soap | Po Box 69 | 203 N 1St Ave | Mayodan, NC 27027 | | First Class Mail |
| Sutliff Ace Hardware | 210 Shellkof Ave | Kodiak, Ak 99615-6056 | | | First Class Mail |
| Swag Pacific | 7950 Silverton Ave | Ste 110 | San Diego, CA 92126 | | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd | Bldg 100; Suite 130 | Atlanta, GA 30350 | | First Class Mail |
| Swansea Hardware | 1530 Southbound Rd | Swansea, Sc 29160-1000 | | | First Class Mail |
| Swanson Bark & Wood Products | 240 Tennant Way | Longview, WA 98632 | | | First Class Mail |
| Swarthmore True Value Hardware | 11 S Chester Rd | Swarthmore, Pa 19081-1718 | | | First Class Mail |
| Sway Group | 203 Flamingo Rd | Suite 317 | Mill Valley, CA 94941 | | First Class Mail |
| Sweet Meadow Family Farm LLC | Sweet Meadow Family Farm LLC | 111 Coolidge St | Sherborn, MA 01770 | | First Class Mail |
| Sweet Peas Garden Shop | 2829 Linden Avenue | Lake Ridge Road | Homewood, Al 35209 | | First Class Mail |
| Sweet Shop Candies Inc | 1316 Industrial Rd | Mt. Pleasant, TX 75455 | | | First Class Mail |
| Swift Response LLC | 2690 Weston Road | Suite 200 | Weston, FL 33331 | | First Class Mail |
| Swift Straw Ii LLC | 2255 Cumberland Pkway Se | Bldg 1700 | Atlanta, GA 30339 | | First Class Mail |
| Swift Transportation Company | 2200 S. 75Th Ave. | Phoenix, AZ 85043 | | | First Class Mail |
| Swift True Value | 284 Western Avenue | Marengo, Ia 52301-1220 | | | First Class Mail |
| Swing-N-Slide | 1212 Barberry | Janesville, WI 53545 | | | First Class Mail |
| Swipedon | 1/115 The Strand | Tauranga, 3110 | New Zealand | | First Class Mail |
| Sylvan Nursery | 1720 Shiloh Road | Billings, Mt 59106-1710 | | | First Class Mail |
| Synco Chemical Corp | 24 Davinci Dr | Bohemia, NY 11716 | | | First Class Mail |
| Syndicate Home & Garden | 2025 N Wabash Ave | Po Box 756 | Kokomo, IN 46901 | | First Class Mail |
| Synergy Resources | 8422 Hwy 182 East | Morgan City, La 70380-2480 | | | First Class Mail |
| Synthetic Grass Warehouse Inc | 1400 N Daly St | Anaheim, CA 92806 | | | First Class Mail |
| T & R Market | 667 N. Hwy 491 | Gallup, Nm 87301-4989 | | | First Class Mail |
| T + S Crop Service | 4133 S Carmen Rd | Middleport, Ny 14057 | | | First Class Mail |
| T Christy Enterprises | 655 E Ball Rd | Anaheim, CA 92805 | | | First Class Mail |
| T Frank Mccalls Inc | Sixth & Madison Sts | Chester, Pa 19013-9998 | | | First Class Mail |
| T&I True Value Hardware | 1104 Ludington St | Escanaba, Mi 49829-3540 | | | First Class Mail |
| T.d.c. Ltd. | Fort St | Basseterre | St Kitts And Nevis | | First Class Mail |
| T.W. Evans Cordage Co. Inc. | T W Evans Cordage Co Inc | 55 Walnut Grove Ave | P.O. Box 8038 | Cranston, Rl 02920 | First Class Mail |
| Tabet Lbr&concrete True Value | Tabet Lbr & Concerete True Value | 606 Baca Ave | Belen, Nm 87002-3516 | | First Class Mail |
| Table Mountain Sales LLC | 4955 Independence St | Wheat Ridge, CO 80033 | | | First Class Mail |
| Table Rock True Value | 12622 State Highway 13 | Kimberling City, Mo 65686-9300 | | | First Class Mail |
| Tablecraft Product Company | 801 Lakeside Drive | Gurnee, IL 60031 | | | First Class Mail |
| Tablemate Products | 2340 S River Rd | Suite 310 | Des Plaines, IL 60018 | | First Class Mail |
| Tabular Editor Aps | Gaertorvet 3, 2 Floor | Copenhagen, DK-1799 | Denmark | | First Class Mail |
| Tacoma Screw Products | 2001 S Center St | Tacoma, Wa 98409-7821 | | | First Class Mail |
| Tacoma Screw Products | 2002 36th St Nw | Gig Harbor, Wa 98335 | | | First Class Mail |
| Tag - Olly Olly Group LLC | 900 West Bliss St | Chicago, IL 60642 | | | First Class Mail |
| Tag Trade Assoc Group | 1730 W Wrightwood | Chicago, IL 60614 | | | First Class Mail |
| Tagawa Gardens | 7711 S Parker Rd | Centennial, Co 80016-1456 | | | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Rd | Gangshan District | Kaohsiung, 820 | Taiwan | First Class Mail |
| Tajer -sciwiarski Tadeusz | Mszczonowska 59e | Nadarzyn | Poland | | First Class Mail |
| Takes True Value | 29 Mohala St | Kaunakakai, Hi 96748-1890 | | | First Class Mail |
| Talend Inc. | 800 Bridge Parkway | Suite 200 | Redwood City, CA 94065 | | First Class Mail |
| Tallahassee Home&garden Showplace | Tallahassee Home&garden Showpl | 2911 Thomasville Road | Tallahassee, Fl 32308-0829 | | First Class Mail |
| Tallassee True Value Hardware | 1400 Gilmer Ave | Tallassee, Al 36078-2322 | | | First Class Mail |
| Talmage Farm Agway | 1122 Osborne Ave | Riverhead, Ny 11901 | | | First Class Mail |
| Talus Corp | 299 Presumpscot Street | Portland, ME 04103 | | | First Class Mail |
| Tanknology | 880 Church Road | Elgin, IL 60123 | | | First Class Mail |
| Tanner Lumber Inc. | 4 N Second Ave | Broadalbin, Ny 12025-2163 | | | First Class Mail |
| Tarantin Industries | 86 Vandeveer | Freehold, NJ 07728 | | | First Class Mail |
| Tarco | One Information Way | Little Rock, AR 72202 | | | First Class Mail |
| Tarheel Hardware | 195 N Nc 41 Hwy. | Beulaville, Nc 28518-8762 | | | First Class Mail |
| Tartan | 20 Greenway Plaza | Suite 200 | Houston, TX 77046 | | First Class Mail |
| Tarzian Hardware | 193 7th Ave | Brooklyn, Ny 11215-3099 | | | First Class Mail |
| Tata Consultancy Services Ltd | 379 Thornall St. | Edison, NJ 08837 | | | First Class Mail |
| Tat-fat Enterprises N.v. | Tat-fat Home Depot & Hardware | Venezuelastraat 38 | Oranjestad | Aruba | First Class Mail |
| Tattler Home Products | 2591 Legacy Way | Grand Junction, CO 81503 | | | First Class Mail |
| Tatung Co of America Inc | 2850 El Presidio St | Long Beach, CA 90810 | | | First Class Mail |
| Tax Recourse LLC | 2825 Wilcrest Drive | Suite 669 | Houston, TX 77042 | | First Class Mail |
| Taylor Hardware Inc | 914 Main St | Belmar, Nj 07719-2724 | | | First Class Mail |
| Taylor Precision Products | Taylor Precision Products Lp | 5388 Airways Blvd | Memphis, TN 38116 | | First Class Mail |
| Taylor Rental | 1029 Front St | Binghamton, Ny 13905-1203 | | | First Class Mail |
| Taylor Rental | 1306 Main St | Sanford, Me 04073-3635 | | | First Class Mail |
| Taylor Rental | 1390 W Bagley Rd | Berea, Oh 44017-2912 | | | First Class Mail |
| Taylor Rental | 1518 North Central Expressway | Plano, Tx 75074-5714 | | | First Class Mail |
| Taylor Rental | 1545 Riverside Ave | Paso Robles, Ca 93446-1745 | | | First Class Mail |
| Taylor Rental | 1560 Hwy 1 South | Greenville, Ms 38701-7142 | | | First Class Mail |
| Taylor Rental | 206 S Tinney St | Talladega, Al 35160-2500 | | | First Class Mail |
| Taylor Rental | 2510 S Kerr Blvd | Sallisaw, Ok 74955-7460 | | | First Class Mail |
| Taylor Rental | 253 N Flagler Ave | Homestead, Fl 33030-6130 | | | First Class Mail |
| Taylor Rental | 255 Rt 31 S | Washington, Nj 07882-4068 | | | First Class Mail |
| Taylor Rental | 274 Broad St | Manchester, Ct 06040-4034 | | | First Class Mail |
| Taylor Rental | 372 Broadway | Saranac Lake, Ny 12983-1143 | | | First Class Mail |
| Taylor Rental | 409 Goffle Rd | Ridgewood, Nj 07450-4034 | | | First Class Mail |
| Taylor Rental | 432 North Falmouth Hwy | North Falmouth, Ma 02556-2802 | | | First Class Mail |
| Taylor Rental | 448 Broadway | Hillsdale, Nj 07642-1411 | | | First Class Mail |
| Taylor Rental | 564 Connecticut Ave | Norwalk, Ct 06854-1790 | | | First Class Mail |
| Taylor Rental | 84 5th Ave | Bay Shore, Ny 11706-7331 | | | First Class Mail |
| Taylor Rental | E.r. Caba Inc Trc | 766 Valley Forge Rd | Phoenixville, Pa 19460-2518 | | First Class Mail |
| Taylor Rental / Party Plus | 4472 Corporate Square | Naples, Fl 34104-4755 | | | First Class Mail |
| Taylor Rental Arlington | 78 Bow St | Arlington, Ma 02474-2715 | | | First Class Mail |
| Taylor Rental Center | 102 Peckhart Ct | Auburn, In 46706-9548 | | | First Class Mail |
| Taylor Rental Center | 14 Shawmut Ave | Holyoke, Ma 01040-2324 | | | First Class Mail |
| Taylor Rental Center | 207 Railroad Ave | Greenwich, Ct 06830-3301 | | | First Class Mail |
| Taylor Rental Center | 369 High St | Greenfield, Ma 01301-2617 | | | First Class Mail |
| Taylor Rental Center | 550 Route 3 Ste 100 | Plattsburgh, Ny 12901-2994 | | | First Class Mail |
| Taylor Rental Sales & Service | 1448 Route 7 S | Middlebury, Vt 05753-8995 | | | First Class Mail |
| Taylor True Value | 1615 Taylor Plz West | Garden City, Ks 67846 | | | First Class Mail |
| Taylor True Value | 1888 Mitchell Rd | Petoskey, Mi 49770-9686 | | | First Class Mail |
| Taylor True Value Rental | 1059 Washington St | East Weymouth, Ma 02189-1931 | | | First Class Mail |
| Taylor True Value Rental | 12090 Metro Parkway | Fort Myers, Fl 33966-8365 | | | First Class Mail |
| Taylor True Value Rental | 1217 Erie Blvd W | Rome, Ny 13440-8303 | | | First Class Mail |
| Taylor True Value Rental | 155 Boston Post Road | Westbrook, Ct 06498-1738 | | | First Class Mail |
| Taylor True Value Rental | 160 Daniel Webster Hwy | Belmont, Nh 03220-3036 | | | First Class Mail |
| Taylor True Value Rental | 160 North Branford Rd | Branford, Ct 06405-6011 | | | First Class Mail |
| Taylor True Value Rental | 197 Mill St | Leominster, Ma 01453-3297 | | | First Class Mail |
| Taylor True Value Rental | 204 Cortez Rd. E. | Bradenton, Fl 34203-3527 | | | First Class Mail |
| Taylor True Value Rental | 26 Washington St | Wellesley Hills, Ma 02481-1705 | | | First Class Mail |
| Taylor True Value Rental | 276 N State Street | Concord, Nh 03301 | | | First Class Mail |
| Taylor True Value Rental | 304 Boston Post Rd | Orange, Ct 06477-3505 | | | First Class Mail |
| Taylor True Value Rental | 3131 Erie Blvd E | Dewitt, Ny 13214-1201 | | | First Class Mail |
| Taylor True Value Rental | 333 Market St | Warren, RI 02885 | | | First Class Mail |
| Taylor True Value Rental | 37360 French Creek Road | Avon, Oh 44011-1708 | | | First Class Mail |
| Taylor True Value Rental | 4219 Lincoln Road Ext | Hattiesburg, Ms 39402-3065 | | | First Class Mail |
| Taylor True Value Rental | 432 Portland Ave | Rollinsford, Nh 03869-5906 | | | First Class Mail |
| Taylor True Value Rental | 450 W Fair Avenue | Lancaster, Oh 43130-1746 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Taylor True Value Rental | 4611 Us Hwy 27 S | Sebring, Fl 33870-5527 | | | First Class Mail |
| Taylor True Value Rental | 4978 Broadway | Depew, Ny 14043-3926 | | | First Class Mail |
| Taylor True Value Rental | 523 N Highway 98 | Okeechobee, Fl 34972-2309 | | | First Class Mail |
| Taylor True Value Rental | 531 Broadway | Haverhill, Ma 01832-1203 | | | First Class Mail |
| Taylor True Value Rental | 5752 Rt 209 | Kerhonkson, Ny 12446-3109 | | | First Class Mail |
| Taylor True Value Rental | 62 S Waverly Road | Holland, Mi 49423-3053 | | | First Class Mail |
| Taylor True Value Rental | 7 High St | Great Barrington, Ma 01230-1508 | | | First Class Mail |
| Taylor True Value Rental | 71 Mechanic Street | Bellingham, Ma 02019-1633 | | | First Class Mail |
| Taylor True Value Rental | Taylor Rental | 7785 Post Rd | North Kingstown, Ri 02852 | | First Class Mail |
| Taylor True Value Rental Of Port Jefferson | Taylor True Value Rental Of Po | 555 Hallock Ave | Port Jefferson Stat, Ny 11776-1221 | | First Class Mail |
| Taylor True Value Rental Of Warwick | 2296 Post Rd | Warwick, Ri 02886-2242 | | | First Class Mail |
| Taylors True Value Farm Store | 714 1/2 Roosevelt Hwy | Shelby, Mt 59474-1800 | | | First Class Mail |
| Taylorsville True Value | 1351 Nc Hwy 16 South | Taylorsville, Nc 28681-8942 | | | First Class Mail |
| Tcb Innovations LLC | Po Box 7494 | 6158 South Pointe | Rochester, Mn 55903 | | First Class Mail |
| Tcc Materials | 2025 Centre Pointe Blvd | Mendota Hghts, Mn 55120 | | | First Class Mail |
| Team Supply | 397 Airport Road | Hazleton, Pa 18202-3324 | | | First Class Mail |
| Tec Laboratories Inc | Tec Manufacturing | 8572 Alessandria Ct | Naples, Fl 34114 | | First Class Mail |
| Tech Enterprises, Inc. | Po Box 259294 | Madison, Wi 53725 | | | First Class Mail |
| Techsmith | 14 Crescent Rd. | East Lansing, Mi 48823 | | | First Class Mail |
| Tecumseh True Value Hdw. | Tecumseh True Value Hdw | 2800 W Chicago Blvd | Tecumseh, Mi 49286-8301 | | First Class Mail |
| Ted Supply | 633 Dowd Ave. | Elizabeth, Nj 07201 | | | First Class Mail |
| Tedford True Value Home & Auto | 101 Bailey Alley | Bruce, Ms 38915-9694 | | | First Class Mail |
| Tedford's Building Materials & Hardware | Tedford's Building Materials A | 10 Brown Square | Ipswich, Ma 01938-1831 | | First Class Mail |
| Ted's True Value Rental | Ted's True Value Rental | 999 College Drive | Durango, Co 81301-5553 | | First Class Mail |
| Tee Zed Products LLC | Po Box 1662 | 701-B W Main St | Jamestown, NC 27282 | | First Class Mail |
| Teeco Solutions | 144 W Lockwood Ave | Suite 201 | Webster Groves, MO 63119 | | First Class Mail |
| Tegraseal Products LLC | 9231 Penn Avenue South | Bloomington, Mn 55431 | | | First Class Mail |
| Teknor-Apex Company | 505 Central Ave | Pawtucket, RI 02861 | | | First Class Mail |
| Telebrands Corporation | 79 Two Bridges Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Telegraph Hardware | 6640 Telegraph Ave | Oakland, Ca 94609-1116 | | | First Class Mail |
| Tell Manufacturing Inc | 1900 Patterson Rd | Marietta, NY 13110 | | | First Class Mail |
| Telon Enterprises | Calle De Diego 156 | Bldg 156 | San Juan, Pr 00925-3426 | | First Class Mail |
| Temple Inland | 303 S Temple | Diboll, TX 75941 | | | First Class Mail |
| Ten Strawberry Street | 3837 Monaco Parkway | Denver, CO 80207 | | | First Class Mail |
| Tender Corporation | 944 Industrial Park Rd | Littleton, NH 03561 | | | First Class Mail |
| Tenergy Corporation | 436 Kato Terrace | Fremont, CA 94539 | | | First Class Mail |
| Tennant/ Nobles | 701 N Lilac Drive | Minneapolis, MN 55440 | | | First Class Mail |
| Teradata Operations, Inc. | 10000 Innovation Drive | Dayton, OH 45342 | | | First Class Mail |
| Teraplast Spa | Via Del Progresso, 65 | Castelgomberto, 36070 | Italy | | First Class Mail |
| Terminal Hardware | 3055 Fruitland Ave | Vernon, Ca 90058-1034 | | | First Class Mail |
| Terra Designs | 5425 E Pima Street | Tucson, Az 85712-3633 | | | First Class Mail |
| Terra Products Inc | 20600 Kenrick Ave | Lakeville, MN 55044 | | | First Class Mail |
| Terrapin Trading Co Ltd | 1555 Inkster Blvd | Winnipeg, MB R2X 1R2 | Canada | | First Class Mail |
| Terraquip Const Products | Po Box 7146 | Charlestown, WV 25356 | | | First Class Mail |
| Teters Floral | 1425 S Lillian Ave | Bolivar, MO 65613 | | | First Class Mail |
| Tetra Pond | 3001 Commerce St. | Blacksburg, VA 24060 | | | First Class Mail |
| Teufel Holly Farms | 160 Sw Miller Road | Portland, OR 97225 | | | First Class Mail |
| Texas Custom Grills LLC | 9920 W Sam Houston Pkwy S, Ste 405 | Houston, TX 77099 | | | First Class Mail |
| Texas Industries | 1341 West Mockingbird Lane | Dallas, TX 75247 | | | First Class Mail |
| Texas Paint & Wallpaper | 4410 Ross Ave | Dallas, Tx 75204 | | | First Class Mail |
| T-Fal/Wearever | 1504 Papworth Ave | Metairie, LA 70005 | | | First Class Mail |
| Tfs Ltd | 3235 Levis Commons Blvd | Perrysburg, OH 43551 | | | First Class Mail |
| Thayne True Value Hardware & Variety | Thayne True Value Hardware & V | 120 Petersen Parkway | Thayne, Wy 83127-0929 | | First Class Mail |
| The Aubuchon Company | 95 Aberdeen Dr. | Westminster, Ma 01473 | | | First Class Mail |
| The Best Hardware | 8709 Maccorkle Avenue | Marmet, Wv 25315-1725 | | | First Class Mail |
| The Bruce Co Of Wisconsin H&gs | 7622 Donna Dr | Middleton, WI 53562-1742 | | | First Class Mail |
| The Building Center | 1300 W Main St | Livingston, Tn 38570-2208 | | | First Class Mail |
| The Building Center | 4580 S Jefferson Ave | Cookeville, Tn 38506 | | | First Class Mail |
| The Cara Group, Inc. | 2215 York Road | Suite 300 | Oak Brook, IL 60523 | | First Class Mail |
| The Elenbaas Company Inc. | 302 West Main St. | Everson, Wa 98247 | | | First Class Mail |
| The Garden Factory H &gs | 2126 Buffalo Rd | Rochester, Ny 14624-1508 | | | First Class Mail |
| The Garden Plot | 8453 Richmond Highway | Alexandria, Va 22309-2408 | | | First Class Mail |
| The Good Charcoal Company Lp | 222 E 80Th Street | Apt 10Fg | New York, NY 10075 | | First Class Mail |
| The Granite Group | 11 Ricker Avenue | Londonderry, Nh 03053-2027 | | | First Class Mail |
| The Grimm Group LLC | 510 Tuscarora Rd | Mars, PA 16046 | | | First Class Mail |
| The Hardware Exchange True Value | The Hardware Exchange True Val | 141 S Sandusky | Delaware, Oh 43015-2363 | | First Class Mail |
| The Hardware Store | 159 Eagle School Road | Martinsburg, Wv 25404-3368 | | | First Class Mail |
| The Hitching Post Hotel & Farm Store | 313 Hwy 92 | Crawford, Co 81415-0092 | | | First Class Mail |
| The Home Center | 14651 Fm 2154 | College Station, Tx 77845-3425 | | | First Class Mail |
| The Home Center & Lumber Co. | 1601 North 7th Street | West Memphis, Ar 72301-9999 | | | First Class Mail |
| The Home True Value Hardware | 5324 Marina Drive | Holmes Beach, Fl 34217-1709 | | | First Class Mail |
| The Homestead | 116 E Highway 28 | Morris, Mn 56267-1153 | | | First Class Mail |
| The Iron City Hardware Company | The Iron City Hardware Co | 115 S 2nd St | Ironton, Oh 45638-1537 | | First Class Mail |
| The Joneses | 537 Central Ave | Cedarhurst, Ny 11516-2126 | | | First Class Mail |
| The Launch Consulting Group | The Launch Consulting Group (Planet Technology LLC) | 800 Hillgrove Avenue | Suite 200 | Western Springs, IL 60558 | First Class Mail |
| The Lbr Yard True Value Hdwe | Hwy 13 North | Glidden, WI 54527-9800 | | | First Class Mail |
| The Long Barn Inc | 223 Mini Mall Rd Ste 1 | Ebensburg, Pa 15931-4102 | | | First Class Mail |
| The Lumber Yard & Supply | 318 Us Highway 385 S | Seminole, Tx 79360-5992 | | | First Class Mail |
| The Lumberyard | 1206 S Talbot St | Saint Michaels, Md 21663-2636 | | | First Class Mail |
| The Lumberyard | 1590 Nw Studebaker Drive | Prineville, Or 97754-1423 | | | First Class Mail |
| The Matworks LLC | 1729 South Davis Road | Lagrange, GA 30241 | | | First Class Mail |
| The Mill | 424 N. Main St. | Bel Air, Md 21014 | | | First Class Mail |
| The Mill In Germansville | 7130 Bake Oven Road | Germansville, Pa 18053 | | | First Class Mail |
| The Office Group, Inc. | The Office Group Inc. | 372-c Wythe Creek Road | Poquoson, Va 23662-1972 | | First Class Mail |
| The Paint Center | 2821 S. 1st Street | Abilene, Tx 79605-1931 | | | First Class Mail |
| The Paint Centers | 3075 E. Hill Rd. | Grand Blanc, Mi 48439 | | | First Class Mail |
| The Paint Spot | 9831 Nw 58 St 140 | Doral, Fl 33178-0001 | | | First Class Mail |
| The Pop Hat LLC | 222 Keaton Woods Dr | O Fallon, MO 63368 | | | First Class Mail |
| The Real Bargain Llc | 850 Sans Souci Parkway | Wilkes- Barre, Pa 18706 | | | First Class Mail |
| The Red Store | 220 Allen Ln | Murphys, Ca 95247 | | | First Class Mail |
| The Reserves Network Inc | 22021 Brookpark Rd. | Fairview Park, OH 44126 | | | First Class Mail |
| The Samson Hardware Company | 1990 Phillips Field Road | Fairbanks, Ak 99701 | | | First Class Mail |
| The San Luis Peoples Market | 319 Main St. | San Luis, Co 81152-9990 | | | First Class Mail |
| The Sawmill | 1380 7th Street | Granite Falls, Mn 56241-1507 | | | First Class Mail |
| The Speaker Exchange Agency, LLC | 119 N. Parker | # 273 | Olathe, KS 66061 | | First Class Mail |
| The Staffing Group, Inc. | 35 New England Business Center Suite 205 | Andover, MA 01810 | | | First Class Mail |
| The True Value Hardware Store | 155 Hwy 15 By-pass N | Pontotoc, Ms 38863-1914 | | | First Class Mail |
| The Ultimate Software Group,Inc. | 2000 Ultimate Way | Weston, FL 33326 | | | First Class Mail |
| The Zoofy Group, LLC | 302 Jaurez Ave | Laredo, TX 78040 | | | First Class Mail |
| Thermacell Repellents Inc | 717 Lincoln Ave | Lake Bluff, IL 60044 | | | First Class Mail |
| Thermos LLC | 475 N Martingale Rd | Suite 1100 | Schaumburg, IL 60173 | | First Class Mail |
| Thermwell | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Thermwell Products | Thermwell | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Theuts Flower Barn | 36615 Pound Rd | Richmond, MI 48062 | | | First Class Mail |
| Thief River Falls Hardware Hank | 17108 Us Hwy 59 Ne | Thief River Falls, Mn 56701-8545 | | | First Class Mail |
| Thiel Supply Center | 302 Washington Street | Blakeslee, 0h 43505-0225 | | | First Class Mail |
| Think Product Lab Usa Inc | 7845 Colony Rd | Suite C4218 | Charlotte, NC 28226 | | First Class Mail |
| Thomas & Betts | 25701 Science Park Drive | Cleveland, OH 44122 | | | First Class Mail |
| Thomas County Hardware | 1401 E. Jackson St. | Thomasville, Ga 31792 | | | First Class Mail |
| Thomas Greenhouse Gardens | 420 Maple Ave | Mukwanago, Wi 53149 | | | First Class Mail |
| Thomas Home Center True Value | 1685 Sutter Rd | Mckinleyville, Ca 95519-4216 | | | First Class Mail |
| Thomas Lumber Company Incorporated | 2128 Old Ashland City Rd | Clarksville, Tn 37043-4972 | | | First Class Mail |
| Thomas Mills & Windber Agway | 1801 Stockholm Ave | Windber, Pa 15963 | | | First Class Mail |
| Thompson True Value Hardware | 106 South Center Street | Marshalltown, Ia 50158-2820 | | | First Class Mail |
| Thompsons' Grand Rental Station | 1460 E Oakton St | Des Plaines, Il 60018-2117 | | | First Class Mail |
| Thompsons' Grand Rental Station | 215 W Irving Park Rd | Bensenville, Il 60106-2111 | | | First Class Mail |
| Thompsons True Value Home Ctr. | Thompsons True Value Home Ctr | 382 E Parker St | Baxley, Ga 31513-0030 | | First Class Mail |
| Thompsons Waterseal | 10 Mountain Drive | Uppersaddle Rvr, NJ 07458 | | | First Class Mail |
| Thorfood-Carolina Nut Company | 4502 W. Monterosa St | Phoenix, AZ 49032 | | | First Class Mail |
| Thorsav LLC | 710 Pena Ln | Lake Havasu City, AZ 86406 | | | First Class Mail |
| Three Bars Feed & Tack | 47027 N New River Road | New River, Az 85087 | | | First Class Mail |
| Three Mountains True Value | 63 Centre Drive | New Bloomfield, Pa 17068-9673 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Three Sons Hardware Llc | 621 Rose Drive | Big Lake, Mn 55309 | | | First Class Mail |
| Thrift Marketing, Inc | Po Box 2529 | 5830 Woodson Suite 209 | Shawnee Mission, KS 66201 | | First Class Mail |
| Thune True Value Hardware | 1400 N Main St | Mitchell, Sd 57301-1463 | | | First Class Mail |
| Thurman's Hardware | 164 East Walnut | Oglesby, Il 61348 | | | First Class Mail |
| Tianjin Jinmao Group/Import | Wangzhuang Industrial Area | Beichen Tianjin | Tianjin | China | First Class Mail |
| Tjm Innovations LLC | 5519 W Woolworth Ave | Milwaukee, Wi 53218 | | | First Class Mail |
| Tj's True Value Rental | 577 Granby Rd | South Hadley, Ma 01075-2122 | | | First Class Mail |
| Tlf Graphics Inc | 235 Metro Park | Rochester, NY 14623 | | | First Class Mail |
| Tm Shea Products Inc | 1950 Austin Drive | Troy, Mi 48083 | | | First Class Mail |
| Tnt Deals | 7734 W 99th Street | Hickory Hills, Il 60457-2328 | | | First Class Mail |
| Tnt Deals #2 | Tnt Deals 2 | 7734 W 99th Street | Hickory Hills, Il 60457-2328 | | First Class Mail |
| Tnt Deals #3 | Tnt Deals 3 | 7734 W 99th Street | Hickory Hills, Il 60457-2328 | | First Class Mail |
| Toa Alta Hardware Llc | Carr. 861 Km 6.4 Barrio Pinas | Toa Alta, Pr 00953 | | | First Class Mail |
| Toa Baja Hardware Llc | Urb Levittown | 1795 Ave Blvd | Toa Baja, Pr 00949 | | First Class Mail |
| Todd True Value Supply | 4190 State Hwy 3 | Star Lake, Ny 13690-3101 | | | First Class Mail |
| Todd's True Value | Todd's True Value | 312 S Main St | Inwood, Ia 51240-7808 | | First Class Mail |
| Toja Grid Inc | 1215 - A North Service Road We | Oakville, ON L6M 2W2 | Canada | | First Class Mail |
| Tolco Corporation | 1920 Linwood Avenue | Toledo, OH 43604 | | | First Class Mail |
| Toledo & Co Inc | Carr #2 Km 30 7 Bo Espinosa | P.O. Box 915 | Dorado, PR | | First Class Mail |
| Tom Scott Lumber | 911 Texas State Hwy 37 | Mt. Vernon, Tx 75457-3606 | | | First Class Mail |
| Tomahawk Builders Supply | 120 N Railway St | Tomahawk, Wi 54487-0001 | | | First Class Mail |
| Tomcat | Po Box 190 | Marysville, OH 43040 | | | First Class Mail |
| Tomkins Hardware & Lumber | 127 North Main Street | Creede, Co 81130-9990 | | | First Class Mail |
| Tommyco Kneepads, Inc. | 19026 Venture Dr | Point Venture, TX 78645 | | | First Class Mail |
| Tomy Int'l | Tomy International | 2021 9Th Street Se | Dyersville, IA 52040 | | First Class Mail |
| Tonoga Inc | 136 Coonbrook Rd | Po Box 69 | Petersburgh, NY 12138 | | First Class Mail |
| Tool Country, Inc. | Tool Country Inc. | 4910 Moline Street | Denver, Co 80239-0001 | | First Class Mail |
| Tool Shop | Daniel Noye Ind Park | Pago Pago, As | | | First Class Mail |
| Tools & More | Tools And More Of Lake Park Mn Www | Verndale, Mn 56481-4247 | | | First Class Mail |
| Top Notch Building Components Llc | 7406 East Rd | Lowville, Ny 13367 | | | First Class Mail |
| Top Shelf Lumber & Hardware True Value | Top Shelf Lumber & Hardware Tr | 300 S. Main Street | Smith Center, Ks 66967-1620 | | First Class Mail |
| Topcell Batteries | 29557 Costello Dr | New Hudson, MI 48165 | | | First Class Mail |
| Topdusk Products LLC | 2902 Sanders Rd | Unit 7 | Lansing, MI 48917 | | First Class Mail |
| Tops Home Center - Elwood In | 2927 South A St | Elwood, In 46036-2229 | | | First Class Mail |
| Tops Home Center - Greensburg In | Tops Home Center 44 | 916 W 4th St | Greensburg, In 47240-1037 | | First Class Mail |
| Tops Home Center - Rushville In | 212 S. Main St | Rushville, In 46173-0001 | | | First Class Mail |
| Toptec Products LLC | 7601 Highway 221 | Moore, SC 29369 | | | First Class Mail |
| Torch True Value Hardware | 13510 Lorain Ave | Cleveland, Oh 44111-3434 | | | First Class Mail |
| Torched Products | 217 Hobbs St | #107 | Tampa, FL 33619 | | First Class Mail |
| Toro Co M/R Blwr/Trmmr | Toro Company | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | First Class Mail |
| Toro Co M/R Irrigation | Toro Company | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | First Class Mail |
| Toro Company, The | Toro Company | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | First Class Mail |
| Tossits LLC | 3779 S Ortonville Rd | Ste 200 | Clarkston, MI 48348 | | First Class Mail |
| Total Sourcing Concepts | 112 Cedar Lane | Chattanooga, TN 37422 | | | First Class Mail |
| Total Tool Supply | 1962 W 12th Ave | Denver, Co 80204 | | | First Class Mail |
| Total True Value Rental | 1200 E Rte 66 | Flagstaff, Az 86001-4749 | | | First Class Mail |
| Total True Value Rental | 2480 E Huntington Dr | Flagstaff, Az 86004-8934 | | | First Class Mail |
| Toter Incorporated | 841 Mecham Road | Statesville, NC 28677 | | | First Class Mail |
| Tower Compactor Rentals | 21060 N Pima Rd | Scottsdale, AZ 85255 | | | First Class Mail |
| Towles Hardware & Lumber Company | Towles Hardware & Lumber Compa | 5 Weld St | Dixfield, Me 04224-9504 | | First Class Mail |
| Town & Country Hardware | 1555 Monmouth St | Independence, Or 97351-1007 | | | First Class Mail |
| Town & Country Lndscp | 3900 W 167Th St | MARKHAM, IL 60426 | | | First Class Mail |
| Town & Country Services | 220 Lasalle Street | Tonica, Il 61370-5002 | | | First Class Mail |
| Town & Country Stores | 1210 East High Street | Bryan, Oh 43506-9486 | | | First Class Mail |
| Town & Country Supermarket | 702 South Hwy 59 | Anderson, Mo 64831-0606 | | | First Class Mail |
| Town & Country True Value | 900 Atlantic Ave | Morris, Mn 56267-1142 | | | First Class Mail |
| Town & Ranch True Value | 7821 Hwy 287 | Townsend, Mt 59644-9707 | | | First Class Mail |
| Town Center Hardware | 44-429 Town Center Way | Palm Desert, Ca 92260-8706 | | | First Class Mail |
| Township True Value Hardware | 25880 Five Mile Rd | Redford, Mi 48239-3225 | | | First Class Mail |
| Toziers True Value Paint & Hdw. | Toziers True Value Paint & Hdw | 2384 Durham Dayton Hwy | Durham, Ca 95938-9601 | | First Class Mail |
| Tp One Stop | 41994 St Rt 7 | Tuppers Plains, Oh 45783 | | | First Class Mail |
| Tp Outdoors West Monroe | 101 Mill St | West Monroe, La 71291-3026 | | | First Class Mail |
| Tr Industries | 11022 Vulcan St | South Gate, CA 90280 | | | First Class Mail |
| Tracey Tools LLC | 3730 Blackgold Dr | Buford, GA 30519 | | | First Class Mail |
| Trackr Inc | 7410 Hollister Ave | Goleta, CA 93117 | | | First Class Mail |
| Trae Fuels LLC | 1376 Fredericks Hall Rd | Bumpass, VA 23024 | | | First Class Mail |
| Traeger Pellet Grills LLC | Po Box 829 | Mount Angel, OR 97362 | | | First Class Mail |
| Trail Blazer | 43 Fielding Ave | Unit C | Dartmouth, NS B3B 1E3 | Canada | First Class Mail |
| Tramelli Industrial Products | 8112 Page Avenue | Saint Louis, Mo 63130-1110 | | | First Class Mail |
| Transpac Imports Inc | 1050 Piper Drive | Vacaville, CA 95688 | | | First Class Mail |
| Trapezia | 3010 Gaylord Parkway | Frisco, TX 75034 | | | First Class Mail |
| Trappe True Value | 130 W Main Street | Suite 150 | Trappe, Pa 19426-2025 | | First Class Mail |
| Trashcan LLC | Trashcan LLC | 953 Islington St | Suite 22 | Portsmouth, NH 03801 | First Class Mail |
| Travel Smart By Conair | Conair Corp Pers Care | 911 W Buena Ave | Chicago, IL 60613 | | First Class Mail |
| Travelers Excess & Surplus Lines Co (Corvus) | 100 Summer St | Suite 1175 | BOSTON, MA 02110 | | First Class Mail |
| Travis Brothers Supply | 632 Washington Blvd | Beaumont, Tx 77705-2346 | | | First Class Mail |
| Treats True Value Genl Store | 197 E Saint Charles St | San Andreas, Ca 95249-9463 | | | First Class Mail |
| Trebia Consulting, Inc. | 19224 Aspen Court | Mokena, IL 60448 | | | First Class Mail |
| Tree Island Wire Inc | 3880 W Valley Blvd | Walnut, CA 91789 | | | First Class Mail |
| Treelands Inc H&gs | 1000 Huntington Tpk | Bridgeport, Ct 06610-1246 | | | First Class Mail |
| Treesap Farms LLC | 5151 Mitchelldale St Ste B2 | Houston, TX 77092-7200 | | | First Class Mail |
| Trend Micro Inc. | 222 E. John Carpenter Freeway | Suite 1500 | Irving, TX 75062 | | First Class Mail |
| Trendspot Inc | 1595 E San Bernardino Ave | San Bernardino, CA 92408 | | | First Class Mail |
| Tri County Feed Service | 4670 1st Street | New Era, Mi 49446-5101 | | | First Class Mail |
| Tri State Building Center | 1520 Sd Hwy 10 | Sisseton, Sd 57262-2524 | | | First Class Mail |
| Triad Plant Company | 11062 S Military Trail | P M B 410 13063 Barwick Rd | Boynton Beach, FL 33436 | | First Class Mail |
| Triangle Home Fashions LLC | Triangle Home Fashions LLC | 120 Tices Lane | East Brunswick, NJ 08816 | | First Class Mail |
| Triangle True Value Hardware | 1500 Kateway | Greenwood, Sc 29646-3722 | | | First Class Mail |
| Tricam Industries | 7677 Equitable Drive | Eden Prairie, MN 55344 | | | First Class Mail |
| Tricon Tool & Supply Inc | 5809 Clinton Dr | Houston, Tx 77020-8000 | | | First Class Mail |
| Tricor Industrial | Tricor Industrial Inc | 66921 Belmont-morristown Rd | Belmont, Oh 43718-9564 | | First Class Mail |
| Tricor Industrial, Inc | Tricor Industrial Inc | 823 West Bowman St | Wooster, Oh 44691-2775 | | First Class Mail |
| Tri-county Paint & Spray Inc. | 1630 S. Business I.h. 35 | New Braunfels, Tx 78130 | | | First Class Mail |
| Tri-county Supply Inc | 12069 Olean Rd Rt 16 | Chaffee, Ny 14030-9421 | | | First Class Mail |
| Tri-County True Value | 205 W 2nd St | Dixon, Mo 65459-8048 | | | First Class Mail |
| Trifold LLC | 6601 Huntley Rd | Columbus, OH 43229 | | | First Class Mail |
| Trillium Worldwide Inc | 200 N Milwaukee Ave | Suite 215 | Libertyville, IL 60048 | | First Class Mail |
| Trilogy Industrial Supply | 7420 Greendale Rd | Unit A | Windsor, Co 80550 | | First Class Mail |
| Trimaco, Inc. | 2300 Gateway Blvd | Suite 200 | Morrisville, NC 27560 | | First Class Mail |
| Trimaco, LLC | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | First Class Mail |
| Trinidad Benham | 3650 S Yosemite | Suite 300 | Denver, CO 80237 | | First Class Mail |
| Trini's Plumbing & True Value | 110 Alta St. | Gonzalez, Ca 93926-9501 | | | First Class Mail |
| Trinity Plastics Inc | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | | First Class Mail |
| Trion | 297 Laird Street | Wilkes Barre, PA 18702 | | | First Class Mail |
| Trion Industries | Trion | 297 Laird Street | Wilkes Barre, PA 18702 | | First Class Mail |
| Triple B Home Center | 408 N Cedar St | Shelbyville, Il 62565 | | | First Class Mail |
| Triple L Supply | 2819 Big Horn Avenue | Cody, Wy 82414-9206 | | | First Class Mail |
| Trisales Marketing LLC | 247 Route 100 Ste 103 | Somers, NY 10589-3264 | | | First Class Mail |
| Tristar Products | C/O Fosdick Fulfillment | 12035 Moya Blvd | Suite 103 | Reno, NV 89506 | First Class Mail |
| Tri-star True Value | 12087 Wells Hwy | Seneca, Sc 29678-1839 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tri-state Landscape Equipment & Supplies | 4425 Rising Sun Ave | Philadelphia, Pa 19140-1649 | | First Class Mail |
| Tritch True Value Hdw | 1620 Colorado Blvd | Los Angeles, Ca 90041-1403 | | First Class Mail |
| Trixie & Milo | 122 Se 8Th Avenue | Portland, OR 97214 | | First Class Mail |
| Trojan Specialty Products | Po Box 1735 | 10860 W Wyatt Earp Blvd | Dodge City, KS 67801 | First Class Mail |
| Troop Industrial | 921 A. W. Pasadena Frwy | Pasadena, Tx 77506 | | First Class Mail |
| Tropic True Value | 121 N Main Street P.o. Box 59 | Tropic, Ut 84776-0059 | | First Class Mail |
| Troy True Value | 852 S Market St | Troy, Oh 45373-4004 | | First Class Mail |
| Troy's True Value | Troy's True Value | 136 N Main St | Halstead, Ks 67056-1708 | First Class Mail |
| Tru Earth Environmental Products | 607-220 Brew Street | Port Moody, BC V3H 0H6 | Canada | First Class Mail |
| Tru-bilt Lumber Co | 160 S 10th St | Sunbury, Pa 17801-2898 | | First Class Mail |
| True Manufacturing Inc | 2001 E Terra Lane | O'Fallon, MO 63366 | | First Class Mail |
| True Science Holdings | 500 E Shore Dr | Suite 120 | Eagle, ID 83616 | First Class Mail |
| True Value | 126 E Johnson Ave | Warren, Mn 56762-1231 | | First Class Mail |
| True Value | 1340 West Ct St | Suite 100 | Lincoln, Ne 68528 | First Class Mail |
| True Value | 2 W Main St | Madelia, Mn 56062-1438 | | First Class Mail |
| True Value | 235 E Main St | Bennettsville, Sc 29512-3157 | | First Class Mail |
| True Value | 303 North Main | Valentine, Ne 69201-1841 | | First Class Mail |
| True Value | 33 S Broadway | Wells, Mn 56097-1632 | | First Class Mail |
| True Value | 423 1st Ave S | Saint James, Mn 56081-1725 | | First Class Mail |
| True Value | 916 Okoboji Ave | Milford, Ia 51351-1515 | | First Class Mail |
| True Value 360 Hdwe & Rental | 625 Richmond Tappahanock Hwy | Manquin, Va 23106-2510 | | First Class Mail |
| True Value America | 9513 N Nebraska Ave | Tampa, Fl 33612 | | First Class Mail |
| True Value Applicators | 201 Jandus Road | Cary, IL 60013 | | First Class Mail |
| True Value At Argonne Village | 9211 E Montgomery Ave 1 106 | Spokane Valley, Wa 99206-1111 | | First Class Mail |
| True Value At Oakbrook | 9814 East Brainerd Rd | Ooltewah, Tn 37363 | | First Class Mail |
| True Value Building Materials | 560 N Robinson Rd | Senatobia, Ms 38668-2149 | | First Class Mail |
| True Value Building Supplies | 610 W Highway 160 | Alton, Mo 65606-8305 | | First Class Mail |
| True Value By Ideal | 232 Lexington St | Waltham, Ma 02452-4612 | | First Class Mail |
| True Value Co - Amazon | 308 S. Division St. | Harvard, Il 60033 | | First Class Mail |
| True Value Company | 12 Tradeport Road | Hanover Township, PA 18634 | | First Class Mail |
| True Value East Lyme, Ct | True Value East Lyme Ct | 300 Flanders Rd | East Lyme, Ct 06333-1710 | First Class Mail |
| True Value Eastern Supplies | 2900 Shattuck Ave | Berkeley, Ca 94705-1809 | | First Class Mail |
| True Value Elizabeth | 175 W Kiowa Ave | Elizabeth, Co 80107-7934 | | First Class Mail |
| True Value Farm & Home | True Value Farm&home Store | 224 Front Ave | Pocahontas, Ia 50574-2125 | First Class Mail |
| True Value Farm & Home Ctr | 416 River Ave N | Belmond, Ia 50421-1039 | | First Class Mail |
| True Value Farm & Home Supply | 230 N Hwy 65 | Marshall, Ar 72650-7733 | | First Class Mail |
| True Value Foundation | 8600 W. Bryn Mawr Ave | Chicago, Il 99999 | | First Class Mail |
| True Value Hardware | 100 Grand Ave | West Des Moines, Ia 50265-3710 | | First Class Mail |
| True Value Hardware | 101 East Church St | Columbia, Al 36319-3659 | | First Class Mail |
| True Value Hardware | 101 S 3rd Street | Santa Rosa, Nm 88435-2346 | | First Class Mail |
| True Value Hardware | 115 Lystra Ct | Santa Rosa, Ca 95403-8076 | | First Class Mail |
| True Value Hardware | 123 W G L Smith St | Morgantown, Ky 42261-8601 | | First Class Mail |
| True Value Hardware | 1519 Stone St | Falls City, Ne 68355-2662 | | First Class Mail |
| True Value Hardware | 1750 Highway 126 | Florence, Or 97439-9626 | | First Class Mail |
| True Value Hardware | 201 W Mill St | Plainville, Ks 67663-2226 | | First Class Mail |
| True Value Hardware | 2024 Progress West Dr | Vandalia, Il 62471-3241 | | First Class Mail |
| True Value Hardware | 204 E Central Ave | Valdosta, Ga 31601-5718 | | First Class Mail |
| True Value Hardware | 232 N Redwood Hwy | Cave Junction, Or 97523-9023 | | First Class Mail |
| True Value Hardware | 401 W Goldfield Avenue | Yerington, Nv 89447-2387 | | First Class Mail |
| True Value Hardware | 412 E Sugarland Hwy | Clewiston, Fl 33440-3126 | | First Class Mail |
| True Value Hardware | 508 N. Dixie Blvd | Radcliff, Ky 40160-1309 | | First Class Mail |
| True Value Hardware | 533 6th St | Mamou, La 70554-3721 | | First Class Mail |
| True Value Hardware | 7707 Se 27th St 1 110 | Mercer Island, Wa 98040-2844 | | First Class Mail |
| True Value Hardware & General Store | T V Hardware & General Store | 810 N Locust Ave | Lawrenceburg, Tn 38464-2804 | First Class Mail |
| True Value Hardware & Home Store | True Value Hardware & Home S | 221 W 6th | Carroll, Ia 51401-2343 | First Class Mail |
| True Value Hardware Of Cotati | 7520 Commerce Blvd | Cotati, Ca 94931-3710 | | First Class Mail |
| True Value Hardware Of Greenville | True Value Hardware Of Greenvi | 701 S Greenville West Dr Ste 7-10 | Greenville, Mi 48838-3516 | First Class Mail |
| True Value Hdw | 5350 Rt 873 Ste E | Schnecksville, Pa 18078-2259 | | First Class Mail |
| True Value Hdwe | 519 Nebraska Ave | Arapahoe, Ne 68922-2832 | | First Class Mail |
| True Value Holliday Shpg Ctr | Holliday Shpg Ctr | 326 Main St | Montello, Wi 53949-9713 | First Class Mail |
| True Value Home Center | 103 N Louisiana St | Crossett, Ar 71635-2707 | | First Class Mail |
| True Value Home Center | 1865 S Commerce St | Grenada, Ms 38901-5106 | | First Class Mail |
| True Value Home Center | 40596 Westlake Dr | Oakhurst, Ca 93644-9024 | | First Class Mail |
| True Value Home Hdw.&gnd.center | True Value Home Hdw.&gnd.cente | 16 Railroad St | Simsbury, Ct 06070-2201 | First Class Mail |
| True Value Mfg Company | 201 Jandus Road | Cary, IL 60013 | | First Class Mail |
| True Value Mystic, Ct | True Value Mystic Ct | 9 Hendel Dr | Mystic, Ct 06355-1964 | First Class Mail |
| True Value Of Boca Raton | 399 Ne Spanish River Blvd | Boca Raton, Fl 33432 | | First Class Mail |
| True Value Of Canton #61 | True Value Of Canton 61 | 843 30th Street Nw | Canton, Oh 44709-2901 | First Class Mail |
| True Value Of Edgewater | 2962 S Ridgewood Ave | Edgewater, Fl 32141-7526 | | First Class Mail |
| True Value Of Greenville | 222 E Harris | Greenville, Il 62246-2150 | | First Class Mail |
| True Value Of Guerneville | 15600 River Rd | Guerneville, Ca 95446-9563 | | First Class Mail |
| True Value Of Jordan | Al-madina l13-po ile 19009 | Amman | Jordan | First Class Mail |
| True Value Of Laramie | 1161 N 3rd St | Laramie, Wy 82072-2513 | | First Class Mail |
| True Value Of Latrobe #69 | True Value Of Latrobe 69 | 712 Industrial Blvd Ste 2 | Latrobe, Pa 15650-1660 | First Class Mail |
| True Value Of Melbourne | 2444 N Wickham Rd | Melbourne, Fl 32935-8125 | | First Class Mail |
| True Value Of Minerva #76 | True Value Of Minerva 76 | 16400 Bayard Rd | Minerva, Oh 44657-3675 | First Class Mail |
| True Value Of Mountain City | 1107 South Shady Street | Mountain City, Tn 37683-2005 | | First Class Mail |
| True Value Of Ocean Pines | 11306 Manklin Creek Rd | Berlin, Md 21811 | | First Class Mail |
| True Value Of Palm Bay | 823 Jupiter Blvd | Palm Bay, Fl 32907-9338 | | First Class Mail |
| True Value Of Port Allegany | 512 N Main St. | Port Allegany, Pa 16743 | | First Class Mail |
| True Value Of Port St John | 3710 Curtis Blvd | Port Saint John, Fl 32927-8400 | | First Class Mail |
| True Value Of St. Mary's | 1677 Celina Road | Saint Marys, Oh 45885 | | First Class Mail |
| True Value Of Winchester | 276 Main Street | Winsted, Ct 06098-1642 | | First Class Mail |
| True Value On 17th | 1623 17th St Nw | Washington, Dc 20009-2433 | | First Class Mail |
| True Value Palau | 129 Ernguul Road | Koror, Palau | Micronesia | First Class Mail |
| True Value Pass Road | 504 E Pass Roads | Gulfport, Ms 39507 | | First Class Mail |
| True Value Plain City | 3627 W 2600 N | Plain City, Ut 84404-9308 | | First Class Mail |
| True Value Rental | 1109 Salzburg Ave | Bay City, Mi 48706-6302 | | First Class Mail |
| True Value Rental | 13948 Capital Boulevard | Wake Forest, Nc 27587-6613 | | First Class Mail |
| True Value Rental | 16728 State Hwy 13 | Branson West, Mo 65737 | | First Class Mail |
| True Value Rental | 3262 Us Route 5 | Derby, Vt 05829-9677 | | First Class Mail |
| True Value Rental | 515 North Main St. | North Miami, Ok 74358-4811 | | First Class Mail |
| True Value Rental Of Crystal River | True Value Rental Of Crystal R | 8081 W Gulf To Lake Hwy | Crystal River, Fl 34429-7959 | First Class Mail |
| True Value Rental Of Inverness | 3315 E Gulf To Lake Hwy | Inverness, Fl 34453-3213 | | First Class Mail |
| True Value Rental Of Lakeland | 2134 E Edgewood Dr | Lakeland, Fl 33803-3604 | | First Class Mail |
| True Value Rental Of Northern Kent Co. | True Value Rental Of Northern | 3575 14 Mile Rd | Cedar Springs, Mi 49319-9117 | First Class Mail |
| True Value Rental Of Plant City | True Value Rental Of Plant Cit | 601 S Collins St | Plant City, Fl 33563-5513 | First Class Mail |
| True Value Rental Of Tampa | 9901 East Hillsborough Ave | Tampa, Fl 33610-5933 | | First Class Mail |
| True Value Superstore | 1313 W Park St 1 | Livingston, Mt 59047-2623 | | First Class Mail |
| True Value Trailers & Power Equipment | True Value Trailers & Power | 635 Shoop Dr | Penrose, Co 81240-9523 | First Class Mail |
| True Value Wapakoneta | 811 Defiance Street | Wapakoneta, Oh 45895-1020 | | First Class Mail |
| True Value Wholesale | 8600 W. Bryn Mawr Ave | Chicago, Il 77777 | | First Class Mail |
| True Value Wholesale - Harvard 01 | True Value Wholesale - Harvard | 8600 West Bryn Mawr Avenue | Jason Malina | Chicago, Il 77777 | First Class Mail |
| True Value Willimantic, Ct | True Value Willimantic Ct | 1561 Main St | Willimantic, Ct 06226-1129 | First Class Mail |
| True Value-01800-harvard | True Value.com | 203 Jandus Rd Doc 42 | Cary, Il 60013 | First Class Mail |
| True Value-19339-atlanta | 7600 Jonesboro Road | Jonesboro, Ga 30236-2360 | | First Class Mail |
| True Value-19340-cleveland | True Value-cleveland | 26025 First Street | Westlake, Oh 44145-1400 | First Class Mail |
| True Value-19341-manchester | True Value-manchester | 333 Harvey Road | Manchester, Nh 03103-3345 | First Class Mail |
| True Value-19342-corsicana | True Value - Corsicana | 2601 E Hwy 31 | Corsicana, Tx 75109-8988 | First Class Mail |
| True Value-19343-kansas City | True Value - Kansas City | 14900 Us Hwy 71 | Kansas City, Mo 64147-1011 | First Class Mail |
| True Value-19344-denver | True Value - Denver | 11275 E 40th Ave | Denver, Co 80239-3210 | First Class Mail |
| True Value-19345-springfield | True Value - Springfield | 2150 Olympic St | Springfield, Or 97477-3478 | First Class Mail |
| True Value-19346-woodland | True Value - Woodland | 215 N Pioneer Ave | Woodland, Ca 95776-5907 | First Class Mail |
| True Value-19347-kingman | True Value - Kingman | 4005 Mohave Airport Dr | Kingman, Az 77777-0001 | First Class Mail |
| True Value-19348-mankato | True Value - Mankato | 2415 3rd Ave | Mankato, Mn 56001-3129 | First Class Mail |
| True Value-21071-wilkes Barre | 12 Tradeport Road | Wilkes-barre, Pa 77777 | | First Class Mail |
| Truevalue.com | 8600 W. Bryn Mawr Ave | Chicago, Il 99999 | | First Class Mail |
| Trunk Mat Co Inc | 318 Maple Grove Rd | Dalton, GA 30721 | | First Class Mail |
| Truper Sa De Cv | Calle D #31A, Col Modelo | Naucalpan, 53330 | Mexico | First Class Mail |
| Trusco Building Supply | 47 Grove Street | Mount Vernon, Ny 10550-0001 | | First Class Mail |
| Trustarc | 835 Market Street | Suite 800 | San Francisco, CA 94103 | First Class Mail |
| Tsurumi | 1625 Fullerton Court | Glendale Height, IL 60139 | | First Class Mail |
| Tsurumi Pump | 1625 Fullerton Court | Glendale Heights, IL 60139 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tu Ferreteria Buena Vista | Jose Diego 456 Bo. Buena Vista | Cayey, Pr 00736 | | | First Class Mail |
| Tucumcari Lumber True Value | 221 S 1st St | Tucumcari, Nm 88401-2705 | | | First Class Mail |
| Tufco/Trimaco, Inc. | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | First Class Mail |
| Tufco/Trimaco, LLC. | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | First Class Mail |
| Turek & Sons | 1333 S Jefferson Street | Chicago, Il 60607-5035 | | | First Class Mail |
| Turf Inc | Po Box 262 | Batavia, IL 60510 | | | First Class Mail |
| Turfco Mfg., Inc. | Po Box 49340 | 1655 101St Ave Ne | Minneapolis, MN 55449 | | First Class Mail |
| Turner Lumber Co | 122 Vanderkemp Ave | Barneveld, Ny 13304-2427 | | | First Class Mail |
| Turtle Pond Orchids | 17 Cayman Drive | Palm Springs, FL 33461 | | | First Class Mail |
| Turtle Wax Inc | 625 Willowbrook Centre Pkwy | Willowbrook, IL 60527 | | | First Class Mail |
| Tuthill Corp | Tuthill Corp. | 8825 Aviation Drive | Fort Wayne, IN 46809 | | First Class Mail |
| Twin City Building Materials & Supply | 1450 Columbus Pkwy | Opelika, Al 36804 | | | First Class Mail |
| Twister Display | Po Box 2704 | East Liverpool, OH 43920 | | | First Class Mail |
| Twos Company Inc | 500 Saw Mill River Rd | Elmsford, NY 10523 | | | First Class Mail |
| Tw's Watson Family Hardware | Tw`s Watson Family Hardware | 1 Cole Parkway | Scituate, Ma 02066-0001 | | First Class Mail |
| Tyco Integrated Security LLC | 6600 Congress Blvd | Boca Raton, FL 33487 | | | First Class Mail |
| Typhoon Homewares LLC | 900 Merchants Concourse | Suite 211 | Westbury, NY 11590 | | First Class Mail |
| U S Gypsum | 550 W Adams St | Chicago, IL 60661 | | | First Class Mail |
| U S Lambswool | 3540 Bertha Dr | Baldwin, NY 11510-0503 | | | First Class Mail |
| U S Lumber & Plywood Corp | 668 S Evergreen Ave | Woodbury Heights, Nj 08097-1021 | | | First Class Mail |
| U S Minerals Inc | 18635 W Creek Drive | Tinley Park, IL 60477 | | | First Class Mail |
| U S Mix Co | 112 S Santa Fe Drive | Denver, CO 80223 | | | First Class Mail |
| U S Nonwovens | 100 Emjay Blvd | Brentwood, NY 11717 | | | First Class Mail |
| U S Pumice | 20219 Bahama Street | Chatsworth, CA 91311 | | | First Class Mail |
| U S Stove Company | 227 Industrial Park Road | South Pittsburg, TN 37380 | | | First Class Mail |
| U S Urban Wildlife Control LLC | 4684 Glenforest Drive | Roswell, GA 30075 | | | First Class Mail |
| U.S. Department of Transportation | U S Department Of Transportation | 1200 New Jersey Ave, Se | Washington, DC 20590 | | First Class Mail |
| U.S. Greenfiber LLC | 5500 77 Center Drive | Suite 100 | Charlotte, NC 28217 | | First Class Mail |
| U.S. Pumice | 20219 Bahama Street | Chatsworth, CA 91311 | | | First Class Mail |
| U.S. Tape Company Inc. | 2452 Quakertown Rd | Suite 300 | Pennsburg, PA 18073 | | First Class Mail |
| U.S. Wire & Cable Corporation | One Flexon Plaza | Newark, NJ 07114 | | | First Class Mail |
| Uber Freight LLC | 1455 Market Street, Fourth Floor | San Francisco, CA 94103 | | | First Class Mail |
| Ud Design Co | 9310 S 370 W | Sandy, UT 84070 | | | First Class Mail |
| Ukg / Kronos | 297 Billerica Rd. | Chelmsford, MA 01824 | | | First Class Mail |
| Ulbrichs True Value Hdwe | 1107 17th St | Hondo, Tx 78861-1831 | | | First Class Mail |
| Ulta-Lit Tree Co-Import | 1989 Johns Dr | Glenview, IL 60025 | | | First Class Mail |
| Ultimate Fertilizer Co, The | 139 West Hall Street | Po Box 292 | Oberlin, KS 67749 | | First Class Mail |
| Ultimate Gardening LLC | 5420 Lbj Freeway | Suite 570 | Dallas, TX 75240 | | First Class Mail |
| Ultimate Rb | 904 E 10Th Ave | Mcminnville, OR 97128 | | | First Class Mail |
| Ultimate Survival Technologies | 7720 Philips Highway | Jacksonville, FL 32256 | | | First Class Mail |
| Ultimate Textile | 18 Market St | Paterson, NJ 07501 | | | First Class Mail |
| Ultra Compost | 27657 Highway 52 North | New Vienna, IA 52065 | | | First Class Mail |
| Ultra Hardware Products | 1777 Helton Road | Pennsauken, NJ 08110 | | | First Class Mail |
| Ultra Optix Inc | 17 Commerce St | P.O. Box 120627 | East Haven, CT 06512 | | First Class Mail |
| Ultrablend Color LLC | 1440 Westinghouse Boulevard | Charlotte, NC 28273 | | | First Class Mail |
| Ultra-Fab Products, Inc. | Ultra-Fab Products, Inc. | 57985 State Rd #19 S | Elkhart, IN 46517 | | First Class Mail |
| Ulysses Building Supplytrue Value | Ulysses Building Supplytrue Va | 332 S Main | Ulysses, Ks 67880-2533 | | First Class Mail |
| Unbeatable Sale | 195 Lehigh Ave Ste 5 | Lakewood, Nj 08701-4555 | | | First Class Mail |
| Underground Tools Inc | 6680 Hodgson Rd | Lino Lakes, MN 55014 | | | First Class Mail |
| Underwood True Value | 409 Beersheba Hwy | Mc Minnville, Tn 37110-2718 | | | First Class Mail |
| Underwood True Value Hardware | 1104 4th Street Nw | Red Bay, Al 35582-3941 | | | First Class Mail |
| Underwoods | Underwoods True Value | 104 Somerset Square | Somerset, Oh 43783-9900 | | First Class Mail |
| Unger Industrial LLC | Unger Industrial Llc | 425 Asylum Street | Bridgeport, CT 06610 | | First Class Mail |
| Unified Marine | 4488 112Th St | Urbandale, IA 50322 | | | First Class Mail |
| Unigo Inc | 1309 Jericho Tpke Fl 2Nd Rear | New Hyde Park, NY 11040 | | | First Class Mail |
| Unilever Ice Cream | Po Box 19007 | 909 Packerland Drive | Green Bay, WI 54307 | | First Class Mail |
| Uninex Int'l | Uninex International | 5780 Smithway Street | Commerce, CA 90040 | | First Class Mail |
| Union S & 10 Inc | 392 Union Ave | Paterson, Nj 07502-1918 | | | First Class Mail |
| Union Grove True Value Lbr. & Hdw. | Union Grove True Value Lbr. & | 1024 10th Ave | Union Grove, Wi 53182-1014 | | First Class Mail |
| Union True Value Hardware | 749 Heald Hwy - Rte 17 | Union, Me 04862-3256 | | | First Class Mail |
| United Commercial Supply | 6348 Library Rd Ste 2 | South Park, Pa 15129-8572 | | | First Class Mail |
| United Gilsonite Lab | Box 70 | Scranton, PA 18501 | | | First Class Mail |
| United Healthcare Services | 185 Asylum Street | Hartsford, CT 06103 | | | First Class Mail |
| United Industries Corporation | One Rider Trail Plaza Drive, Ste 300 | Earth City, MO 63045 | | | First Class Mail |
| United Jumbo Co., Ltd | Road 10, Suoi Tre Industrial 2 | Suoi Tre Ward | Long Khanh, Ð?ng Nai 810200 | Vietnam | First Class Mail |
| United Model L.P. | 2901 Research Road | Suite A | Champaign, IL 61822 | | First Class Mail |
| United Parcel Service, Inc | 55 Glenlake Parkway Ne | Atlanta, GA 30328 | | | First Class Mail |
| United Parcel Service, Inc. | 55 Glenlake Parkway Ne | Atlanta, GA 30328 | | | First Class Mail |
| United Quality Cooperative | 99 Coop Street | New Town, Nd 58763 | | | First Class Mail |
| United Solutions | 33 Patriot Circle | P.O. Box 358 | Leominster, MA 01453 | | First Class Mail |
| United States Hdw Mfg/U S Hardware | 79 Stewart Ave | Washington, PA 15301 | | | First Class Mail |
| United States Whip Inc | 51701 E 110 Rd | Miami, OK 74354 | | | First Class Mail |
| United Stationers Supply Co | One Parkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| United Supermarkets | 1000 W 11th St | Quanah, Tx 79252-5214 | | | First Class Mail |
| United True Value | 415 E Highland Dr | Oconto Falls, Wi 54154-1008 | | | First Class Mail |
| United True Value Hardware | 7905 3rd Ave | Brooklyn, Ny 11209-3601 | | | First Class Mail |
| Unitis Contractor Supplies | 4935 Mercury St | San Diego, Ca 92111-1703 | | | First Class Mail |
| Universal Electric Supply Co. | 68 Converse St | San Francisco, Ca 94103-4428 | | | First Class Mail |
| Universal Forest Products | 3485 Industrial Park Blvd. | Peru, IL 61354 | | | First Class Mail |
| Universal Hardware Co | Center Rd Spanish Lookout | Cayo | Belize | | First Class Mail |
| Universal Supply Inc. | Universal Supply Inc | 460 El Camino Real | Millbrae, Ca 94030-2617 | | First Class Mail |
| University of Illinois At Urbana-Cahmpaign | 525 E Gregory Drive | Champaign, IL 61820 | | | First Class Mail |
| Upper Darby True Value Hdwe | 6945 Marshall Rd | Upper Darby, Pa 19082-4104 | | | First Class Mail |
| Ups Inc. (An Ohio Company) | United Parcel Service, Inc | 55 Glenlake Parkway Ne | Atlanta, GA 30328 | | First Class Mail |
| Urban Hardware | 12305 Crabapple Rd. | Alpharetta, Ga 30004-4092 | | | First Class Mail |
| Urban Heritage LLC | 11770 Haynes Bridge Road | Alpharetta, Ga 30009-1966 | | | First Class Mail |
| Urban Slicer LLC | 7603 S 186Th St | Sanderson, FL 32087 | | | First Class Mail |
| Uriah Products | 2835 E Jean St | Springfield, MO 65803 | | | First Class Mail |
| Us Bancorp Equipment Finance Inc | 801 Larkspur Landing | Larkspur, CA 94939 | | | First Class Mail |
| Us Salt LLC | 10955 Lowell Ave | Suite 500 | Overland Park, KS 66210 | | First Class Mail |
| USA Commercial Supply | 9511 N Nebraska Ave | Tampa, Fl 33612 | | | First Class Mail |
| Usf Holland Inc. | 700 South Waverly Rd. | Holland, MI 49423 | | | First Class Mail |
| Usg Interiors | U S Gypsum | 550 W Adams St | Chicago, IL 60661 | | First Class Mail |
| Usi Insurance Services, LLC. | 10 S Wacker Dr | Ste 1700 | Chicago, IL 60606 | | First Class Mail |
| Ute True Value | 7074 East 900 South Hwy 40 | Fort Duchesne, Ut 84026-8001 | | | First Class Mail |
| Utz Quality Foods | 900 Hight St | Hanover, PA 17333 | | | First Class Mail |
| V & B Manufacturing Co | Po Box 268 | 252 Law 408 Airport Ind Pk | Walnut Ridge, AR 72476 | | First Class Mail |
| V&P Nurseries Inc | 21919 E Germann Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Vail Hardware | 3606 Kennedy Road | South Plainfield, Nj 07080-1802 | | | First Class Mail |
| Val U Time True Value | 2412 Route 52 | Pine Bush, Ny 12566-7037 | | | First Class Mail |
| Valero & Sons | 60 Old South Rd | Nantucket, Ma 02554-2823 | | | First Class Mail |
| Validity, Inc. | 100 Summer Street | Boston, MA 02110 | | | First Class Mail |
| Valle Vista Golden | 42951 State Highway 74 | Hemet, Ca 92544-5129 | | | First Class Mail |
| Valle Vista Home Center | 42951 State Highway 74 | Hemet, Ca 92544-5129 | | | First Class Mail |
| Valley Home & Hardware Llc | 1901 Nys Rt. 73 | Keene Valley, Ny 12943 | | | First Class Mail |
| Valley Supply | 71 Rees Road | Hcr 65 Box 705 | Lyman, Wy 82937-0001 | | First Class Mail |
| Valley True Value Lumber&supply | Valley True Value Lumber&suppl | 290 N 2nd St | Lander, Wy 82520-2805 | | First Class Mail |
| Valley Wide - Grandview | Valley Wide - Grandvie | 940 E Wine Country Rd | Grandview, Wa 98930-8982 | | First Class Mail |
| Valley Wide - Zillah | 1404 1st Avenue | Zillah, Wa 98953-9654 | | | First Class Mail |
| Valley Wide Aberdeen Coop | 270 N Main St | Aberdeen, Id 83210-3201 | | | First Class Mail |
| Valley Wide Almira Coop | 207 N Railroad St | Almira, Wa 99103 | | | First Class Mail |
| Valley Wide American Falls Coop | 2782 Fairground Rd | American Falls, Id 83211 | | | First Class Mail |
| Valley Wide Bellevue Coop | 869 S. Main St. | Bellevue, Id 83313-9999 | | | First Class Mail |
| Valley Wide Buhl Coop | 708 Hwy 30 East | Buhl, Id 83316-5039 | | | First Class Mail |
| Valley Wide Coop Cascade Propane | 206 North Main Street | Cascade, Id 83611 | | | First Class Mail |
| Valley Wide Coop Corporate | 2114 N 20th St | Nampa, Id 83687 | | | First Class Mail |
| Valley Wide Coop Jerome Bulk Fuel | Valley Wide Coop Jerome Propane | 837 W Main St | Jerome, Id 83338 | | First Class Mail |
| Valley Wide Coop Jerome Propane | 837 W Main St | Jerome, Id 83338 | | | First Class Mail |
| Valley Wide Coop Nampa Propane | 2114 N 20th Street | Nampa, Id 83687 | | | First Class Mail |
| Valley Wide Coop Pinedale Propane | 10099 Hwy 191 | Pinedale, Wy 82941 | | | First Class Mail |
| Valley Wide Coop Pocatello Propane | 3256 Us Rt 30 | Pocatello, Id 83201 | | | First Class Mail |
| Valley Wide Coop Preston Feed | 264 S State St | Preston, Id 83263 | | | First Class Mail |
| Valley Wide Coop Preston Propane | 264 S State St | Preston, Id 83263 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Valley Wide Coop Rexburg Propane | 2687 S 2000 W | Rexburg, Id 83440 | | | First Class Mail |
| Valley Wide Coop Salmon Propane | 500 Main Street | Salmon, Id 83467 | | | First Class Mail |
| Valley Wide Coop Soda Springs Propane | 375 E 2nd St | Soda Springs, Id 83276 | | | First Class Mail |
| Valley Wide Coop Thayne Propane | 624 North Main Street | Thayne, Wy 83127 | | | First Class Mail |
| Valley Wide Crossroads Coop | 1466 S Lincoln Ave | Jerome, Id 83338-3091 | | | First Class Mail |
| Valley Wide Gooding Coop | 2442 Main Street | Gooding, Id 83330-1902 | | | First Class Mail |
| Valley Wide Jerome Coop | 1466 S Lincoln Ave | Jerome, Id 83338-3091 | | | First Class Mail |
| Valley Wide Menan Coop | 3495 East 650 North | Menan, Id 83434-9999 | | | First Class Mail |
| Valley Wide Nampa Coop | 2114 N 20th Street | Nampa, Id 83687-6850 | | | First Class Mail |
| Valley Wide Nyssa Coop | 18 N 2nd Street | Nyssa, Or 97913-3903 | | | First Class Mail |
| Valley Wide Parma Coop | 28028 Highway 20/26 | Parma, Id 83660-6788 | | | First Class Mail |
| Valley Wide Preston Coop | 264 S State St | Preston, Id 83263-1456 | | | First Class Mail |
| Valley Wide Rexburg Coop | 1175 W Main St | Rexburg, Id 83440-1983 | | | First Class Mail |
| Valley Wide Rupert Coop | 910 South Oneida St | Rupert, Id 83350-9137 | | | First Class Mail |
| Valley Wide Salmon Coop | 500 S Challis St | Salmon, Id 83467-4514 | | | First Class Mail |
| Valley Wide Shoshone Coop | 11 Us Hwy 26 | Shoshone, Id 83352-5303 | | | First Class Mail |
| Valley Wide Shoshone North Coop | 103 North Rail St E | Shoshone, Id 83352-5390 | | | First Class Mail |
| Valley Wide Shoshone South Coop | 805 S Greenwood St | Shoshone, Id 83352-4905 | | | First Class Mail |
| Valley Wide- Sunnyside | Valley Wide - Sunnyside | 1720 Eastway Drive | Sunnyside, Wa 98944-1649 | | First Class Mail |
| Valley Wide Wendell Coop | 175 West Main Street | Wendell, Id 83355-0499 | | | First Class Mail |
| Valley Wide Wendell I84 Coop | 1960 Frontage Rd S | Wendell, Id 83355-3337 | | | First Class Mail |
| Valley Wide Wendell South | 1960 Frontage Rd | Wendell, Id 83355 | | | First Class Mail |
| Valleybrook Gardens Ltd | 1831 Peardonville Rd | Abbotsford, BC V4X 2M3 | Canada | | First Class Mail |
| Valpar/Cabot | Cabot/Valspar Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Value Drug True Value | 349 New York Ave | Huntington, Ny 11743-3342 | | | First Class Mail |
| Value Drugs | 80 Pondfield Rd | Bronxville, Ny 10708-3801 | | | First Class Mail |
| Value Drugs Briarcliff Manor | 89 North State Rd | Briarcliff Manor, Ny 10510-1415 | | | First Class Mail |
| Value Drugs Eastchester | 1 Tuckahoe Avenue | Eastchester, Ny 10709-2924 | | | First Class Mail |
| Value Drugs Greenlawn | 106 Broadway | Greenlawn, Ny 11740-1310 | | | First Class Mail |
| Valvoline Oil Company | 3499 Blazr Pkwy | Lexington, KY 40512 | | | First Class Mail |
| Vamac #10 | Vamac 10 | 3501 Jefferson Davis Highway | Fredericksburg, Va 22408-4162 | | First Class Mail |
| Vamac #11 | Vamac 11 | 13794 Telegraph Road | Woodbridge, Va 22192-4606 | | First Class Mail |
| Vamac #12 | Vamac 12 | 9151 Euclid Ave | Manassas, Va 20110-2229 | | First Class Mail |
| Vamac #13 | Vamac 13 | 700 Industrial Road | Warrenton, Va 20186-3825 | | First Class Mail |
| Vamac #14 | Vamac 14 | 14 Cardinal Park Drive Se | Leesburg, Va 20175-4435 | | First Class Mail |
| Vamac #15 | Vamac 15 | 5836 Curlew Drive | Norfolk, Va 23502-4627 | | First Class Mail |
| Vamac #16 | Vamac 16 | 1909 Holland Road | Suffolk, Va 23434-6723 | | First Class Mail |
| Vamac #21 | Vamac 21 | 340 Greenbriar Dr | Charlottesville, Va 22901-1694 | | First Class Mail |
| Vamac #22 | Vamac 22 | 3109 Odd Fellows Road | Lynchburg, Va 24501-5009 | | First Class Mail |
| Vamac #23 | Vamac 23 | 601 Mcghee Road | Winchester, Va 22603-4656 | | First Class Mail |
| Vamac #26 | Vamac 26 | 750 Germanna Highway | Culpeper, Va 22701-3802 | | First Class Mail |
| Vamac #30 | Vamac 30 | 4750 Eisenhower Ave | Alexandria, Va 22304-4806 | | First Class Mail |
| Vamac #33 | Vamac 33 | 1717 Tappahannock Boulevard | Tappahannock, Va 22560 | | First Class Mail |
| Vamac #34 | Vamac 34 | 2546 George Washington Memorial Hwy | Hayes, Va 23072 | | First Class Mail |
| Vamac #4 | Vamac 4 | 2904 Transport St | Richmond, Va 23234-1636 | | First Class Mail |
| Vamac #5 | Vamac 5 | 101 North Crater Road | Petersburg, Va 23803-3415 | | First Class Mail |
| Vamac #6 | Vamac 6 | 3411 Speeks Dr | Midlothian, Va 23112-3337 | | First Class Mail |
| Vamac #7 | Vamac 7 | 11186 Leadbetter Ave | Ashland, Va 23005-3400 | | First Class Mail |
| Vamac #8 | Vamac 8 | 647 West Danville St | South Hill, Va 23970-3107 | | First Class Mail |
| Vamac 17 | 4201 Jacque Street | Unit 2 | Richmond, Va 23230 | | First Class Mail |
| Vamac 31 | 8381 Seminole Trail | Ruckersville, Va 22968-3458 | | | First Class Mail |
| Van Bloem Gardens | Po Box 550 | 8079 Van Zyverden Rd | Meridian, MS 39302 | | First Class Mail |
| Van Hoekelen Greenhouses Inc | Po Box 88 | Mc Adoo, PA 18237 | | | First Class Mail |
| Van Hook True Value Hardware | 121 E Pike St | Cynthiana, Ky 41031-1527 | | | First Class Mail |
| Van Mark Products | 24145 Industrial Park Dr | Farmington Hls, MI 48335 | | | First Class Mail |
| Van Nest Hardware | 667 Morris Park Ave | Bronx, Ny 10462-3502 | | | First Class Mail |
| Van Sickle Paint Mfg | 5700 Nw 38Th St | Lincoln, NE 68524 | | | First Class Mail |
| Vancouver Bolt & Supply Inc. | 805 W 11th St | Vancouver, Wa 98660-3056 | | | First Class Mail |
| Vandel Drug | 2041 Main St | Torrington, Wy 82240 | | | First Class Mail |
| Vander Salm's Garden Center | Vander Salm's Garden Center | 1120 S Burdick St | Kalamazoo, Mi 49001-2736 | | First Class Mail |
| Vanderhoof Hdwe Co | 28 Main St | Concord, Ma 01742-2515 | | | First Class Mail |
| Vantagepoint Business Solutions, LLC | 16410 Waxmyrtle Rd | Alpharetta, GA 30004 | | | First Class Mail |
| Vaporlux Inc | 15701 Martin Rd | Roseville, MI 48066 | | | First Class Mail |
| Vapur Inc | 31344 Via Colinas | Westlake Village, CA 91362 | | | First Class Mail |
| Variety Central | 450 Central Ave | Cedarhurst, Ny 11516-1907 | | | First Class Mail |
| Varney-smith Lumber Co Inc | 2701 Rte 302 | Lisbon, Nh 03585-7204 | | | First Class Mail |
| Vassar True Value Hardware | 402 E Huron Ave | Vassar, Mi 48768-1739 | | | First Class Mail |
| Vaughan & Bushnell Mfg Co | 340 Blackhawk Park Ave | Rockford, IL 61104 | | | First Class Mail |
| Vcm Products LLC | Vcm Products LLC | 6 Paragon Way | Ste 103 | Freehold, NJ 07728 | First Class Mail |
| Vega Alta Lumber Yard Llc | Carr. 693 Km 15 | Bo. Brenas | Vega Alta, Pr 00692 | | First Class Mail |
| Vega Alta Plumbing & Electrical Supply, Inc. | Vega Alta Plumbing & Electrica | Carretera 2 Km 29.5 | Bo. Espinosa | Vega Alta, Pr 00692 | First Class Mail |
| Vega Baja Lumber Yard Inc | Carretera 2 Km 39 | Vega Baja, Pr 00694 | | | First Class Mail |
| Velcro Usa Inc Consumer Pdts | 6420 E. Broadway Blvd. | Suite 8300 | Tucson, AZ 85710 | | First Class Mail |
| Velmaxx Enterprises Inc | 10941 Gladiolus Drive | Fort Myers, FL 33908 | | | First Class Mail |
| Velocity Badge & Label - Ljsmark LLC | 1080 N. Batavia St. | Suite F | Orange, CA 92867 | | First Class Mail |
| Velocityehs | 222 Merchandise Plaza | Suite 1750 | Chicago, IL 60654 | | First Class Mail |
| Velux America Inc | 104 Ben Casey Drive | Fort Mill, SC 29708 | | | First Class Mail |
| Ven Tel Plastics Corp | 11311 74Th St North | Largo, FL 33773 | | | First Class Mail |
| Veneer Technologies | Po Box 1145 | Newport, NC 28570 | | | First Class Mail |
| Venta Airwasher Inc | 300 N Elizabeth St | Suite 220B | Chicago, IL 60607 | | First Class Mail |
| Ventamatic, Ltd. | Po Box 728P | 100 Washington Street | Mineral Wells, TX 76068 | | First Class Mail |
| Venture Products LLC | 5800 Bayshore Dr | 8206 | Milwaukee, WI 53217 | | First Class Mail |
| Veradek Inc | 211 Bowes Rd | Concord, ON L4K 1H0 | Canada | | First Class Mail |
| Veras Nursery Inc. | 20451 Sw 216Th St | Miami, FL 33170-1106 | | | First Class Mail |
| Verderber Nursery | 359 Main Rd | Aquebogue, Ny 11931-9800 | | | First Class Mail |
| Vericast (Valassis Communications, Inc) | 15955 Lacantera Parkway | San Antonio, TX 78256 | | | First Class Mail |
| Verisk 3E | 3207 Grey Hawk Court | Suite 200 | Carlsbad, CA 92010 | | First Class Mail |
| Verizon Business Network Services Inc. | One Verizon Way | Basking Ridge, NJ 07920 | | | First Class Mail |
| Vermeer Corporation | Po Box 200 | Pella, IA 50219 | | | First Class Mail |
| Vermont American | 1800 W Central Road | Mt Prospect, IL 60056 | | | First Class Mail |
| Vermont Christmas Company | 24 Clapper Rd | Milton, VT 05468 | | | First Class Mail |
| Vermont Outlet Online | 2929 S. Vermont Ave | Los Angeles, Ca 90007-3031 | | | First Class Mail |
| Vermont Outlet True Value Hdw. | Vermont Outlet True Value Hdw | 2929 S Vermont Ave | Los Angeles, Ca 90007-3031 | | First Class Mail |
| Vernon True Value Hardware | 7200 E M71 | Vernon, Mi 48476-9154 | | | First Class Mail |
| Vernon Village True Value | 3501 Mount Vernon Rd Se | Cedar Rapids, Ia 52403-3863 | | | First Class Mail |
| Vernonia True Value Hardware | Vernonia True Value | 834 Bridge St | Vernonia, Or 97064-1224 | | First Class Mail |
| Vern's Feed & Supply | 169 Main St. | Laceyville, Pa 18623 | | | First Class Mail |
| Vern's True Value | Vern's True Value | 9013rd Ave Se | Independence, Ia 50644-2857 | | First Class Mail |
| Verona Ind & Bldg Sply Co Inc | 186 Verona Ave | Newark, Nj 07104-3632 | | | First Class Mail |
| Veronica Micklin | Address Redacted | | | | First Class Mail |
| Versacart Systems Inc. | Po Box 17425 | Boulder, CO 80308 | | | First Class Mail |
| Vertex, Inc. | 2301 Renaissance Blvd. | King Of Prussia, PA 19406 | | | First Class Mail |
| Very Cool Stuff | 10249 Rose Blvd | Morrice, MI 48857 | | | First Class Mail |
| Vestil Manufacturing Company | 2999 N Wayne Street | Angola, IN 46703 | | | First Class Mail |
| Vibrant Photo & Electronics Inc | 177 Zenway Blvd | Woodbridge, ON L4L 1A6 | Canada | | First Class Mail |
| Vic West Importers Ltd Co | 512 E Riverside Drive | Ste 200 | Austin, TX 78704 | | First Class Mail |
| Vicks Dsn | Po Box 741168 | Boynton Beach, FL 33474 | | | First Class Mail |
| Victor Technologies Group | 16052 Swingley Ridge Rd | Suite 300 | Chesterfield, MO 63017 | | First Class Mail |
| Victor Technology LLC | 100 E Crossroads Parkway | Suite B | Bolingbrook, IL 60440 | | First Class Mail |
| Victorinox-Swiss Army Inc | 7 Victoria Drive | Monroe, CT 06468 | | | First Class Mail |
| Victory 8 Garden LLC | Po Box 847 | 727 Laurel Lane | Blowing Rock, NC 28605 | | First Class Mail |
| Victory Tailgate | 2437 E Landstreet Rd | Orlando, FL 32824 | | | First Class Mail |
| Vigilant Technologies LLC | 150 Wilshire Drive | Suite 307 | Troy, MI 48084 | | First Class Mail |
| Viking Rental & Supply | 138 Society Dr | Telluride, Co 81435-8920 | | | First Class Mail |
| Village Ace | 6240 N. Port Washington Rd | Glendale, WI 53217-9999 | | | First Class Mail |
| Village Country Hardware | 23642 San Vicente Rd | Ramona, Ca 92065 | | | First Class Mail |
| Village Farm & Home True Value | 11748 State Hwy 43 | Mabel, Mn 55954-1402 | | | First Class Mail |
| Village Hardware #195 | Village Hardware | 7934 Fort Hunt Road | Alexandria, Va 22308-1249 | | First Class Mail |
| Village Hardware & Hobbies | 17 S York Road | Hatboro, Pa 19040-3231 | | | First Class Mail |
| Village Hardware-williston | 364 Essex Road | Williston, Vt 05495 | | | First Class Mail |
| Village Lighting Company | 5079 W 2100 South | Building A | West Valley, UT 84120 | | First Class Mail |
| Village Square Home & Auto | 5201 Spring Rd S | Shermans Dale, Pa 17090 | | | First Class Mail |
| Village True Value Hardware | 32 Newtown Ln | East Hampton, Ny 11937-2403 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Village True Value Hardware | 34900 Albion Ridge Rd | Albion, Ca 95410-9700 | | | First Class Mail |
| Village True Value Hardware | 4257 Montgomery Drive | Santa Rosa, Ca 95405-5306 | | | First Class Mail |
| Village True Value Hardware 2 | 1840 Sebastopol Rd | Santa Rosa, Ca 95407-6819 | | | First Class Mail |
| Village True Value Hdw | 3913 Old Wm Penn Hwy | Murrysville, Pa 15668-1844 | | | First Class Mail |
| Village True Value Hdw. | 835 Burlington Ave | Western Springs, Il 60558-1514 | | | First Class Mail |
| Village True Value Home Center Building Supply | Village True Value Home Center | 4650 N Highway 7 | Hot Springs Village, Ar 71909-9410 | | First Class Mail |
| Village True Value Supply Inc | E 220 Lake St | Medical Lake, Wa 99022-8816 | | | First Class Mail |
| Vintage Goods Apparel LLC | 1330 Specialty Dr | Suite C | Vista, CA 92081 | | First Class Mail |
| Viola True Value Home Ctr | Viola True Value | 180 Washington Ave | Nutley, Nj 07110-1922 | | First Class Mail |
| Virchs True Value | 220 S Main St | Westfield, Wi 53964-7507 | | | First Class Mail |
| Virgil's Hardware Home Center | Virgil`s Hardware Home Center | 520 N Glendale Avenue | Glendale, Ca 91206-3311 | | First Class Mail |
| Virginia Abrasives Corp | 2851 Service Road | Petersburg, VA 23805 | | | First Class Mail |
| Virginia Gift Brands | 200 Toy Lane | Blairs, VA 24527 | | | First Class Mail |
| Virnig Manufacturing, Inc | 101 Gateway Dr Ne | Rice, MN 56367 | | | First Class Mail |
| Visions Quality Coatings | 4105 South Market Court | Sacramento, CA 95834 | | | First Class Mail |
| Visser Greenhouses Inc | 12557 Little Holland Rd | Manhattan, MT 59741 | | | First Class Mail |
| Vistar Distribution | 188 Inverness Drive | Englewood, CO 80112 | | | First Class Mail |
| Vogel & Thomas Hardware | 702 Davis Avenue | Corning, Ia 50841-1419 | | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 1891 Spring Valley Rd | Jackson, WI 53037 | | | First Class Mail |
| Vogt True Value Hardware | 1308 E Carson St | Pittsburgh, Pa 15203-1533 | | | First Class Mail |
| Volm Companies, Inc. | 1804 Edison St | Antigo, WI 54409 | | | First Class Mail |
| Voluntary Purchasing Group Inc | 230 Farm Rd 87 | Bonham, TX 75418 | | | First Class Mail |
| Volvo Construction Equipment | 312 Volvo Way | Shippensburg, PA 17257 | | | First Class Mail |
| Voorhees True Value Hdw Inc | 508 Haddonfield Berlin Rd | Voorhees, Nj 08043-1415 | | | First Class Mail |
| Vornado Heat | 415 East 13Th Street | Andover, KS 67002 | | | First Class Mail |
| Vose True Value Hdw. | Vose True Value Hardware | 849 Cumberland Hill Rd | Woonsocket, Ri 02895-5611 | | First Class Mail |
| Vo-Toys Inc | 6432 Joliet Road Ste.C | Countryside, IL 60525 | | | First Class Mail |
| Voxred International LLC | 777 Passaic Avenue | Clifton, NJ 07012 | | | First Class Mail |
| Vp Racing Fuels Inc | 7124 Richter Rd | Elmendorf, TX 78112 | | | First Class Mail |
| Vt-doors-n-more | 49 Mill Rd | Danby, Vt 05739 | | | First Class Mail |
| Vtech Communications Inc | 9590 Sw Gemini Drive | Ste 120 | Beaverton, OR 97008 | | First Class Mail |
| Vusiongroup | 625 N. Michigan Avenue | Suite 650 | Chicago, IL 60611 | | First Class Mail |
| W E Schlegel Inc | 24015 Route 333 | Thompsontown, Pa 17094-8779 | | | First Class Mail |
| W F Young Inc | 302 Benton Dr | East Longmeadow, MA 01028 | | | First Class Mail |
| W J Dennis & Co | 1111 Davis Rd | Elgin, IL 60123 | | | First Class Mail |
| W J Lynch Paint Center | 334 Littleton Rd. | Westford, Ma 01886-4123 | | | First Class Mail |
| W M Barr | 6750 Lenox Court | Suite 200 | Memphis, TN 38115 | | First Class Mail |
| W R Case & Sons Cutlery Co | Po Box 360419 | Pittsburgh, PA 15251 | | | First Class Mail |
| W Silver Inc | 9059 Doniphan Rd | Vinton, TX 79821 | | | First Class Mail |
| W W Building Supply | 551 Route 30 | Newfane, Vt 05345-9737 | | | First Class Mail |
| W W Building Supply | Route 100 | Wilmington, Vt 05363-0806 | | | First Class Mail |
| W W Wood Inc | Po Box 398 | 1799 Corpey Road | Pleasanton, TX 78064 | | First Class Mail |
| W. L. Zimmerman & Sons | 3615 Old Philadelphia Pike | Intercourse, Pa 17534-7002 | | | First Class Mail |
| W. S. Jenks & Son | 910 Bladensburg Road Ne | Washington, Dc 20002-3930 | | | First Class Mail |
| W.o.g. Supplies | 625 E Honda Avenue | Devine, Tx 78016-3319 | | | First Class Mail |
| W3 Edge | 838 Walker Road | Suite 22-1 | Dover, DE 19904 | | First Class Mail |
| W8 Electric Supply | 853 61st Street | Brooklyn, Ny 11220-1013 | | | First Class Mail |
| Waban Hardware | 1641 Beacon St. | Waban, Ma 02468-1512 | | | First Class Mail |
| Wabash Valley Farms | 6323 N 150 East | Monon, IN 47959 | | | First Class Mail |
| Wachter, Inc. | 16001 W. 99Th Street | Lenexa, KS 66219 | | | First Class Mail |
| Wacker Neuson Corporation | Po Box 9007 | Menomonee Fall, WI 53052 | | | First Class Mail |
| Waddell Manufacturing | 3688 Wyoga Lake Rd | Stow, OH 44224 | | | First Class Mail |
| Wadler Bros Inc | 47293 Rt 28 | Fleischmanns, Ny 12430-9998 | | | First Class Mail |
| Waggoner True Value Home Center | Waggoner True Value Hardware | 1123 W Business 60-63 | Willow Springs, Mo 65793-9223 | | First Class Mail |
| Wagner Spray Tech | 1770 Fernbrook Lane | Minneapolis, MN 55447 | | | First Class Mail |
| Wagners Greenhouses | 6024 Penn Avenue South | Minneapolis, Mn 55419-2033 | | | First Class Mail |
| Wahl Clipper Corp | 2900 N Locust Street | Sterling, IL 61081 | | | First Class Mail |
| Wahler Brother's Hardware | Wahler Brother`s Hardware | 2551 N Halsted St | Chicago, Il 60614-2307 | | First Class Mail |
| Waimanalo Feed Supply | 41-1560 Kalanianaole Hwy | Waimanalo, Hi 96795-1136 | | | First Class Mail |
| Wakai Holdings Co., Ltd | 1-6-30 Morikawachinishi | Higashiosaka City | Osaka | Japan | First Class Mail |
| Walco Linck | Po Drawer A | Valley Cottage, NY 10989 | | | First Class Mail |
| Walker Nursery Co. | 3809 Manchester Hwy | Mcminnville, TN 37110 | | | First Class Mail |
| Walker Rent All Hardware | 19079 Pineville Rd | Long Beach, Ms 39560-4542 | | | First Class Mail |
| Walker's Farm Home & Tack | Walker`s Farm Home & Tack | 5565 State Route 4 | Fort Ann, Ny 12827-5026 | | First Class Mail |
| Walker's True Value Hardware | Walker`s True Value Hardware | 2502 Main Street | Conway, Sc 29526-3365 | | First Class Mail |
| Walkers True Value Hdw | 260 S Main St | Moab, Ut 84532-2509 | | | First Class Mail |
| Wall Owater Inc | Po Box 1379 | 1480 Montana Highway 91 North | Dillon, MT 59725 | | First Class Mail |
| Walla Walla Nursery Co | 4176 Stateline Rd | Walla Walla, WA 99362 | | | First Class Mail |
| Wallace Thompson True Value | 1032 E Goode Street | Quitman, Tx 75783-2538 | | | First Class Mail |
| Wallace True Value Hardware | 600 N Nelson St | Fort Stockton, Tx 79735-5520 | | | First Class Mail |
| Wallace True Value Hardware | 750 Asbury Ave | Ocean City, Nj 08226-3721 | | | First Class Mail |
| Wallace-thompson True Value Hdwe | Wallace-thompson True Value | 385 N Main St | Rusk, Tx 75785-1329 | | First Class Mail |
| Wallclaw Anchors LLC | Po Box 17127 | Reno, NV 89511 | | | First Class Mail |
| Waller Truck Co, Inc | 400 South Mccreary Rd | Excelsior Springs, MO 64024 | | | First Class Mail |
| Wallies/Mccall Pattern Company The | 120 Broadway | 34Th Floor | New York, NY 10271 | | First Class Mail |
| Wallowa County True Value | 911 S River St | Enterprise, Or 97828-1677 | | | First Class Mail |
| Walls True Value Hdw | 423 Lincoln Ave | Clay Center, Ks 67432-2907 | | | First Class Mail |
| Wally's Operating Company | 950 Assembly Parkway | Fenton, Mo 63026 | | | First Class Mail |
| Walnut Ridge Nursery H&gs | 2108 Hamburg Pike | Jeffersonville, In 47130-6318 | | | First Class Mail |
| Walrod's Hardware | Walrod`s Hardware Inc | 2113 Midland Blvd | Fort Smith, Ar 72904-5423 | | First Class Mail |
| Walter Brothers True Value Hdw. | Walter Brothers True Value Hdw | 2113 10th St | Menominee, Mi 49858-2107 | | First Class Mail |
| Walters Seed Company | 65 Veterens Drive | Holland, MI 49423 | | | First Class Mail |
| Wards Nursery Inc H&gs | 600 South Main St | Great Barrington, Ma 01230-2010 | | | First Class Mail |
| Wards True Value | 206-212 Main St-closter Dock Rd | Closter, Nj 07624-1905 | | | First Class Mail |
| Ware Manufacturing Inc | 1439 S 40Th Ave | Suite 400 | Phoenix, AZ 85009 | | First Class Mail |
| Warehouse Supply | 300 N 2nd St | LA Salle, Co 80645 | | | First Class Mail |
| Warner Mfg Co | 13435 Industrial Park Blvd | Minneapolis, MN 55441 | | | First Class Mail |
| Warner Shelter Systems Ltd | 9811 44 Street Se | Calgary, AB T2C 2P7 | Canada | | First Class Mail |
| Warner True Value | 9848 Route 6 | Troy, Pa 16947-0001 | | | First Class Mail |
| Warner Wallcovering | 9201 W Belmont Avenue | Unit 100D | Franklin Park, IL 60131 | | First Class Mail |
| Warp Brothers | 4647 W Augusta Blvd | Chicago, IL 60651 | | | First Class Mail |
| Warrell Corporation | 1250 Slate Hill Road | Camp Hill, PA 17011 | | | First Class Mail |
| Warren Balderston | 93 Second Ave | Trenton, Nj 08619-3269 | | | First Class Mail |
| Warren Distribution | 727 S 13Th St | Omaha, NE 68102 | | | First Class Mail |
| Warren True Value Hdw | 420 Camden Rd | Warren, Me 04864-4275 | | | First Class Mail |
| Wasatch Back Paint & Floor | 55 East Center Street Ste 160 | Heber City, Ut 84032 | | | First Class Mail |
| Wasco True Value | 2701 Hwy 46 | Wasco, Ca 93280-2912 | | | First Class Mail |
| Wasco True Value Hardware | 770 12th St | Wasco, Ca 93280-2364 | | | First Class Mail |
| Washington Hardware & Furniture Co. | Washington True Value | 6 W Kennewick Ave | Kennewick, Wa 99336-3832 | | First Class Mail |
| Waste Equipment Rentals & Sales | Po Box 5449 | Bryan, TX 77805 | | | First Class Mail |
| Watcher Total Protection | 41W195 Railroad St | Unit A | Pingree Grove, IL 60140 | | First Class Mail |
| Water Pik Inc | 1730 East Prospect St | Ft Collins, CO 80525 | | | First Class Mail |
| Water Source LLC | 905 Hickory Lane | Mansfield, OH 44905 | | | First Class Mail |
| Water Sports LLC | 121278 Galena Rd | Plano, IL 60545 | | | First Class Mail |
| Water Worker | 1400 Division Rd | Warwick, RI 02893 | | | First Class Mail |
| Waterboss Int'l | Waterbury Co/United Statione | One Parkway North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Waterbury True Value | 838 Waterbury- Stowe Road | Waterbury, Vt 05676-9730 | | | First Class Mail |
| Waterford Press | 1123 Overcash Drive | Dunedin, FL 34698 | | | First Class Mail |
| Waterloo Industries | 139 W Forest Hill | Oak Creek, WI 53154 | | | First Class Mail |
| Waterlox Coatings Corp | 9808 Meech Avenue | Cleveland, OH 44105 | | | First Class Mail |
| Waters Hardware | 2801 W Main St F | Independence, Ks 67301 | | | First Class Mail |
| Waters True Value - Dodge City | Waters True Value Hardware | 310 West Frontview Rd | Dodge City, Ks 67801-2209 | | First Class Mail |
| Waters True Value - Emporia | Waters True Value | 2727 W Hwy 50 | Emporia, Ks 66801-2603 | | First Class Mail |
| Waters True Value - Great Bend | Waters True Value Hardware | 1649 W K96 Hwy | Great Bend, Ks 67530-3013 | | First Class Mail |
| Waters True Value - Junction City | Waters True Value Hdw | 129 East 6th St | Junction City, Ks 66441-2937 | | First Class Mail |
| Waters True Value - Manhattan | Waters True Value Hardware | 338 N Seth Child Rd | Manhattan, Ks 66502-3007 | | First Class Mail |
| Waters True Value - Salina | Waters True Value | 460 S Ohio St | Salina, Ks 67401-3339 | | First Class Mail |
| Waters True Value - Wamego | Waters True Value | 1012 Kaw Valley Park Circle | Wamego, Ks 66547-9763 | | First Class Mail |
| Waters Valley Center | 506 S Meridian Ave | Valley Center, Ks 67147 | | | First Class Mail |
| Watkins Hardware | 106 West Market Street | Red Oak, Ia 51566-2703 | | | First Class Mail |
| Watkins Inc | 150 Liberty St | Winona, MN 55987 | | | First Class Mail |
| Watman Inc | 100 Mill Plain Rd | Suite 375 | Danbury, CT 06811 | | First Class Mail |
| Wats International | 200 Manchester Rd | Poughkeepsie, Ny 12603-2504 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Watson True Value Hardware | Watson Tv Hrdw | 34972 Old La Hwy 16 | Denham Springs, La 70706-0573 | | First Class Mail |
| Watson's Market - Eureka | Watsons Market ? Eureka | 33 Kaylin Dr. | Eureka, Mt 59917-1111 | | First Class Mail |
| Watson's Market - Osburn | Watsons Market - Osburn | 712 E Mullan Ave | Osburn, Id 83849-1234 | | First Class Mail |
| Wattier True Value | 55786 Hwy 20 | Randolph, Ne 68771-0488 | | | First Class Mail |
| Watton Country Store | 11863 State Highway M-28 | Watton, Mi 49970 | | | First Class Mail |
| Watts Brass & Tubular | Watts Water Technologies | 815 Chestnut St | North Andover, MA 01845 | | First Class Mail |
| Waupaca Northwoods | N2564 County Rd Qq | Waupaca, Wi 54981 | | | First Class Mail |
| Wayne Water Systems | 101 Production Drive | Harrison, OH 45030 | | | First Class Mail |
| Waynesboro Home & Garden Showplace | 2032 W Main St | Waynesboro, Va 22980 | | | First Class Mail |
| Wayside Home & Garden Showplace | Wayside Home & Garden Showplac | 124 Pittsford Palmyra Road | Macedon, Ny 14502-8871 | | First Class Mail |
| Wb Keys LLC | Wb Keys LLC | 9810 Owens Mouth Ave | | 5 Chatsworth, CA 91311 | First Class Mail |
| Wd-40 Company | 9715 Businesspark Ave | San Diego, CA 92131 | | | First Class Mail |
| Wd-40 Company/Household Bran | 503 S Main St | Covington, TN 38019 | | | First Class Mail |
| Wdg Holdings LLC | 2113 Government St | Ocean Springs, MS 39566 | | | First Class Mail |
| Weathers True Value Hdw.&appliance | Weathers True Value Hdwe & Appl | 201 N Broad St | Albertville, Al 35950-1723 | | First Class Mail |
| Weaver Leather LLC | Po Box 68 | 7540 Cr 201 | Mt Hope, OH 44660 | | First Class Mail |
| Weavers True Value Hardware | 124 N Mill St | Fredericksburg, OH 44627-9593 | | | First Class Mail |
| Weber Stephen Prod | Weber-Stephen Products | 200 E Daniels Rd | Palatine, IL 60067 | | First Class Mail |
| Weber-Stephen Products | 200 E Daniels Rd | Palatine, IL 60067 | | | First Class Mail |
| Webster City True Value | 541 2nd St | Webster City, Ia 50595 | | | First Class Mail |
| Wecsys | 8825 Xylon Ave N | Brooklyn Park, Mn 55445-0001 | | | First Class Mail |
| Wedels Nurs & Gdn Ctr H&gs | 5020 Texas Drive | Kalamazoo, Mi 49009-5987 | | | First Class Mail |
| Wedge-Loc Co. Inc | 1580 N Pendleton Dr | Rio Rico, AZ 85648 | | | First Class Mail |
| Weeks Rose | 30135 Mccombs Road | Wasco, CA 93280 | | | First Class Mail |
| Weems & Plath | Weems & Plath Llc | 214 Eastern Ave | Annapolis, MD 21403 | | First Class Mail |
| Wehrung's Collegeville | 3851 Ridge Pike | Collegeville, Pa 19426 | | | First Class Mail |
| Wehrung's Lumber & Home Center | Wehrung's Lumber & Home Cent | 7711 Easton Rd | P.o. Box 550 | Ottsville, Pa 18942-0550 | First Class Mail |
| Wehrung's Macungie | 3580 Brookside Road | Macungie, Pa 18062 | | | First Class Mail |
| Weiman Products LLC | 755 Tri State Parkway | Gurnee, IL 60031 | | | First Class Mail |
| Weiser Lock Co | Clark Security Products | 7520 Mission Valley Road | San Diego, CA 92108 | | First Class Mail |
| Wej-It Fastening System | 110 Richards Ave | Norwalk, CT 06854 | | | First Class Mail |
| Welch Equipment | 5025 Nome St. | Denver, CO 80239 | | | First Class Mail |
| Well Traveled Living | Po Box 4 | 716 South 8Th Street | Amelia Island, FL 32035 | | First Class Mail |
| Wellington Cordage LLC | 246 Early Trail | San Antonio, TX 78228 | | | First Class Mail |
| Wellness Mats LLC | 3290 W Big Beaver Rd | Suite 504 | Troy, MI 48084 | | First Class Mail |
| Wells Lamont Corp | 6640 W Touhy Ave | Niles, IL 60714 | | | First Class Mail |
| Wentworth Greenhouses Inc | 141 Rollins Rd | Rollinsford, NH 03869 | | | First Class Mail |
| Wera Tools Inc. | Po Box 538 | West Side Station | Buffalo, NY 14213 | | First Class Mail |
| Werner Ladder Company | 93 Werner Rd | Greenville, PA 16125 | | | First Class Mail |
| Werners Hardware | 8-10 N Main St | Florida, Ny 10921-1319 | | | First Class Mail |
| Wertz Werkz LLC | 166 S Marino Rd | Bryan, TX 77808 | | | First Class Mail |
| Wesco Industrial Products | Po Box 47 | Lansdale, PA 19446 | | | First Class Mail |
| Wessel Industries LLC | 5 Westchester Plaza | Suite 138 | Elmsford, NY 10523 | | First Class Mail |
| Wessington Springs True Value | 105 Main St E | Wessington Springs, Sd 57382-0001 | | | First Class Mail |
| West Ashley True Value | 1119 Wappoo Rd P | Charleston, Sc 29407-5941 | | | First Class Mail |
| West Chester Holdings | 100 Corridor Park Drive | Monroe, OH 45050 | | | First Class Mail |
| West County Gardener/Mud Glove Co | 968 Albany Shaker Rd | Latham, NY 12110 | | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Lane | Suite 202 | Mequon, WI 53092 | | First Class Mail |
| West End Ace Hardware | 964 Ralph David Abernathy Blvd | Atlanta, Ga 30310 | | | First Class Mail |
| West End Hardware | 1912 Liberty Street | Erie, Pa 16502-2572 | | | First Class Mail |
| West Indies Pottery Usa LLC | 5539 S Military Trail | Lake Worth, FL 33463 | | | First Class Mail |
| West Jefferson True Value Hdwe | 4 West Main Street | West Jefferson, Nc 28694-9123 | | | First Class Mail |
| West Lebanon (ahh) - 171 | 17 Plaza Heights Rd Bldg 3 (aka 1 | West Lebanon, Nh 03784 | | | First Class Mail |
| West Point True Value Hardware & Lumber | West Point True Value Hardware | 300 Butterfield Road | West Point, Ne 68788-1106 | | First Class Mail |
| West Trenton True Value Hdwe | West Trenton True Value Hardware | 16 W Upper Ferry Road | Ewing, Nj 08628-0100 | | First Class Mail |
| West True Value | 113 N Roberts St | West, Tx 76691-1632 | | | First Class Mail |
| West York Ageway | 2650 W. Market Street | York, Pa 17404 | | | First Class Mail |
| Westbrook True Value Hardware | Westbrook True Value | 76 N Howard Ave | Croswell, MI 48422-1223 | | First Class Mail |
| Westchester Fire Insurance Co (Chubb) | Attn: Chubb Underwriting Department | Chubb Group Of Insurance Companies | 202B Hall'S Mill Road | Whitehouse Station, NJ 08889 | First Class Mail |
| Westchester Landscape Depot | 34 Evans St | New Rochelle, Ny 10801-5746 | | | First Class Mail |
| Westchester Surplus Lines Insu Co (Chubb) | Attn: Chubb Underwriting Department | Chubb Group Of Insurance Companies | 202B Hall'S Mill Road | Whitehouse Station, NJ 08889 | First Class Mail |
| Western #2 | Western True Value 2 | 300 Granado St | Tularosa, Nm 88352-2750 | | First Class Mail |
| Western Auto | 326 South Commerce St | Centerville, Tx 75833-3595 | | | First Class Mail |
| Western Express Inc | 7135 Centennial Place | Nashville, TN 37209 | | | First Class Mail |
| Western Ohio True Value | 702 N Eastern Ave | St. Henry, Oh 45883-9580 | | | First Class Mail |
| Western Ohio True Value Hdwe | 4405 State Route 66 | Minster, Oh 45865-8727 | | | First Class Mail |
| Western Promotions Inc | 3126 State St | Medford, OR 97504 | | | First Class Mail |
| Western Ranch Supply | 7305 Entryway Dr | Billings, Mt 59101-6244 | | | First Class Mail |
| Western True Value Hardware | 108 S 4th Street | Leoti, Ks 67861-0876 | | | First Class Mail |
| Westerners True Value | 155 Main Street | Tuba City, Az 86045-0155 | | | First Class Mail |
| Westfield Outdoor Inc | 8675 Purdue Road | Indianapolis, IN 46268 | | | First Class Mail |
| Westhampton True Value | 223 Montauk Highway | Westhampton Beach, Ny 11978-1703 | | | First Class Mail |
| Westinghouse Fan & Lighting | 12401 Mcnulty | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Lighting Corp | Westinghouse Lighting Lp | 12401 Mcnulty Rd | Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting Lp | 12401 Mcnulty Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Westminster Inc | 159 Armour Drive Ne | Atlanta, GA 30324 | | | First Class Mail |
| Westminster Pet Products | 35 Martin St | Cumberland, RI 02864 | | | First Class Mail |
| Weston Ace | 2606 Schofield Ave | Schofield, Wi 54476-0001 | | | First Class Mail |
| Weston Nurseries - Chelmsford | 160 Pine Hill Road | Chelmsford, Ma 01824-2002 | | | First Class Mail |
| Weston Nurseries H&gs | 93 East Main Street | Hopkinton, Ma 01748-1240 | | | First Class Mail |
| Westport Shop' N Kart | 108 S Montesano St | Westport, Wa 98595-0001 | | | First Class Mail |
| Westport True Value Hardware | 606 Post Road East | Westport, Ct 06880-4520 | | | First Class Mail |
| Westville Grand Rental | 63 Plaistow Rd | Plaistow, Nh 03865-4856 | | | First Class Mail |
| Westville True Value Hardware | 63 Plaistow Rd | Plaistow, Nh 03865-4856 | | | First Class Mail |
| Wet & Forget Us Nz Lp | 2531 Technology Dr, Unit 301 | Elgin, IL 60124 | | | First Class Mail |
| Wet & Forget, Inc | 2531 Technology Dr, Unit 301 | Elgin, IL 60124 | | | First Class Mail |
| Weyerhauser Choicewood | 220 Occidental Ave. S | Seattle, WA 98104 | | | First Class Mail |
| Wgi Innovations/3la Products | 602 Fountain Parkway | Grand Prairie, TX 75050 | | | First Class Mail |
| Wharton Innovative Products LLC | Wharton Innovative Products LLC | 86 N Main Street | Wharton, NJ 07885 | | First Class Mail |
| Wheatbelt | 11721 Nw Plaza Circle | Kansas City, Mo 64153-2023 | | | First Class Mail |
| Whedon Products | 21A Andover Dr | West Hartford, CT 06110 | | | First Class Mail |
| Wheeler Machinery | 4901 West 2100 South | Salt Lake City, Ut 84120 | | | First Class Mail |
| Whink | Po Box 117 | Prt Washinton, Wi 53074 | | | First Class Mail |
| Whirlpool Corporation | 2000 N M-63 | Mail Drop 500 | Benton Harbor, MI 49022 | | First Class Mail |
| White Bluff Bldg Sply Inc | 4978 Hwy 70 E | White Bluff, Tn 37187-9224 | | | First Class Mail |
| White Cap - 0 | 6250 Brook Hollow Parkway | Norcross, Ga 30071 | | | First Class Mail |
| White Cap - 325 | White Cap 325 | 404 N Railroad Ave | Ellensburg, Wa 98926 | | First Class Mail |
| White Cap - 326 | White Cap 326 | 516 Valley Ave Ne | Puyallup, Wa 98372 | | First Class Mail |
| White Cap - 354 | White Cap-354 | 1500 Alloy Pkwy | Highland, Mi 48356-2502 | | First Class Mail |
| White Cap - 562 | 5 Greenwood Avenue | Romeoville, Il 60446-1340 | | | First Class Mail |
| White Cap - 563 | White Cap-563 | 1000 Glengarry Dr | Louisville, Ky 40118-0001 | | First Class Mail |
| White Cap - 566 | White Cap-566 | 50732 Sabrina Dr | Shelby Township, Mi 48315-2969 | | First Class Mail |
| White Cap - 567 | White Cap-567 | 1444 34th Street | Gulfport, Ms 39501-6116 | | First Class Mail |
| White Cap - 572 | White Cap-572 | 9545 Le Saint Drive | Fairfield, Oh 45014-5447 | | First Class Mail |
| White Cap - 573 | White Cap-573 | 4051 Fondorf Drive | Columbus, Oh 43228-0001 | | First Class Mail |
| White Cap - 574 | White Cap-574 | 4265 Royal Avenue | Oklahoma City, Ok 73108-2033 | | First Class Mail |
| White Cap - 578 | White Cap-578 | 2011 Curtain Pole Road | Chattanooga, Tn 37406-2306 | | First Class Mail |
| White Cap - 579 | White Cap-579 | 3830 New Getwell Road | Memphis, Tn 38118-6015 | | First Class Mail |
| White Cap - 580 | White Cap-580 | 840 Feislers Parkway | Nashville, Tn 37210-2902 | | First Class Mail |
| White Cap - 581 | White Cap-581 | 5000 S Middlebrook Pike | Knoxville, Tn 37921-5996 | | First Class Mail |
| White Cap - 581 | White Cap-581 | 5000 S Middlebrook Pike | Knoxville, Tn 37921-0001 | | First Class Mail |
| White Cap - 582 | White Cap-582 | 1432 Macarthur Drive | Carrollton, Tx 75007-4417 | | First Class Mail |
| White Cap - 583 | White Cap-583 | 1848 Mony Street | Fort Worth, Tx 76102-1713 | | First Class Mail |
| White Cap - 584 | White Cap-584 | 10131 West Airline Highway | Saint Rose, La 70087-3003 | | First Class Mail |
| White Cap - 584 | White Cap-584 | 430 S. Sam Houston Pkwy W | Houston, Tx 77047-6552 | | First Class Mail |
| White Cap - 585 | White Cap-585 | 8013 Exchange Drive | Austin, Tx 78754-0005 | | First Class Mail |
| White Cap - 586 | White Cap-586 | 610 Lanark Drive | Suite 101 | San Antonio, Tx 78218-1829 | First Class Mail |
| White Cap - 587 | White Cap-587 | 2500 Agnes Street | Corpus Christi, Tx 78405-1618 | | First Class Mail |
| White Cap - 587 | White Cap-587 | 2556 Agnes Street | Corpus Christi, Tx 78405-1618 | | First Class Mail |
| White Cap - 592 | White Cap-592 | 1129 Main Street | Charleston, Wv 25302-1107 | | First Class Mail |
| White Cap - 593 | White Cap-593 | 4188 S. Indianapolis Dr. | Lebanon, In 46052 | | First Class Mail |
| White Cap - 598 | White Cap-598 | 901 Judi Lane | North Little Rock, Ar 72117 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| White Cap - 599 | White Cap-599 | 6650 Eastland Road | Middleburg Heights, Oh 44130 | First Class Mail |
| White Cap - 663 | 200 Park Creek Drive | Clovis, Ca 93611 | | First Class Mail |
| White Cap - 674 | White Cap 674 | 2425 20th St | Rockford, Il 61104 | First Class Mail |
| White Cap - 678 | 2205 Bell Ave | Des Moines, Ia 50321 | | First Class Mail |
| White Cap - 679 | 1213 E Maple Street | Maquoketa, Ia 52060 | | First Class Mail |
| White Cap - 692 | White Cap-592 | 1129 Main Street | Charleston, Wv 25302-1107 | First Class Mail |
| White Cap - 694 | White Cap 694 | 580 41st Avenue North | Saint Cloud, Mn 56303 | First Class Mail |
| White Cap - 695 | White Cap-695 | 2309 Advance Road | Madison, Wi 53718-6763 | First Class Mail |
| White Cap - 722 | White Cap - Stafford - 701 | 12522 Upland Way | Baytown, Tx 77523 | First Class Mail |
| White Cap - 780 | 6691 Clark Ave. | Newark, Ca 94560 | | First Class Mail |
| White Cap - 814 | White Cap 814 | 3325 Stop 8 Road | Dayton, Oh 45414 | First Class Mail |
| White Cap - Ai02 | Ram Tool Pick / Parcel - AI02 | 110 Jetplex Circle | Madison, Al 35758-8960 | First Class Mail |
| White Cap - Ai03 | Ram Tool Pick / Parcel - AI03 | 1944 South Broad Street | Mobile, Al 36615-1302 | First Class Mail |
| White Cap - Albuquerque - 52 | 6707 Washington St N.e. | Albuquerque, Nm 87109 | | First Class Mail |
| White Cap - Aledo - 703 | 175 Bear Cat Rd | Aledo, Tx 76008 | | First Class Mail |
| White Cap - Allen - 712 | 901 Enterprise Blvd | Allen, Tx 75013 | | First Class Mail |
| White Cap - Anaheim - 302 | 3250 E. Carpenter Ave | Anaheim, Ca 92806 | | First Class Mail |
| White Cap - Atlanta - 201 | 170 Ottley Dr N.e. | Atlanta, Ga 30324 | | First Class Mail |
| White Cap - Atlanta (cmi) - 836 | 6878 Best Friend Rd. | Atlanta, Ga 30340 | | First Class Mail |
| White Cap - Aurora - 55 | 14900 E. 39th Ave | Aurora, Co 80011 | | First Class Mail |
| White Cap - Austin - 713 | 5811 Trade Center Dr Bldg 10 | Austin, Tx 78744 | | First Class Mail |
| White Cap - Austin Ic - 707 | 3201 Longhorn Blvd | Austin, Tx 78758 | | First Class Mail |
| White Cap - Azusa - 64 | 307 N. Aerojet Ave | Azusa, Ca 91702 | | First Class Mail |
| White Cap - Bakersfield - 58 | 3027 Landco Dr | Bakersfield, Ca 93308 | | First Class Mail |
| White Cap - Bakersfield Hub (hub) - 835 | 2815 Landco | Bakersfield, Ca 93308 | | First Class Mail |
| White Cap - Beaumont - 718 | 2501 Crockett St | Beaumont, Tx 77701 | | First Class Mail |
| White Cap - Bellevue - 507 | 13125 Se 30th St | Bellevue, Wa 98005 | | First Class Mail |
| White Cap - Birmingham (cmi) - 860 | 2801 Messer Airport Hwy | Birmingham, Al 35203-3918 | | First Class Mail |
| White Cap - Cedar Rapids - 123 | 5515 4th St Ct Sw | Cedar Rapids, Ia 52404 | | First Class Mail |
| White Cap - Charleston - 257 | 3645 Buffalo Ave | North Charleston, Sc 29418 | | First Class Mail |
| White Cap - Charlotte - 219 | 508 Wolfberry St | Charlotte, Nc 28206 | | First Class Mail |
| White Cap - Charlotte (whh) - 197 | 11912 General Dr | Charlotte, Nc 28273 | | First Class Mail |
| White Cap - Chatsworth - 2 | 20131 Sunburst St | Chatsworth, Ca 91311 | | First Class Mail |
| White Cap - Cheyenne - 501 | 3957 W. 5th St | Cheyenne, Wy 82007 | | First Class Mail |
| White Cap - Cincinnati - 158 | 9474 Sutton Place | Hamilton, Oh 45011 | | First Class Mail |
| White Cap - Cleveland - 156 | 7860 E. Pleasant Valley Rd | Independence, Oh 44131 | | First Class Mail |
| White Cap - College Park - 247 | 475 Plaza Dr | College Park, Ga 30349 | | First Class Mail |
| White Cap - Colorado Springs - 45 | 4220 Mark Dabling Blvd | Colorado Springs, Co 80907 | | First Class Mail |
| White Cap - Columbus Ga - 200 | 2400 Whittlesey Rd | Columbus, Ga 31909 | | First Class Mail |
| White Cap - Columbus Oh - 154 | 1641 Harmon Ave | Columbus, Oh 43223 | | First Class Mail |
| White Cap - Concord - 16 | 1640 Challenge Dr | Concord, Ca 94520-5207 | | First Class Mail |
| White Cap - Conroe - 851 | 8543 Highway 242 | Conroe, Tx 77385 | | First Class Mail |
| White Cap - Corona - 15 | 231 N. Sherman Ave | Corona, Ca 92882 | | First Class Mail |
| White Cap - Corpus Christi - 759 | 101 45th St | Corpus Christi, Tx 78405 | | First Class Mail |
| White Cap - Cumming - 204 | 5111 Performance Dr | Cumming, Ga 30040 | | First Class Mail |
| White Cap - Dallas Dc - 777 | 2265 N. Town Blvd | Waxahachie, Tx 75165 | | First Class Mail |
| White Cap - Davenport - 121 | 937 E 53rd St | Davenport, Ia 52807 | | First Class Mail |
| White Cap - Denton - 290 | 2300 I-35w. | Denton, Tx 76207 | | First Class Mail |
| White Cap - Denver - 504 | 701 N. Osage St Bldg 2 | Denver, Co 80204 | | First Class Mail |
| White Cap - Des Moines - 104 | 1631 Second Ave | Des Moines, Ia 50314 | | First Class Mail |
| White Cap - Downtown Chicago - 604 | 1400 W. Carroll Ave | Chicago, Il 60607 | | First Class Mail |
| White Cap - Downtown La - 29 | 101 S. Mission Rd | Los Angeles, Ca 90033 | | First Class Mail |
| White Cap - Dublin - 18 | 6341 Scarlett Ct | Dublin, Ca 94568 | | First Class Mail |
| White Cap - Ecommerce | Ram Tool & Supply - Ecommerce | 4500 5th Ave South Building M 4 | Birmingham, Al 35222-2448 | First Class Mail |
| White Cap - El Cajon - 36 | 430 Raleigh Ave | El Cajon, Ca 92020 | | First Class Mail |
| White Cap - El Paso - 51 | 8650 Yermoland Dr | El Paso, Tx 79907 | | First Class Mail |
| White Cap - Elk Grove Village - 605 | 1000 Elmhurst Rd | Elk Grove Village, Il 60007 | | First Class Mail |
| White Cap - Escondido - 382 | 505 Corporate Dr | Escondido, Ca 92029 | | First Class Mail |
| White Cap - Eugene - 31 | 3395 W. First Ave | Eugene, Or 97402 | | First Class Mail |
| White Cap - Fairfield - 24 | 9330 W. Cordelia Rd | Fairfield, Ca 94534 | | First Class Mail |
| White Cap - Fi02 | Ram Tool Parcel / Pick - FI02 | 3027 North Davis Highway | Pensacola, Fl 32503-3556 | First Class Mail |
| White Cap - Fi05 | Ram Tool Pick / Parcel - FI05 | 5507 East Chelsea Street | Tampa, Fl 33610-7118 | First Class Mail |
| White Cap - Fi06 | Ram Tool Pick / Parcel - FI06 | 7460 Chancellor Drive | Orlando, Fl 32809-6214 | First Class Mail |
| White Cap - Fi07 | Ram Tool Pick / Parcel - FI07 | 6773 Phillips Industrial Lane | Jacksonville, Fl 32256-1546 | First Class Mail |
| White Cap - Fi08 | Ram Tool Pick / Parcel - FI08 | 3585 Nw 54th Street | Ft. Lauderdale, Fl 33309-6358 | First Class Mail |
| White Cap - Fi09 | Ram Tool & Supply - FI09 | 1600 Nw 102nd Avenue | Doral, Fl 33172-2763 | First Class Mail |
| White Cap - Fort Collins - 43 | 334 S. Summit View Dr | Fort Collins, Co 80524 | | First Class Mail |
| White Cap - Fort Myers - 221 | 16542 Oriole Rd | Fort Myers, Fl 33916 | | First Class Mail |
| White Cap - Fort Pierce (cmi) - 864 | 3101 Industrial Blvd. | Ft. Pierce, Fl 34946 | | First Class Mail |
| White Cap - Fort Wayne - 153 | 3333 Independence Dr | Fort Wayne, In 46808 | | First Class Mail |
| White Cap - Fort Worth - 710 | 2037 E. Lancaster Ave | Fort Worth, Tx 76103 | | First Class Mail |
| White Cap - Fresno - 25 | 5780 E. Shields Ave | Fresno, Ca 93727 | | First Class Mail |
| White Cap - Frisco - 706 | 6644 All Stars Ave Bldg D | Frisco, Tx 75033 | | First Class Mail |
| White Cap - Ga01 | Ram Tool Pick / Parcel Ga01 | 2439 Mountain Industrial Blvd | Tucker, Ga 30084-3811 | First Class Mail |
| White Cap - Ga03 | Ram Tool Pick / Parcel - Ga03 | 205 Telfair Road | Savannah, Ga 31415-1606 | First Class Mail |
| White Cap - Gainesville - 222 | 11416 N.w. Us Hwy 441 | Gainesville, Fl 32653 | | First Class Mail |
| White Cap - Gardena Ca - 54 | 19130 S. Figueroa St | Gardena, Ca 90248 | | First Class Mail |
| White Cap - Geismar - 241 | 5348 Gateway Dr | Geismar, La 70734 | | First Class Mail |
| White Cap - Gilbert - 702 | 1285 N. Mcqueen Rd | Gilbert, Az 85233 | | First Class Mail |
| White Cap - Gilberts - 606 | 323 Sola Dr | Gilberts, Il 60136 | | First Class Mail |
| White Cap - Grand Junction - 44 | 2382 Leland Ave | Grand Junction, Co 81505 | | First Class Mail |
| White Cap - Greensboro - 270 | 8717 W. Market St | Greensboro, Nc 27409 | | First Class Mail |
| White Cap - Greenville - 239 | 1030 Thousand Oaks Blvd | Greenville, Sc 29607 | | First Class Mail |
| White Cap - Griffith - 601 | 217 S. Colfax St | Griffith, In 46319 | | First Class Mail |
| White Cap - Gulfport - 216 | 14220 Highway 49 Bldg B | Gulfport, Ms 39503 | | First Class Mail |
| White Cap - Hayward - 22 | 411 W. A St | Hayward, Ca 94541 | | First Class Mail |
| White Cap - Hilo - 402 | 750 Kalanianaole Ave | Hilo, Hi 96720 | | First Class Mail |
| White Cap - Honolulu - 401 | 729 Ahua St | Honolulu, Hi 96819 | | First Class Mail |
| White Cap - Houston (cmi) - 861 | 8210 Mosley Road | Houston, Tx 77075 | | First Class Mail |
| White Cap - Houston 2 - 58 | 4903 W. Sam Houston Pkwy Bldg C | Houston, Tx 77041 | | First Class Mail |
| White Cap - Houston Limo - 719 | 2300 Mccarty St | Houston, Tx 77029 | | First Class Mail |
| White Cap - Huntsville (cmi) - 850 | 3288 Wall-triana Highway | Huntsville, Al 35824 | | First Class Mail |
| White Cap - Indianapolis - 151 | 7130 W. Mccarty St | Indianapolis, In 46241 | | First Class Mail |
| White Cap - Indio - 8 | 81760 Oleander Ave | Indio, Ca 92201 | | First Class Mail |
| White Cap - Iowa City - 105 | 2003 S. Gilbert St | Iowa City, Ia 52240 | | First Class Mail |
| White Cap - Irving - 711 | 2215 E. Grauwyler Rd | Irving, Tx 75061 | | First Class Mail |
| White Cap - Jackson Cmi (cmi) - 864 | 619 South West St. | Jackson, Ms 39201 | | First Class Mail |
| White Cap - Jacksonville - 234 | 5409 100 Broadway Ave | Jacksonville, Fl 32254 | | First Class Mail |
| White Cap - Joliet - 600 | 3470 Mound Rd | Joliet, Il 60436 | | First Class Mail |
| White Cap - Kahului - 403 | 220 Papa Place | Kahului, Hi 96732 | | First Class Mail |
| White Cap - Kansas City - 125 | 1907 Warren St | Kansas City, Mo 64116 | | First Class Mail |
| White Cap - Katy 782 | White Cap Katy 782 | 644 Choctaw Lane | Katy, Tx 77494 | First Class Mail |
| White Cap - Kent - 30 | 7820 South 210th St Bldg C | Kent, Wa 98032 | | First Class Mail |
| White Cap - Killeen - 704 | 1300 W. Central Texas Expressway | Killeen, Tx 76541 | | First Class Mail |
| White Cap - Kona - 404 | 74-5598 Luhia St | Kona, Hi 96740 | | First Class Mail |
| White Cap - La Porte - 717 | 1234 Underwood Rd | La Porte, Tx 77571 | | First Class Mail |
| White Cap - Lafayette - 932 | 2606 Cameron St | Lafayette, La 70506 | | First Class Mail |
| White Cap - Lake Charles - 303 | 3177 Carbide Dr | Sulphur, La 70665 | | First Class Mail |
| White Cap - Lake Havasu City (hub) - 834 | 1863 Commander Drive | Lake Havasu, Az 86403 | | First Class Mail |
| White Cap - Lakeland - 249 | 335 N. Ingraham Ave | Lakeland, Fl 33801 | | First Class Mail |
| White Cap - Las Vegas - 11 | 3450 W. Teco Ave | Las Vegas, Nv 89118 | | First Class Mail |
| White Cap - Lincoln - 102 | 1720 Adams St | Lincoln, Ne 68521 | | First Class Mail |
| White Cap - Livermore - 21 | 297 S. Vasco Rd | Livermore, Ca 94551 | | First Class Mail |
| White Cap - Louisville - 157 | 4609 Poplar Level Rd | Louisville, Ky 40213 | | First Class Mail |
| White Cap - Macon - 242 | 2020 Industrial Park Dr | Macon, Ga 31216 | | First Class Mail |
| White Cap - Marietta - 203 | 1420 White Circle Bldg 200 | Marietta, Ga 30060 | | First Class Mail |
| White Cap - Marina Del Rey - 19 | 5400 Mcconnell Ave | Los Angeles, Ca 90066 | | First Class Mail |
| White Cap - Martinez - 244 | 3761 Martinez Blvd | Martinez, Ga 30907 | | First Class Mail |
| White Cap - Marysville - 62 | 3525 136th St N.e. | Marysville, Wa 98271 | | First Class Mail |
| White Cap - Melbourne - 233 | 600 Distribution Dr | Melbourne, Fl 32904 | | First Class Mail |
| White Cap - Mendota Heights Mn - 127 | 1400 Commerce Dr | Mendota Heights, Mn 55120 | | First Class Mail |
| White Cap - Mesquite - 716 | 4400 Us Hwy 80 Suite 160 | Mesquite, Tx 75149 | | First Class Mail |
| White Cap - Miami - 251 | 10800 N.w. 92nd Terr | Medley, Fl 33178 | | First Class Mail |
| White Cap - Miami Gardens - 205 | 15475 N.w. 15 Ave | Miami Gardens, Fl 33169 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| White Cap - Minneapolis - 126 | 5205 Highway 169 N. | Plymouth, Mn 55442 | | First Class Mail |
| White Cap - Mobile (cmi) - 862 | 401 South Royal St. | Mobile, Al 36603 | | First Class Mail |
| White Cap - Montgomery (cmi) - 848 | 4350 Northern Blvd. | Montgomery, Al 36110 | | First Class Mail |
| White Cap - Myrtle Beach - 271 | 269 E. Cox Ferry Rd | Conway, Sc 29526 | | First Class Mail |
| White Cap - Naples - 250 | 3400 Progress Ave | Naples, Fl 34104 | | First Class Mail |
| White Cap - Nashville - 853 | 925 Fesslers Lane | Nashville, Tn 37210 | | First Class Mail |
| White Cap - National City - 59 | 2215 Cleveland Ave | National City, Ca 91950 | | First Class Mail |
| White Cap - National City (hub) - 829 | 402 West 35th Street Suite A | National City, Ca 91950 | | First Class Mail |
| White Cap - Nc01 | Ram Tool Pick / Parcel - Nc01 | 310 Dalton Avenue | Charlotte, Nc 28206-3118 | First Class Mail |
| White Cap - Nc03 | Ram Tool Pick / Parcel- Nc03 | 1601 Wolfpack Lane | Raleigh, Nc 27609-7524 | First Class Mail |
| White Cap - Nc05 | International Tool | 4500 5th Ave South Building M 4 | Birmingham, Al 35222 | First Class Mail |
| White Cap - Nc05 | Ram Tool Pick / Parcel - Nc05 | 3820 U S Hwy 421 N | Wilmington, Nc 28401-9024 | First Class Mail |
| White Cap - New Orleans - 240 | 1008 L And A Rd | Metairie, La 70001 | | First Class Mail |
| White Cap - No. Las Vegas - 38 | 4171 Distribution Circle | North Las Vegas, Nv 89030 | | First Class Mail |
| White Cap - No. Phoenix - 13 | 23910 N. 19th Ave | Phoenix, Az 85085 | | First Class Mail |
| White Cap - No. Tucson - 53 | 3875 N. Commerce Dr | Tucson, Az 85705 | | First Class Mail |
| White Cap - North Highlands - 20 | 4550 Roseville Rd | North Highlands, Ca 95660 | | First Class Mail |
| White Cap - Ogden - 508 | 2497 South 1760 West | Ogden, Ut 84401 | | First Class Mail |
| White Cap - Omaha - 101 | 9950 S. 134th St | Omaha, Ne 68138 | | First Class Mail |
| White Cap - Ontario - 28 | 5055 E. Airport | Ontario, Ca 91761 | | First Class Mail |
| White Cap - Orem - 60 | 555 South 1325 West | Orem, Ut 84058 | | First Class Mail |
| White Cap - Orlando - 235 | 3671 Old Winter Garden Rd | Orlando, Fl 32805 | | First Class Mail |
| White Cap - Orlando (cmi) - 837 | 783 Thorpe Rd | Orlando, Fl 32824 | | First Class Mail |
| White Cap - Panama City - 238 | 17689 Ashley Dr | Panama City Beach, Fl 32413 | | First Class Mail |
| White Cap - Paramount - 9 | 14080 Orange Ave | Paramount, Ca 90723 | | First Class Mail |
| White Cap - Pharr Ic - 708 | 5411 Athol St | Pharr, Tx 78577 | | First Class Mail |
| White Cap - Phoenix - 14 | 2432 S. 6th St | Phoenix, Az 85004 | | First Class Mail |
| White Cap - Pinellas - 232 | 5220 126th Ave N. | Clearwater, Fl 33760 | | First Class Mail |
| White Cap - Pomona (hub) - 824 | 1480 East Grand Avenue | Pomona, Ca 91766 | | First Class Mail |
| White Cap - Pompano Beach - 236 | 2007 N.w. 15th Ave | Pompano Beach, Fl 33069 | | First Class Mail |
| White Cap - Portland - 32 | 920 N.e. 58th Ave | Portland, Or 97213 | | First Class Mail |
| White Cap - Raleigh - 258 | 8909 Midway West Rd | Raleigh, Nc 27617 | | First Class Mail |
| White Cap - Raleigh Dc - 218 | 1211 Intrepid Ct | Raleigh, Nc 27610 | | First Class Mail |
| White Cap - Rancho Cordova - 33 | 2421 Mercantile Dr | Rancho Cordova, Ca 95742 | | First Class Mail |
| White Cap - Reno - 40 | 1830 E. Lincoln Way | Sparks, Nv 89434 | | First Class Mail |
| White Cap - Riverside - 4 | 4133 Fairgrounds | Riverside, Ca 92501 | | First Class Mail |
| White Cap - Roseville - 68 | 8286 Industrial Ave | Roseville, Ca 95678 | | First Class Mail |
| White Cap - Saint George - 63 | 3884 S. River Rd | Saint George, Ut 84790 | | First Class Mail |
| White Cap - Salinas - 27 | 1276 Abbott St | Salinas, Ca 93901 | | First Class Mail |
| White Cap - Salt Lake City - 50 | 2503 South 300 West | South Salt Lake, Ut 84115 | | First Class Mail |
| White Cap - San Antonio - 714 | 4235 Millings Rd | San Antonio, Tx 78219 | | First Class Mail |
| White Cap - San Antonio Ic - 709 | 10500 Broadway St Ste 200 | San Antonio, Tx 78217 | | First Class Mail |
| White Cap - San Bernardino (hub) - 820 | 379 South I Street | San Bernardino, Ca 92410 | | First Class Mail |
| White Cap - San Diego - 3 | 7560 Convoy Ct | San Diego, Ca 92111 | | First Class Mail |
| White Cap - San Francisco - 17 | 200 Jennings St | San Francisco, Ca 94124 | | First Class Mail |
| White Cap - San Jose - 35 | 595 Brennan St | San Jose, Ca 95131 | | First Class Mail |
| White Cap - San Juan Capistrano - 5 | 33061 Camino Capistrano | San Juan Capistrano, Ca 92675 | | First Class Mail |
| White Cap - San Marcos (hub) - 830 | 804 Rancheros Drive | San Marcos, Ca 92069 | | First Class Mail |
| White Cap - Sanford252 | 341 Evangeline Way | Sanford, Fl 32771 | | First Class Mail |
| White Cap - Santa Ana - 1 | 1723 S. Ritchey St | Santa Ana, Ca 92705 | | First Class Mail |
| White Cap - Santa Ana Rdc - 305 | 1917-1919 East Occidental | Santa Ana, Ca 92705 | | First Class Mail |
| White Cap - Santa Barbara - 61 | 617 Salsipuedes St | Santa Barbara, Ca 93103 | | First Class Mail |
| White Cap - Santa Maria - 65 | 1646 W. Carlotti | Santa Maria, Ca 93454 | | First Class Mail |
| White Cap - Santa Rosa - 26 | 300 E. Todd Rd | Santa Rosa, Ca 95407 | | First Class Mail |
| White Cap - Sarasota - 223 | 2525 12th St Bldg 1 | Sarasota, Fl 34237 | | First Class Mail |
| White Cap - Savannah - 243 | 118 Westside Blvd | Pooler, Ga 31322 | | First Class Mail |
| White Cap - Sc01 | Ram Tool Pick / Parcel - Sc01 | 3537 Dorchester Road | North Charleston, Sc 29405-7635 | First Class Mail |
| White Cap - Sc02 | Ram Tool Pick / Parcel - Sc02 | 1517 South Buncombe Road | Greer, Sc 29651-6636 | First Class Mail |
| White Cap - Sc03 | Ram Tool Pick / Parcel - Sc03 | 1554 Old Dairy Drive | Columbia, Sc 29201-4836 | First Class Mail |
| White Cap - Seattle - 46 | 4121 6th Ave N.w. | Seattle, Wa 98107 | | First Class Mail |
| White Cap - Spokane - 47 | 3825 E.trent Ave | Spokane, Wa 99202 | | First Class Mail |
| White Cap - Springdale - 107 | 4784 N. Thompson St | Springdale, Ar 72764 | | First Class Mail |
| White Cap - Springfield Mo - 117 | 423 N Belcrest Ave | Springfield, Mo 65802 | | First Class Mail |
| White Cap - Stockton - 23 | 1166 S. Wilson Way | Stockton, Ca 95205 | | First Class Mail |
| White Cap - Stockton Dc - 66 | 3601 Navone Rd | Stockton, Ca 95215 | | First Class Mail |
| White Cap - Sun Valley - 383 | 8901 Bradley Ave | Sun Valley, Ca 91352 | | First Class Mail |
| White Cap - Tacoma - 506 | 3037 Center St | Tacoma, Wa 98409 | | First Class Mail |
| White Cap - Tampa - 237 | 8210 Sabal Industrial Blvd | Tampa, Fl 33619 | | First Class Mail |
| White Cap - Tampa (cmi) - 847 | 608 N. 19th St. | Tampa, Fl 33605 | | First Class Mail |
| White Cap - Temecula - 6 | 28065 Diaz Rd | Temecula, Ca 92590 | | First Class Mail |
| White Cap - Tulsa Ok - 120 | 5935 S 129th East Ave | Tulsa, Ok 74134 | | First Class Mail |
| White Cap - Va01 | Ram Tool Pick / Parcel - Va01 | 5902 Farrington Avenue | Alexandria, Va 22304 | First Class Mail |
| White Cap - Va02 | Ram Tool Pick / Parcel - Va02 | 2800 Ackley Avenue | Henrico, Va 23228-2146 | First Class Mail |
| White Cap - Va04 | Ram Tool Pick / Parcel - Va04 | 700 Boundry Street | Chesapeake, Va 23324-1302 | First Class Mail |
| White Cap - Valparaiso - 602 | 4500 Airport Dr | Valparaiso, In 46383 | | First Class Mail |
| White Cap - Ventura - 7 | 6086 Nicolle St | Ventura, Ca 93003 | | First Class Mail |
| White Cap - Ventura (hub) - 833 | 1397 Walter Street | Ventura, Ca 93003 | | First Class Mail |
| White Cap - Venus - 735 | 6840 Fm 157 | Venus, Tx 76084 | | First Class Mail |
| White Cap - West Palm - 955 | 832 Pike Rd | West Palm Beach, Fl 33411 | | First Class Mail |
| White Cap - West Phoenix - 12 | 16951 West Camelback Rd | Goodyear, Az 85395 | | First Class Mail |
| White Cap - Wilmington - 220 | 6744 Netherlands Dr | Wilmington, Nc 28405 | | First Class Mail |
| White Cap 7 322 | White Cap - 322 | 8310 Maltby Road | Woodinville, Wa 98072 | First Class Mail |
| White Cap 274 | 7585 Freedom Ave. Nw | Canton, Oh 44720 | | First Class Mail |
| White Cap 317 | 465 E Locust St. | Dallastown, Pa 17313 | | First Class Mail |
| White Cap 318 | 1490 Ritner Hwy | Carlisle, Pa 17013 | | First Class Mail |
| White Cap 333 | 1526 Grundy Lane | Bristol, Pa 19007 | | First Class Mail |
| White Cap 334 | 2800 Grays Ferry Ave | Philadelphia, Pa 19146 | | First Class Mail |
| White Cap 335 | 4171 Us-130 S. | Edgewater Park, Nj 08010 | | First Class Mail |
| White Cap 356 | 3698 Rennie School Rd | Traverse City, Mi 49685 | | First Class Mail |
| White Cap 440 | 10802 N Stemmons Fwy | Dallas, Tx 75220 | | First Class Mail |
| White Cap 441 | 3101 Industrial Terrace Ste 101 | Austin, Tx 78758 | | First Class Mail |
| White Cap 442 | 3351 N. Pan Am Expressway | San Antonio, Tx 78219 | | First Class Mail |
| White Cap 443 | 12252 Cutten Road | Houston, Tx 77066 | | First Class Mail |
| White Cap 444 | 3220 South Thomas Road | Oklahoma City, Ok 73179 | | First Class Mail |
| White Cap 445 | 250 Edison Way | Reno, Nv 89502 | | First Class Mail |
| White Cap 446 | 43300 W Seven Mile Rd. | Northville, Mi 48167 | | First Class Mail |
| White Cap 550 | Ram Tool & Supply - Al01 | 4024 3rd Avenue South | Birmingham, Al 35222-1917 | First Class Mail |
| White Cap 551 | Ram Tool & Supply - Al02 | 110 Jetplex Circle | Madison, Al 35758-8960 | First Class Mail |
| White Cap 552 | White Cap Al03 | 1944 South Broad Street | Mobile, Al 36615-1302 | First Class Mail |
| White Cap 554 | Ram Tool & Supply - Fl02 | 3027 North Davis Highway | Pensacola, Fl 32503-3556 | First Class Mail |
| White Cap 555 | Ram Tool & Supply - Fl05 | 5507 East Chelsea Street | Tampa, Fl 33610-7118 | First Class Mail |
| White Cap 556 | Ram Tool & Supply - Fl06 | 7460 Chancellor Drive | Orlando, Fl 32809-6214 | First Class Mail |
| White Cap 557 | Ram Tool & Supply - Fl07 | 6773 Phillips Industrial Lane | Jacksonville, Fl 32256-1546 | First Class Mail |
| White Cap 558 | Ram Tool & Supply - Fl08 | 3585 Nw 54th Street | Ft. Lauderdale, Fl 33309-6358 | First Class Mail |
| White Cap 559 | Ram Tool & Supply Co - Fl09 | 1600 Nw 102nd Avenue | Doral, Fl 33172-2763 | First Class Mail |
| White Cap 560 | Ram Tool & Supply Co. Ga01 | 2439 Mountain Industrial Blvd | Tucker, Ga 30084-3811 | First Class Mail |
| White Cap 561 | Ram Tool & Supply - Ga03 | 205 Telfair Road | Savannah, Ga 31415-1606 | First Class Mail |
| White Cap 568 | Ram Tool & Supply - Nc01 | 310 Dalton Avenue | Charlotte, Nc 28206-3118 | First Class Mail |
| White Cap 570 | Ram Tool & Supply - Nc03 | 1601 Wolfpack Lane | Raleigh, Nc 27609-7524 | First Class Mail |
| White Cap 571 | Ram Tool & Supply - Nc05 | 3820 U S Hwy 421 N | Wilmington, Nc 28401-9024 | First Class Mail |
| White Cap 575 | Ram Tool & Supply - Sc01 | 3537 Dorchester Road | North Charleston, Sc 29405-7635 | First Class Mail |
| White Cap 576 | Ram Tool & Supply - Sc02 | 1517 South Buncombe Road | Greer, Sc 29651-6636 | First Class Mail |
| White Cap 577 | Ram Tool & Supply - Sc03 | 1554 Old Dairy Drive | Columbia, Sc 29201-4836 | First Class Mail |
| White Cap 588 | White Cap Va01 | 5902 Farrington Avenue | Alexandria, Va 22304 | First Class Mail |
| White Cap 589 | Ram Tool & Supply - Va02 | 2800 Ackley Avenue | Henrico, Va 23228-2146 | First Class Mail |
| White Cap 591 | Ram Tool & Supply - Va04 | 700 Boundry Street | Chesapeake, Va 23324-1302 | First Class Mail |
| White Cap 660 | 2350 Park Ave. | Chico, Ca 95928 | | First Class Mail |
| White Cap 662 | 10054 Mills Station Rd 100 | Sacramento, Ca 95827 | | First Class Mail |
| White Cap 696 | 4231 W 1st Street | Duluth, Mn 55807-2761 | | First Class Mail |
| White Cap 733 | 2900 Mead Ave | Santa Clara, Ca 95051 | | First Class Mail |
| White Cap 779 | 350 Curry Hollow Road | Pittsburgh, Pa 15236 | | First Class Mail |
| White Cap 781 | 60 Austin Blvd. | Commack, Ny 11725 | | First Class Mail |
| White Cap 784 | 3201 Roosevelt Ave | Indianapolis, In 46218 | | First Class Mail |
| White Cap 788 | 1700 St Louis Rd | Collinsville, Il 62234 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| White Cap 797 | White Cap - 797 | 1490 Ritner Hwy | Carlisle, Pa 17013 | First Class Mail |
| White Cap 935 | 12039 E Pine St. | Tulsa, Ok 74116 | | First Class Mail |
| White Cap Albany (ahh) - 513 | 17 Commercial Ave | Albany, Ny 12205 | | First Class Mail |
| White Cap Ardsley (ahh) - 141 | Ardsley (ahh) - 141 | 425 Sawmill River Rd | Ardsley, Ny 10502 | First Class Mail |
| White Cap Auburn (ahh) - 130 | Auburn (ahh) - 130 | 275 Washington St | Auburn, Ma 01501 | First Class Mail |
| White Cap Augusta (ahh) - 167 | 23 Leighton Rd | Augusta, Me 04330 | | First Class Mail |
| White Cap Baltimore - 211 | 1006 Middle River Rd A | Baltimore (middle River), Md 21220 | | First Class Mail |
| White Cap Baltimore (kcp) - 189 | 2960 Washington Blvd | Baltimore, Md 21230 | | First Class Mail |
| White Cap Bangor (ahh) - 166 | 284 Perry Rd | Bangor, Me 04401 | | First Class Mail |
| White Cap Beltsville (kcp) - 188 | 10120 Bacon Dr | Beltsville, Md 20705 | | First Class Mail |
| White Cap Bend 825 | 280 Southeast Bridgeford Blvd | Bend, Or 97702-1456 | | First Class Mail |
| White Cap Boston - 113 | Boston - 113 | 420 E. St | Boston, Ma 02127 | First Class Mail |
| White Cap Boston (kcp) - 133 | Boston (kcp) - 133 | 643 Summer St | Boston, Ma 02210 | First Class Mail |
| White Cap Bristol (ahh) - 196 | 2105 Island Rd | Bristol, Va 24201 | | First Class Mail |
| White Cap Brooklyn (ahh) - 143 | 382 Hamilton Ave (and 245 Lorraine | Brooklyn, Ny 11231 | | First Class Mail |
| White Cap Buffalo (ahh) - 514 | 6515 Transit Rd C | Bowmansville, Ny 14026 | | First Class Mail |
| White Cap C W C12 | 41 Osage Ave | Kansas City, Mo 66105 | | First Class Mail |
| White Cap C W C41 | 910 W Ireland Road | South Bend, In 46614 | | First Class Mail |
| White Cap C W C42 | 5000 Angola Road | Toledo, Oh 43615 | | First Class Mail |
| White Cap Ces 5843 | 107 Parker Avenue | Durango, Co 81303 | | First Class Mail |
| White Cap Ces 5844 | 4285 Greenfield Drive | Windsor, Co 80550 | | First Class Mail |
| White Cap Ces 5846 | 1675 Tuskegee Place | Colorado Springs, Co 80915 | | First Class Mail |
| White Cap Chantilly (kcp) - 187 | 3933 Avion Park Ct 8114 | Chantilly, Va 20151 | | First Class Mail |
| White Cap Chesapeake - 210 | 550 Woodlake Dr | Chesapeake, Va 23320 | | First Class Mail |
| White Cap Chicopee (ahh) - 509 | Chicopee (ahh) - 509 | 323 Meadow St | Chicopee, Ma 01013 | First Class Mail |
| White Cap Construction Supply | 110 Columbia Road | Salisbury, Md 21801 | | First Class Mail |
| White Cap Construction Supply | 1685 River Road | New Castle, De 19720-5194 | | First Class Mail |
| White Cap Construction Supply | 5298 South Dupont Highway | Dover, De 19901 | | First Class Mail |
| White Cap Construction Supply #297 | White Cap Construction Supply 297 | 6250 Brook Hollow Pkwy | Norcross, Ga 30071 | First Class Mail |
| White Cap Construction Supply #858 | White Cap Construction Supply 858 | 9230 Alaking Ct. | Capital Heights, Md 20743 | First Class Mail |
| White Cap Cranston (ahh) - 134 | Cranston (ahh) - 134 | 30 Freeway Dr | Cranston, Ri 02920 | First Class Mail |
| White Cap East Wareham (ahh) - 138 | East Wareham (ahh) - 138 | 3131 Cranberry Hwy | East Wareham, Ma 02538 | First Class Mail |
| White Cap Edison - 109 | 203 Mill Rd | Edison, Nj 08837 | | First Class Mail |
| White Cap Fairfield (ahh) - 161 | 160 Fairfield Rd | Fairfield, Nj 07004 | | First Class Mail |
| White Cap Gainesville Va - 206 | 14235 John Marshall Hwy | Gainesville, Va 20155 | | First Class Mail |
| White Cap Henrietta (ahh) - 515 | 1140 Lehigh Station Rd | Henrietta, Ny 14467 | | First Class Mail |
| White Cap Hyattsville - 207 | 2509 51st Ave | Hyattsville, Md 20781 | | First Class Mail |
| White Cap Long Island City (kcp) - 146 | 21-32 Borden Ave | Long Island City, Ny 11101-4518 | | First Class Mail |
| White Cap- Loomis -661 | White Cap 661 | 3855 Taylor Road | Loomis, Ca 95650 | First Class Mail |
| White Cap Manchester - 114 | Manchester - 114 | 232 Frontage Rd | Manchester, Nh 03103 | First Class Mail |
| White Cap Massena (ahh) - 516 | 30 Hill St | Massena, Ny 13662 | | First Class Mail |
| White Cap New Haven (ahh) - 510 | New Haven (ahh) - 510 | 102 Wheeler St | New Haven, Ct 06511 | First Class Mail |
| White Cap Newington (ahh) - 511 | Newington (ahh) - 511 | 91 Holmes Rd | Newington, Ct 06111 | First Class Mail |
| White Cap North Bergen - 112 | 1511 Tonnelle Ave | North Bergen, Nj 07047 | | First Class Mail |
| White Cap Parlin (ahh) - 163 | 287 Cheesequake Rd | Parlin, Nj 08859 | | First Class Mail |
| White Cap Parlin (ahh) - 163 | White Cap Parsippany (kcp) - 164 | 799 Edwards Rd | Parsippany, Nj 07054 | First Class Mail |
| White Cap Philadelphia (kcp) - 186 | 1540 Delmar Dr | Folcroft, Pa 19032 | | First Class Mail |
| White Cap Plainville (ahh) - 139 | Plainville (ahh) - 139 | 6 Commerce Blvd | Plainville, Ma 02762 | First Class Mail |
| White Cap Plattsburgh (ahh) - 517 | 63 Trade Rd | Plattsburgh, Ny 12901 | | First Class Mail |
| White Cap Portland (ahh) - 169 | Portland (ahh) - 169 | 585 Riverside St (aka 14 Rainmaker | Portland, Me 04103 | First Class Mail |
| White Cap Portsmouth (ahh) - 170 | Portsmouth (ahh) - 170 | 255 West Rd | Portsmouth, Nh 03801 | First Class Mail |
| White Cap Queens Ny - 110 | 30-30 60th St | Woodside, Ny 11377 | | First Class Mail |
| White Cap Richmond (ahh) - 192 | 2405 Hermitage Rd | Richmond, Va 23220 | | First Class Mail |
| White Cap Roanoke (ahh) - 191 | 3535 Brandon Ave Sw | Roanoke, Va 24018 | | First Class Mail |
| White Cap Rock Tavern (ahh) - 521 | 165 Stone Castle Rd | Rock Tavern, Ny 12575 | | First Class Mail |
| White Cap Silt 681 | 145 West Main | Silt, Co 81652 | | First Class Mail |
| White Cap Springfield Va - 212 | Springfield Va - 212 | 8090 Alban Rd | Springfield, Va 22150 | First Class Mail |
| White Cap St Paul 686 | 2575 Kasota Ave | St Paul, Mn 55108 | | First Class Mail |
| White Cap Stamford (ahh) - 512 | Stamford (ahh) - 512 | 226 Selleck St | Stamford, Ct 06902 | First Class Mail |
| White Cap Stoughton - 111 | Stoughton - 111 | 45 Maple St | Stoughton, Ma 02072 | First Class Mail |
| White Cap Syracuse (ahh) - 518 | 106 Boss Rd | Syracuse, Ny 13211 | | First Class Mail |
| White Cap Westfield (ahh) - 523 | Westfield (ahh) - 523 | 287 Lockhouse Rd | Westfield, Ma 01085 | First Class Mail |
| White Cap Whitehall (ahh) - 520 | Whitehall (ahh) - 520 | 1139 Lehigh Ave 700 | Whitehall, Pa 18052 | First Class Mail |
| White Cap Williston (ahh) - 519 | Williston (ahh) - 519 | 6 Ethan Allen Dr | South Burlington, Vt 05403 | First Class Mail |
| White Cap Woburn (ahh) - 140 | Woburn (ahh) - 140 | 291 Salem St | Woburn, Ma 01801 | First Class Mail |
| White Cap-564 | 10131 West Airline Highway | Saint Rose, La 70087-3003 | | First Class Mail |
| White Distribution | 300 S. Calhoun St. | Fairbury, Il 61739-1414 | | First Class Mail |
| White Lumber | 927 S Garcia Street | Port Isabel, Tx 78578-0001 | | First Class Mail |
| White Rabbit LLC | 1732 N Prospect Ave | Apt 714 | Milwaukee, Wi 53202 | First Class Mail |
| Whitebridge Pet Brands | 1224 Fern Ridge Parkway | St Louis, MO 63141 | | First Class Mail |
| Whitehall Prod Ltd | 8786 Water Street | Montague, Mi 49437 | | First Class Mail |
| White-Rodgers Division | Po Box 93638 | Cook, IL 60673 | | First Class Mail |
| White's Lumber Inc. | 231 N Rutland Street | Watertown, Ny 13601 | | First Class Mail |
| Whitman's Feed Store | Whitman's Feed Store | 1873 Vt Rte 67 E | North Bennington, Vt 05257-0001 | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd | Suite 103 | Southaven, MS 38671 | First Class Mail |
| Whitmore's | Whitmore's | 4 Hardscrabble Ct | East Hampton, Ny 11937-2591 | First Class Mail |
| Whiz-q Stone | 4501 East Loop 820 South | Fort Worth, Tx 76119-5409 | | First Class Mail |
| Wiegands Nursery H&gs | 47747 Romeo Plank Rd | Macomb, Mi 48044-2819 | | First Class Mail |
| Wiese Hardware Store | 527 Main Street | Henderson, Mn 56044 | | First Class Mail |
| Wiffle Ball Inc | 275 Bridgeport Ave | Shelton, CT 06484 | | First Class Mail |
| Wigwam Mills Inc | Po Box 818 | Sheboygan, Wi 53082 | | First Class Mail |
| Wilburn True Value Hdwe | 109 W Broadway | Lenoir City, Tn 37771-2914 | | First Class Mail |
| Wilco Distributors Inc | Po Box 291 | 1200 West Laurel Avenue | Lompoc, CA 93438 | First Class Mail |
| Wilco Farmers - 01 Mcminnville | 2741 N Hwy 99w | Mcminnville, Or 97128-9209 | | First Class Mail |
| Wilco Farmers - 02 Cornelius | 664 Baseline St | Cornelius, Or 97113-8306 | | First Class Mail |
| Wilco Farmers - 03 Silverton | 734 Mcclaine St | Silverton, Or 97381-1537 | | First Class Mail |
| Wilco Farmers - 04 Newberg | 2300 East Hancock | Newberg, Or 97132-2137 | | First Class Mail |
| Wilco Farmers - 05 Gig Harbor | 3408 Hunt Street Nw | Gig Harbor, Wa 98335-2038 | | First Class Mail |
| Wilco Farmers - 06 Battle Ground | Wilco Farmers - 06 Battle Grou | 815 W Main St | Battle Ground, Wa 98604-9174 | First Class Mail |
| Wilco Farmers - 07 Oregon City | 19224 S Molalla Ave | Oregon City, Or 97045-8976 | | First Class Mail |
| Wilco Farmers - 08 Stayton | 1385 N First Ave | Stayton, Or 97383-1209 | | First Class Mail |
| Wilco Farmers - 09 Yakima | 5801 Summitview Ave Ste A | Yakima, Wa 98908-3047 | | First Class Mail |
| Wilco Farmers - 10 Lebanon | 2950 S Santiam Hwy | Lebanon, Or 97355-2334 | | First Class Mail |
| Wilco Farmers - 11 Springfield | 1401 21st Street | Springfield, Or 97477-3478 | | First Class Mail |
| Wilco Farmers - 12 Canby | 195 S Hazel Dell Way | Canby, Or 97013-7824 | | First Class Mail |
| Wilco Farmers - 13 Kelso | 200 Kelso Drive | Kelso, Wa 98626-3112 | | First Class Mail |
| Wilco Farmers - 15 Corvallis | 1905 Ne Four Acre Place | Corvallis, Or 97330-4209 | | First Class Mail |
| Wilco Farmers - 16 Bend | 2717 E Highway 20 | Bend, Or 97701-9595 | | First Class Mail |
| Wilco Farmers - 17 Vancouver | 1901c Ne 162nd Street | Vancouver, Wa 98684-3007 | | First Class Mail |
| Wilco Farmers - 18 Puyallup | 10409 E. Canyon Road | Puyallup, Wa 98373-4252 | | First Class Mail |
| Wilco Farmers - 19 Salem | 3285 Commercial St Se | Salem, Or 97302-4535 | | First Class Mail |
| Wilco Farmers - 20 Bremerton | 4330 Wheaton Way | Bremerton, Wa 98310-3064 | | First Class Mail |
| Wilco Farmers - 21 Redmond | 1649 Odem Medo Way | Redmond, Or 97756-9573 | | First Class Mail |
| Wilco Farmers - 22 Lake Oswego | 17711 Jean Way | Lake Oswego, Or 97035-0001 | | First Class Mail |
| Wilco Farmers - 23 Petaluma | 1390 N. Mcdowell Blvd. | Petaluma, Ca 94954-1188 | | First Class Mail |
| Wilco Farmers - 24 Sonora | 750 Mono Way | Sonora, Ca 95370-5233 | | First Class Mail |
| Wilco Farmers - 25 Pasco | 6705 Chapel Hill Blvd | Pasco, Wa 99301-4196 | | First Class Mail |
| Wilco Farmers - 99 Donald (aurora) Dc | Wilco Farmers - 99 Donald (aur | 21256 Butteville Road Ne | Aurora, Or 97002-9999 | First Class Mail |
| Wilco Farmers Store - 27 Eugene | 4818 W 11th Avenue | Eugene, Or 97402 | | First Class Mail |
| Wilco Farmers Store - 75 Prineville | 154 Ne Saint Charles Way | Prineville, Or 97754 | | First Class Mail |
| Wilcox Brothers True Value | 105 Main St | Sugar Grove, Pa 16350-1535 | | First Class Mail |
| Wild Wings | Po Box 451 | 2101 S Hwy 61 | Lake City, MN 55041 | First Class Mail |
| Wilde Tool Co Inc | 1210 Pottawatomie St | Hiawatha, KS 66434 | | First Class Mail |
| Wildlife Research Center Inc | 14485 Azurite St Nw | Ramsey, MN 55303 | | First Class Mail |
| Wildlife Sciences LLC | 11400 K-Tel Drive | Minnetonka, MN 55343 | | First Class Mail |
| Wildlife World Ltd | Manor Farm Barn | Nr Tetbury, GL8 8XW, | United Kingdom | First Class Mail |
| Wild's True Value Hardware | 6231 W Houghton Lake Dr | Houghton Lake, Mi 48629-8615 | | First Class Mail |
| Wildwood Farms | 7970 Snow Avenue Se | Alto, MI 49302 | | First Class Mail |
| Wiley X Inc | 7800 Patterson Pass Rd | Livermore, CA 94550 | | First Class Mail |
| Wilhelms Paints Wallcoverings | 676 Bellefontaine Ave | Marion, Oh 43302 | | First Class Mail |
| Wilke True Value | 204 Grand Ave | Ravenna, Ne 68869-1320 | | First Class Mail |
| Willard True Value | 658 Hunt Rd | Willard, Mo 65781-0001 | | First Class Mail |
| Willert Home Products | 4044 Park Avenue | St Louis, MO 63110 | | First Class Mail |
| Willeys True Value Hdw. | 7 Breezy Ave | Greensboro, Vt 05841-8000 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| William H Harvey | 4334 South 67Th St | Omaha, NE 68117 | | | First Class Mail |
| William Tell True Value Hdw | 827 Route 82 Suite 4 | Hopewell Junction, Ny 12533-7353 | | | First Class Mail |
| Williams Bay Products Inc | 425 Huehl Rd | Northbrook, IL 60062 | | | First Class Mail |
| Williams Hardware | 13192 State Route 124 | Piketon, Oh 45661 | | | First Class Mail |
| Williams Hardware Piketon | 617 S W St | Piketon, Oh 45661 | | | First Class Mail |
| Williams True Value Hardware | 3011 Bridges St Morehead Plz | Morehead City, Nc 28557-3531 | | | First Class Mail |
| Williamson Building Supply Llc | 4004 Railroad Ave | Williamson, Ny 14589-0119 | | | First Class Mail |
| Williamson Dickie Mfg. | 1547 Stillwater Court | Bowling Green, KY 42103 | | | First Class Mail |
| Williamson True Value Hardware | Williamston True Value Hardwar | 139 S Putnam | Williamston, MI 48895-1335 | | First Class Mail |
| Willis Towers Watson (Wtw) | 71 South Wacker Drive | Suite 2600 | Chicago, IL 60606 | | First Class Mail |
| Willo True Value Hardware | 36200 Euclid Ave | Willoughby, Oh 44094-4400 | | | First Class Mail |
| Willow True Value Hardware | 30988 W Parks Hwy | Willow, Ak 99688-9800 | | | First Class Mail |
| Willowbrook Nurseries Inc | 935 Victoria Avenue R R #4 | Fenwick, ON L0S 1C0 | Canada | | First Class Mail |
| Willsborough Hardware | Willsboro Hardware | 3759 Main St | Willsboro, Ny 12996-3734 | | First Class Mail |
| Wilmar Corporation | 20413 59Th Place South | Suite 160 | Kent, WA 98032 | | First Class Mail |
| Wilson Hart Hardware Inc | 1228 Opa Locka Blvd | Opa-locka, Fl 33054-3962 | | | First Class Mail |
| Wilson Sptg Gds Tennis | 8750 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Wilson Supply | 1111 West Artesia Blvd. | Compton, CA 90220 | | | First Class Mail |
| Wilson Tennis Balls | 8750 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Wilson True Value Hardware | 700 Main St | P.o. Box 122 | Armour, Sd 57313-2121 | | First Class Mail |
| Wilsons 5 To $1.00 Stores Inc | 1428 Laurns Rd | Greenville, Sc 29607-2350 | | | First Class Mail |
| Wilson's Hardware & Locksmith | Wilson´s Hardware & Locksmit | 1032 S Park Ave | Eagleville, Pa 19403-2070 | | First Class Mail |
| Wilton Hardware | 200 Danbury Road 50 | Wilton, Ct 06897-4030 | | | First Class Mail |
| Wilton Industries | 535 E Diehl Rd | Naperville, IL 60563 | | | First Class Mail |
| Wilton Springs True Value Hardware | 303 Wilton Springs Rd | Newport, Tn 37821-6407 | | | First Class Mail |
| Wilton/Copco | 2240 West 75Th St | Woodridge, IL 60517 | | | First Class Mail |
| Win Long Ocean Hardware | 1556 Ocean Ave | San Francisco, Ca 94112-1716 | | | First Class Mail |
| Win Long True Value Hdw & Sply | 2244 Irving St | San Francisco, Ca 94122-1619 | | | First Class Mail |
| Winamac Ace | 854 N. Plymouth Rd | Winamac, In 46996-1124 | | | First Class Mail |
| Winchester Hardware | Ohio Mulch Supply | 4480 Winchester Pike | Columbus, Oh 43232 | | First Class Mail |
| Windsor Industries | 1351 West Stanfors Avenue | Englewood, CO 80110 | | | First Class Mail |
| Windsor True Value | S Joyner Ave | Windsor, Va 23487-9447 | | | First Class Mail |
| Winfeld Brooks Co. | Winfield Brooks Co | 70 Conn Street | Woburn, MA 01801 | | First Class Mail |
| Wing Enterprises Inc | 1198 N Springs Creek Place | Springville, UT 84663 | | | First Class Mail |
| Winlock True Value Hardware | 515 Ne 1st St | Winlock, Wa 98596-9495 | | | First Class Mail |
| Winner Hardware | 1699 Dewey Ave | Williamsport, Pa 17701 | | | First Class Mail |
| Winner Int'l | Winner International | 32 West State Street | Sharon, PA 16146 | | First Class Mail |
| Winner True Value | 205 Main | Winner, Sd 57580-1799 | | | First Class Mail |
| Winningham True Value Hardware | 303 W Main St | Livingston, Tn 38570-1829 | | | First Class Mail |
| Winnsboro Home Center | 340 S Vanderhorst | Winnsboro, Sc 29180-1450 | | | First Class Mail |
| Winslow & Ross Dba Ningbo | 288 Guangming Rd | Zhuangshi Zehai District | Ningbo, Zhejiang | China | First Class Mail |
| Wip Inc | 212 14Th St | Oregon City, OR 97045 | | | First Class Mail |
| Wipro Technologies | One Lincoln Center | 18 W 140 Butterfield Rd, Ste, 395 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Wisconsin Pharmacal Co LLC | 1 Pharmacal Way | Po Box 198 | Jackson, WI 53037 | | First Class Mail |
| Wisdom Intertrade Company Limited | Wisdom Intertrade Company Limi | 50/510 M.6 | Baan Mai Pakkred Nonthaburi, | Thailand | First Class Mail |
| Wisner True Value Hardware & Lumber | Wisner True Value Hardware & L | 1019 Avenue E | Wisner, Ne 68791-2248 | | First Class Mail |
| Wittenberg True Value | 301 S Cherry St | Wittenberg, Wi 54499-9051 | | | First Class Mail |
| Witt's Ace | 214 N Hwy. 141 | Crivitz, Wi 54114-0001 | | | First Class Mail |
| Wittur & Company | Wittur & Company | 1202 Allanson Road | Mundelein, IL 60060 | | First Class Mail |
| Wiz, Inc | One Manhattan West, 57Th Floor | 57Th Floor | New York, NY 10001 | | First Class Mail |
| Wj Andriots | 1857 Midland Trail | Shelbyville, Ky 40065 | | | First Class Mail |
| Wjn Enterprises Inc | 7601 W 191St St | Tinley Park, IL 60487 | | | First Class Mail |
| Wlmd-Dba Wellmade Products | 421 Pendelton | Oakland, CA 94621 | | | First Class Mail |
| Wm W Meyer & Sons Inc | 1700 Franklin Blvd | Libertyville, IL 60048 | | | First Class Mail |
| Wna | Dept 771823 | Po Box 77000 | Detroit, MI 48277 | | First Class Mail |
| Woerner Companies LLC, The | P.O. Box 1946 | Foley, AL 36535 | | | First Class Mail |
| Wolcott Building Supply & Home Center | Wolcott Building Supply & Ho | 11838 West Main Street | Wolcott, Ny 14590-1026 | | First Class Mail |
| Wolf's True Value | Wolf´s True Value | 315 S Main St | Greenwood, Wi 54437-9717 | | First Class Mail |
| Woller True Value | 455 E Geneva St | Elkhorn, Wi 53121-1939 | | | First Class Mail |
| Wolverine Worldwide | 9341 Courtland Drive Ne | Rockford, MI 49351 | | | First Class Mail |
| Won Kim Corporation | 22562 Scattersville Gap Terrac | Ashburn, VA 20148 | | | First Class Mail |
| Wonderlokking Corp | 860 8Th St S | Wisconsin Rapids, WI 54494-5270 | | | First Class Mail |
| Wood Mart True Value | 2000 N 12th St | Quincy, Il 62301-1310 | | | First Class Mail |
| Wood Products Int'L | Po Box 9928 | Savannah, GA 31412 | | | First Class Mail |
| Wood Products Manufacturers | 2494 Boca Chica Blvd | Suite B | Brownsville, TX 78521 | | First Class Mail |
| Woodbridge True Value | 219 Amity Rd | Woodbridge, Ct 06525-2206 | | | First Class Mail |
| Woodlake Hardware | 173 N. Valencia | Woodlake, Ca 93286-1434 | | | First Class Mail |
| Woodland Creations & Home Center | Woodland Creations & Home Cent | 421 West Sutter | Philipsburg, Mt 59858-0326 | | First Class Mail |
| Woodland Tools Hq | Woodland Tools Inc | 709 Post Road | Madison, WI 53713 | | First Class Mail |
| Woodland Tools Inc | 709 Post Road | Madison, WI 53713 | | | First Class Mail |
| Woodland True Value | 218 Davidson St | Woodland, Wa 98674-8479 | | | First Class Mail |
| Woodland True Value Home Center | Woodland True Value Home Cente | 345 W. Main Street | Woodland, Ca 95695-6801 | | First Class Mail |
| Woodlink | Woodlink Ltd | 1500 Woodlink Drive | P O Box 508 | Mount Ayr, IA 50854 | First Class Mail |
| Woodruff Ace | 1302 Highway 47 | Woodruff, Wi 54568-9488 | | | First Class Mail |
| Woods Hardware Of Cincinnati | 125 E 9th Street | Cincinnati, Oh 45202-2127 | | | First Class Mail |
| Woods Hardware Of Lockland | 109 South Wayne Avenue | Lockland, Oh 45215-4518 | | | First Class Mail |
| Woods Paint Center Ii Inc | 29948 Three Notch Rd. | Charlotte Hall, Md 20622 | | | First Class Mail |
| Woodsfield True Value Home Center | 218 Lewisville Rd | Woodsfield, Oh 43793-9225 | | | First Class Mail |
| Woodshed Renewables LLC | 116 Industrial Drive | Po Box 337 | Finley, ND 58230 | | First Class Mail |
| Woodstown Ice & Coal Co. | 50 E Grant St | Woodstown, Nj 08098-1416 | | | First Class Mail |
| Woodstream Corp | 906 5Th Avenue East | Ellendale, MN 56026 | | | First Class Mail |
| Woody True Value | 1802 Sublette Rd Off La Moille | Sublette, Il 61367-9514 | | | First Class Mail |
| Woolie Inc, The | 9303 Plymouth Ave North | Golden Valley, MN 55427 | | | First Class Mail |
| Woolly Pocket Corporation | 4836 E Mcdowell Rd | Suite 103 | Phoenix, AZ 85008 | | First Class Mail |
| Wooster Brush | Po Box 6010 | 604 Madison Ave | Wooster, OH 44691 | | First Class Mail |
| Worcester Wreath Co | 1013 North St | P.O. Box 214 | Harrington, ME 04643 | | First Class Mail |
| Wordlock Inc | 324A Half Acre Rd | Cranbury, NJ 08512 | | | First Class Mail |
| Workbench Main St | 652 Main St | Pleasanton, Ca 94566-6603 | | | First Class Mail |
| Workbench True Value Hardware - Pl | Workbench True Value Hardware-pl | 1807 Santa Rita Rd Ste N | Pleasanton, Ca 94566-4774 | | First Class Mail |
| Workbench True Value Hardware -cv | Workbench True Value Hardware - Cv | 19640 Center St | Castro Valley, Ca 94546-4702 | | First Class Mail |
| Workbench True Value Hardware -pat | Workbench True Value Hardware | 1040 W Las Palmas L | Patterson, Ca 95363-8863 | | First Class Mail |
| Working Products | 4333 W 715t St | Indianapolis, IN 46268 | | | First Class Mail |
| World & Main LLC | 324-A Half Acre Road | Cranbury, NJ 08512 | | | First Class Mail |
| World Factory | 542 Silicon Drive | Suite 101 | Southlake, TX 76092 | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 4825 N Scott St | Suite 218 | Schiller Park, IL 60176 | | First Class Mail |
| World Marketing of America | Po Box 192 | Route 22 West | Mill Creek, PA 17060 | | First Class Mail |
| World Mktg of America/Import | World Marketing Of America | P.O. Box 192 | Route 22 West | Mill Creek, Pa 17060 | First Class Mail |
| World Source Partners | 4175 Royal Drive | Suite 700 | Kennesaw, GA 30144 | | First Class Mail |
| World Tech Toys | 24700 Rockefeller Ave | Valencia, CA 91355 | | | First Class Mail |
| World Wide Imports | 224 N. Generals Blvd | Lincolnton, Nc 28092-3555 | | | First Class Mail |
| Worldwise Inc | 6 Hamilton Landing | Suite 150 | Novato, CA 94949 | | First Class Mail |
| Worthington Cylinder Corp | 200 Old Wilson Bridge Rd | Worthington, OH 43085 | | | First Class Mail |
| Wpc Holdco LLC | 1 Manhattan West, 395 9Th Avenue 58Th Floor | New York, NY 10001 | | | First Class Mail |
| Wpengine, Inc. (Delicious Brains) | 504 Lavaca Street | Suite 1000 | Austin, TX 78701 | | First Class Mail |
| Wrench Mints Inc | 333 N Michigan Ave | Suite 400 | Chicago, IL 60601 | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Drive | Sandord, NC 27330 | | | First Class Mail |
| Wyandotte Hardware | 63965 Quindaro Dr | Wyandotte, Ok 74370 | | | First Class Mail |
| Wyman Garden Center Inc H&gs | 141 Spring St | Hanson, Ma 02341-1025 | | | First Class Mail |
| Wyoma Square True Value | 314 Broadway | Lynn, Ma 01904-2601 | | | First Class Mail |
| Xecurify Inc | 1621 Central Ave | Cheyenne, WY 82001 | | | First Class Mail |
| XI Insurance America Inc (Axa XI) (14%) | Regulatory Office | 505 Eagleview Boulevard, Suite 100 | Department: Regulatory | Exton, PA 19341 | First Class Mail |
| XI Specialty Insurance Company | Regulatory Office | 505 Eagleview Boulevard, Suite 100 | Department: Regulatory | Exton, PA 19341 | First Class Mail |
| Xodus Innovations LLC | 2025 Yore Ave | Benton Harbor, MI 49022 | | | First Class Mail |
| X-Seed Inc | 14585 31St Street | Clear Lake, MN 55319 | | | First Class Mail |
| Xtend & Climb/Core Dist. Inc | 212 North 3Rd Avenue | Suite 515 | Minneapolis, MN 55401 | | First Class Mail |
| Xynyth Mfg Corp | 122-3989 Henning Drive | Burnaby, BC V5J 4M2 | Canada | | First Class Mail |
| Yacolt Trading Post | 315 N Amboy Ave | Yacolt, Wa 98675-1111 | | | First Class Mail |
| Yale Materials Handling | 1400 Sullivan Drive | Greenville, NC 27834 | | | First Class Mail |
| Yale Security Inc. | 1902 Airport Road | Monroe, NC 28110 | | | First Class Mail |
| Yankee Candle Co. | Yankee Candle Co | P.O. Box 110 | 16 Yankee Candle Way | South Deerfield, MA 01373 | First Class Mail |
| Yankee Publishing | P.O. Box 520 | Main Street | Dublin, NH 03444 | | First Class Mail |
| Yardistry Limited | 75 Sherbourne St | Suite 101 | Toronto, ON M5A 2P9 | Canada | First Class Mail |
| Yaya Organics | 633 Maple Street | Suite 1 | Contoocook, NH 03229 | | First Class Mail |
| Y-by Rental | 1090 Mantua Pike | Wenonah, Nj 08090-1124 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Yco True Value Hardware Store | Beach Road | Chalan Piao | Saipan | Commonwealth Of Marianas Islands | | First Class Mail |
| Yeager Hardware | 1232 N 52nd St | Philadelphia, Pa 19131-4397 | | | | First Class Mail |
| Yelm Farm & Pet | 11242 Bald Hill Rd Se | Yelm, Wa 98597-9503 | | | | First Class Mail |
| Yeoman & Company | Po Box 30 | 16525 Hardscrabble Rd | Monticello, Ia 52310 | | | First Class Mail |
| Yerecic Label Company, Inc. | 701 Hunt Valley Road | New Kensington, PA 15068 | | | | First Class Mail |
| Yeti Coolers Inc | 5301 Southwest Pkwy | Suite 200 | Austin, TX 78735 | | | First Class Mail |
| Yoast | Don Emanuelstraat 3 | 6602 Gx, Wijchen | Wijchen, 6602 GX | Netherlands | | First Class Mail |
| Yonkers True Value Hardware | 476 S Broadway | Yonkers, Ny 10705-3250 | | | | First Class Mail |
| York True Value | 2715 Main St | York, Ny 14592-0204 | | | | First Class Mail |
| Yorkshire Federal, Inc. | Po Box 104 | Suite 200 | Lindale, TX 75771 | | | First Class Mail |
| Young Brothers Stamp Work | Po Box 75 | Muscatine, IA 52761 | | | | First Class Mail |
| Young Manufacturing LLC | Po Box 632059 | Highlands Ranch, CO 80163 | | | | First Class Mail |
| Younger Bros. Lumber & Hardware | 6350 E 72nd Pl | Commerce City, Co 80022-1701 | | | | First Class Mail |
| Young's True Value Hardware | Young's True Value Hardware | 417 East St | Mountain View, Mo 65548-8565 | | | First Class Mail |
| Your "Other" Warehouse, | A Division Of Lcr Corp | 6232 Seigen Lane | Baton Rouge, LA 70809 | | | First Class Mail |
| Your Farm & Garden H&gs | 735 S. Beneva Rd. | Sarasota, Fl 34232-2411 | | | | First Class Mail |
| Yourchuck True Value Hardware | 24537 State Road 35 70 | Siren, Wi 54872-0559 | | | | First Class Mail |
| Yrc Freight | 10990 Roe Ave | Overland Park, KS 66211 | | | | First Class Mail |
| Y-Tex Corporation | Po Box 1450 | 1825 Big Horn Ave | Cody, WY 82414 | | | First Class Mail |
| Ytl Int'l Inc | Ytl International Inc | 17517 Fabrica Way | Suite H | Cerritos, CA 90703 | | First Class Mail |
| Yuma Hardware | 117 S Main St | Yuma, Co 80759-0001 | | | | First Class Mail |
| Yumont True Value Hardware | 702 Centre Street | Jamaica Plain, Ma 02130-2516 | | | | First Class Mail |
| Yunker | 310 O'Connor Dr | Elkhorn, WI 53121 | | | | First Class Mail |
| Yunker Industries, Inc. | Yunker | 310 O'Connor Dr | Elkhorn, WI 53121 | | | First Class Mail |
| Z Bar Trading Co. | 103 W Oak Street | Sanderson, Tx 79848-0001 | | | | First Class Mail |
| Z Shade Company Ltd | 13451 Brooks Drive | Baldwin Park, CA 91706 | | | | First Class Mail |
| Zain Farms | 11620 County Rd H | Gillett, WI 54124 | | | | First Class Mail |
| Zak Designs Inc | 1603 S Garfield Rd | Airway Heights, WA 99001 | | | | First Class Mail |
| Zamzows | 1201 Franklin Blvd | Nampa, Id 83687-6744 | | | | First Class Mail |
| Zanga Zanga Hardware | 2828 California Street | San Francisco, Ca 94115-2545 | | | | First Class Mail |
| Zayo Group | 4722 Walnut Street | Suite 100 | Boulder, CO 80301-0000 | | | First Class Mail |
| Zebulon True Value | 412 W. Gannon Ave 100 | Zebulon, Nc 27597 | | | | First Class Mail |
| Zeller Digital Innovations Inc | Dba Roomready | 2200 N Main St | Normal, IL 61761 | | | First Class Mail |
| Zembower Hardware | Zembower True Value Hardware | 239 N Mechanic Street | Cumberland, Md 21502 | | | First Class Mail |
| Zendejas True Value Hardware | 118 E Main St | Calipatria, Ca 92233-9726 | | | | First Class Mail |
| Zenith Home Corp | 400 Lukens Drive | New Castle, DE 19720 | | | | First Class Mail |
| Zenith/Bathware | Zenith Home Corp | 400 Lukens Drive | New Castle, DE 19720 | | | First Class Mail |
| Zenithen Limited | Room B7, 9/F, Manning Industri | 116-118 How Ming Street | Hong Kong | | | First Class Mail |
| Zenithen Usa LLC | Room B7, 9/F, Manning Industri | 116-118 How Ming Street | Hong Kong | | | First Class Mail |
| Zep Inc | 600 Galleria Parkway Se, Ste 1500 | Atlanta, GA 30339 | | | | First Class Mail |
| Zero Odor LLC | Zero Odor LLC | 499 Bantam Rd | Litchfield, CT 06759 | | | First Class Mail |
| Zero Technologies LLC | 7 Neshaminy Interplex | Suite 116 | Trevose, PA 19053 | | | First Class Mail |
| Zevo | 1 Procter & Gamble Plaza | Cincinnati, OH 45202 | | | | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Road | Binjiang District | Hangzhou | China | | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Pak, J | Taizhou, Zhejiang | China | | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industry Area | Wuyi, Zhejiang | China | | | First Class Mail |
| Zhilang Int'l Co Ltd | Unit 1, 7/F, Royal Commercial | Centre, No 56 Parkes St | Kowloon | Hong Kong | | First Class Mail |
| Ziflow Limited | 66 The High Street | Northwood, Middlesex HA6 1BL | United Kingdom | | | First Class Mail |
| Zimmerman True Value Hdwe | Zimmerman Tv Hardware | 348 S Main | Pendleton, Or 97801-2246 | | | First Class Mail |
| Zipfy Inc. | 2730 Brighton Road Unit A | Oakville, ON L6H 5T4 | Canada | | | First Class Mail |
| Zipp Hardware | 73 N Main St | Dolgeville, Ny 13329-1338 | | | | First Class Mail |
| Zippo Mfg Co | 33 Barbour St | Bradford, PA 16701 | | | | First Class Mail |
| Zircon Corporation | 1580 Dell Avenue | Campbell, CA 95008 | | | | First Class Mail |
| Zoeller Company | 3649 Cane Run Rd | Louisville, KY 40211 | | | | First Class Mail |
| Zompers LLC | 1488 E Iron Eagle Drive | Eagle, ID 83616 | | | | First Class Mail |
| Zosel's True Value Hardware | Zosels True Value Hardware | 1221 Pacific Ave | Benson, Mn 56215-1838 | | | First Class Mail |
| Zurich | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | | First Class Mail |
| Zurich (70%) | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | | First Class Mail |
| Zurn Pex | Highway 11 East | Commerce, TX 74528 | | | | First Class Mail |
| Zylstra Auto & Hardware | 18955 E. Front Street | Linden, Ca 95236-0001 | | | | First Class Mail |
| Zyte Group Ltd (Scraping Hub Ltd) | Cuil Greine House, Ballincollig Commercial Park, Link Road | Ballincollig, Cork P31DW66 | Ireland | | | First Class Mail |

# EXHIBIT B

**Exhibit B**

**Service List**

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| GW Regency Plaza LLC | 2211 N Elston Ave, Ste 400 | Chicago, IL 60614 | First Class Mail |

**<u>EXHIBIT C</u>**

## Exhibit C
### Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Ais Networks Dba 360 Holdings LLC | 919 E. Main St. | Suite 1000 | Richmond, VA 23219 | First Class Mail |
| Arkema Coating Resins | 900 First Avenue | King Of Prussia, PA 19406 | | First Class Mail |
| Ashland Specialty Ingredients | 238 S Main St | Assonet, MA 02702 | | First Class Mail |
| Asthma & Allergy Foundation | 8201 Corporate Drive | Suite 1000 | Landover, MD 20785 | First Class Mail |
| Bway Corporation | 8607 Roberts Drive | Atlanta, GA 30350 | | First Class Mail |
| Coatings Research Goup, Inc. | Coatings Research Group | 125 Pelret Industrial Pkwy | Berea, OH 44017 | First Class Mail |
| Compactor Rentals of America, LLC | P.O. Box 90578, | Phoenix, AZ 85066 | | First Class Mail |
| Eh Mechanical Services | 1370 Benbrooke Ln | Acworth, GA 30101 | | First Class Mail |
| Fourth Gear Solutions LLC | 3549 Russett Lane | Port Orange, FL 32129 | | First Class Mail |
| Global Industrial | 11 Harbor Drive | Port Washington, NY 11050 | | First Class Mail |
| Grainger | 100 Grainger Parkway | Lake Forest, IL 60045 | | First Class Mail |
| Hexagon Ali | 305 Intergraph Way | Madison, AL 35758 | | First Class Mail |
| Innovative Consulting Group (Icg) | 4726 Western Ave | Knoxville, TN 37921 | | First Class Mail |
| Insight Direct Usa, Inc. | 6820 South Harl Avenue | Attn: Joseph Clinton | Tempe, AZ 85283 | First Class Mail |
| J. Hamilton Electric Company Inc. | 1331 Jarvis Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Jeff Benintendi (Tvm Sales Rep) | Address Redacted | | | First Class Mail |
| Kelly-Moore Paint Company, Inc. | Kelly-Moore Paint Company, Inc | 301 West Hurst Boulevard | Hurst, TX 76053 | First Class Mail |
| La Chemicals Ltd | 2415 Gardner Road | Broadview, IL 60155 | | First Class Mail |
| Lexmark Int'l Inc. | Lexmark International Inc | 740 West New Circle Road | Lexington, KY 40511 | First Class Mail |
| Mbm Paint Inc. | Mbm Paint Inc | 11 Morgan | Irvine, CA 92618 | First Class Mail |
| Mercury Paint | 4808 Farragut Road | Brooklyn, NY 11203 | | First Class Mail |
| Missouri Turf Paint & Field Graphics, Inc. | Missouri Turf Paint & Field Graphics, Inc | 1201 East 63Rd Street | Kansas City, MO 64110 | First Class Mail |
| Moore Creative Company | P.O. Box 567 | Mooresville, NC 28115 | | First Class Mail |
| Nova Wildcat Shur-Line LLC | 4051 S Iowa Ave | Saint Francis, WI 53235-4668 | | First Class Mail |
| Opc Polymers | 1920 Leonard Ave | Columbus, OH 43219 | | First Class Mail |
| Peco Pallet | 2 Bridge St, Suite 210 | Irvington, NY 10533 | | First Class Mail |
| Polynt Composites Usa Inc. | 99 E Cottage Avenue | Carpentersville, IL 60110 | | First Class Mail |
| Price Erecting Co. | 10910 W Lapham St | Milwaukee, WI 53214 | | First Class Mail |
| Roller Essentials LLC | 555 Doughty Blvd | Inwood, NY 11096 | | First Class Mail |
| Safe Start | 631 College St | Belleville, ON K8N 5A5 | Canada | First Class Mail |
| Staylinked Corporation | 13700 Alton Parkway, Suite 160 | Irvine, CA 92618 | | First Class Mail |
| The Chemours Company LLC | 1007 Market Street | Wilmington, DE 19898 | | First Class Mail |
| Us Signal Company, L.L.C | 201 Ionia Avenue, Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Vogel Paint & Wax Company | Vogel Paint & Wax Company | 1110 Albany Place | Orange City, IA 51041 | First Class Mail |